Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
|  |  |  |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
|  | : |  |
| **MOTORS LIQUIDATION COMPANY,** *et al.*, | : | **09-50026 (REG)** |
| f/k/a **General Motors Corp.,** *et al.* | : |  |
|  | : |  |
| Debtors. | : | **(Jointly Administered)** |
|  | : |  |

------------------------------------------------------------x

<u>**NOTICE OF DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Duplicate Debt Claims)**

**PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their forty-fourth omnibus objection to claims (the "**Objection**"), and that

a hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "<u>CLAIMANTS</u>") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**. If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim. If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date. If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**. Only those Responses that are timely will be considered at the Hearing. A Claimant's Response will be deemed timely only if it is: (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

> A.   Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

> B.   Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

C.      Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory
committee of unsecured creditors, 1177 Avenue of the Americas, New
York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
       August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

HEARING DATE AND TIME: September 24, 2010 at 9:45 a.m. (Eastern Time)
RESPONSE DEADLINE: September 17, 2010 at 4:00 p.m. (Eastern Time)

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                  :

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------x

## DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND
CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED
NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

       Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## Relief Requested

1.     The Debtors file this forty-fourth omnibus objection to claims (the "**Forty-Fourth Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.     The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.        This Forty-Fourth Omnibus Objection to Claims does not affect the ability

of an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC

Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.        This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.        On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.        On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

7.    Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

8.    On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

9.    On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims.  The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

    10.  The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

**<u>The Relief Requested Should Be Approved by the Court</u>**

    11.  A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

    12.  Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).  The

Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley,*

*Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed.").  The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

    13.  To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

### Notice

14.     Notice of the Forty-Fourth Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
        August 13, 2010

                            /s/ Joseph H. Smolinsky
                            Harvey R. Miller
                            Stephen Karotkin
                            Joseph H. Smolinsky

                            WEIL, GOTSHAL & MANGES LLP
                            767 Fifth Avenue
                            New York, New York 10153
                            Telephone: (212) 310-8000
                            Facsimile: (212) 310-8007

                            Attorneys for Debtors
                            and Debtors in Possession

**Exhibit A**

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CAROL WIEBALK<br>1751 NETTO CT<br><br>CONCORD, CA 94521 | 5083 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE A BURNETTE (IRA)<br>FCC AS CUSTODIAN<br>10161 CARDINAL DRIVE<br>ORRSTOWN, PA 17244 | 7802 | Motors Liquidation Company | $54,058.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE A BURNS<br>64 TWILIGHT RD<br><br>ROCKY POINT, NY 11778 | 6603 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE AARON<br>STANLEY AARON TTEE<br>U/A/D 04/06/94<br>FBO CAROLE AARON<br>4065 HIDDEN WOODS DRIVE<br>BLOOMFIELD HILLS, MI 48301 | 3713 | Motors Liquidation Company | $48,445.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE BOND<br>2 THE SPOUT<br><br>SMITHTOWN, NY 11787 | 13378 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE C JACOBS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>100 THORNDALE DR APT 107<br>SAN RAFAEL, CA 94903 | 21863 | Motors Liquidation Company | $60,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE CRAIG<br>4962 RIVERSEDGE DR<br><br>TROY, MI 48098 | 17195 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE CUFONE<br>509 SLIPPERY ROCK WAY<br><br>CAROLINA SHORES, NC 28467 | 21845 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE E SANDIN<br>7096 IRON SIDING DR<br><br>HELENA, MT 59602 | 19651 | Motors Liquidation Company | $10,743.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CAROLE GUINTA WISNER TTEE<br>CAROLE G WISNER TRUST<br>U/A DTD 02/28/1991<br>839 E MORNINGSIDE DR<br>LAKE FOREST, IL 60045 | 39069 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE HOFFMAN IRA<br>FCC AS CUSTODIAN<br>76 EVERGREEN AVE<br>ELMIRA, NY 14905 | 14848 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE HOFFMAN IRA<br>SIDNEY S HOFFMAN<br>76 EVERGREEN AVE<br>ELMIRA, NY 14905 | 29121 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE J AND HAROLD W MELANDER<br>254 RAINBOW DR PMB 15486<br>LIVINGSTON, TX 77399 | 27045 | Motors Liquidation Company | $9,112.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE J BOWSER<br>239 OVERBROOK RD<br>VALENCIA, PA 16059 | 7862 | Motors Liquidation Company | $12,974.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE J ROBERTS<br>PO BOX 361<br>PATTON, CA 92369 | 17723 | Motors Liquidation Company | $20,370.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE JOYCE ASHBAUGH<br>931 COURTNEY COURT<br>CONCORD, NC 28025 | 20577 | Motors Liquidation Company | $10,174.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE K PUTMAN<br>935 RAVENWOOD WAY<br>CANTON, GA 30115 | 14185 | Motors Liquidation Company | $5,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE KEENEY HARRINGTON<br>2104 PELHAM DR<br>HOUSTON, TX 77019 | 13028 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE L GROB<br>DONALD L GROB<br>107 YEALEY DR<br>FLORENCE, KY 41042 | 8825 | Motors Liquidation Company | $15,417.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CAROLE L MARTIN<br>8510 ROHRER RD<br><br>ORRVILLE, OH 44667 | 3680 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE L STEINBAUER<br>482 HARVEST LN<br><br>FRANKENMUTH, MI 48734 | 11536 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE L STEINBAUER<br>MLPF&S CUST FPO<br>482 HARVEST LN<br>FRANKENMUTH, MI 48734 | 22653 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE M WEBER<br>408 ALISHA LANE<br><br>FAIRBORN, OH 45324 | 29550 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE PADFIELD<br>116 FOX TRACE CT<br><br>AIKEN, SC 29803 | 20596 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE POPEIL REV TRUST<br>CAROLE POPEIL TTEE UA DTD<br>9/17/1993<br>FBO CAROLE POPEIL<br>9740 DONATO WAY<br>LAKE WORTH, FL 33467 | 2547 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE R ARMIGER TTEE<br>CAROLE R ARMIGER TRUST<br>UAD 01/09/95<br>4907 LAKE RIDGE COURT<br>VALPARAISO, IN 46383 | 16215 | Motors Liquidation Company | $103,327.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE SHENKMAN (IRA)<br>FCC AS CUSTODIAN<br>10926 DOLPHIN PALM CT<br>BOYNTON BEACH, FL 33437 | 23224 | Motors Liquidation Company | $10,181.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLINE A VANVRANKEN<br>PSC 103 BOX 3299<br><br>APO, AE 09603 | 29439 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CAROLINE JOISTEN<br>STEINKLEESTRAßE 20 A<br>FRANKFURT GERMANY 60435<br>,<br>GERMANY | 23405 | Motors Liquidation Company | $2,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLINE LEHMAN<br>10300 ANTIETAM AVE<br>FAIRFAX, VA 22030 | 23090 | Motors Liquidation Company | $15,642.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN A FITZPATRICK REV LIVING TR U/A DTD 10/17/02<br>CAROLYN A FITZPATRICK TTEE<br>7556 VISTA DRIVE<br>CEDAR HILL, MO 63016 | 12012 | Motors Liquidation Company | $10,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN C THORSEN<br>50 BISCAYNE DR NW UNIT 5114<br>ATLANTA, GA 30309 | 19180 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN CHAPMAN<br>17889 CR 4108<br>LINDALE, TX 75771 | 17606 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN COMBS VAUGHT<br>1704 PRINCETON DR<br>ARLINGTON, TX 76015 | 28491 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN D CLINE 2009 IRREV TRUST<br>WILLIAM E PATTEN ESQ<br>ATTORNEY FOR CREDITOR<br>ONE WEST THIRD ST #900<br>TULSA, OK 74103 | 23041 | Motors Liquidation Company | $5,110.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN D WHIPPLE TTEE<br>WHIPPLE CHARITABLE REM U/A DTD 09/17/1998<br>C/O GIFT ADMIN SERVICES INC<br>6100 W 96TH ST STE 120<br>INDIANAPOLIS, IN 46278 | 28867 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN DAUB<br>4 LEXINGTON RD<br>ANNANDALE, NJ 08801 | 30989 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CAROLYN DAY RUSSELL<br>2016 DODSON RD<br><br>PETERSBURG, VA 23805 | 18357 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN F HOWTON<br>3409 LITTLE JOHN DR<br><br>MONTGOMERY, AL 36109<br>UNITED STATES OF AMERICA | 63080 | Motors Liquidation Company | $21,379.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN FORREST<br>324 CONSTITUTION DR<br><br>CHILLICOTHE, OH 45601 | 1977 | Motors Liquidation Company | $30,557.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN GAVLIN TRUST<br>CAROLYN GAVLIN TTEE<br>CAROLYN GAVLIN TRUST U/A DTD 4/15/97<br>6500 KENTON AVE<br>LINCOLNWOOD, IL 60712 | 12531 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN GIBSON REV TRUST<br>CAROLYN GIBSON TTEE<br>U/A/D 10/31/96<br>2120 SOUTH MAINTOU CIRCLE<br>MUSKEGON, MI 49441 | 9399 | Motors Liquidation Company | $10,280.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN GORSKI<br>1188 INCA TRAIL<br><br>LAKE ORION, MI 48362 | 1691 | Motors Liquidation Company | $187,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN H HART<br>1520 PELICAN POINT DR<br>UNIT 153<br>SARASOTA, FL 34231 | 3735 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN HALDAR<br>CGM IRA CUSTODIAN<br>5660 EAST PASEO CIMARRON<br>TUCSON, AZ 85750 | 13071 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN HAVINS<br>722 BROWN ST<br><br>LAMPASAS, TX 76550 | 44885 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CAROLYN HINKLE<br>551 INDIAN CREEK<br><br>ANDERSON, MO 64831 | 17020 | Motors Liquidation Company | $18,494.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN I CONNER IRA<br>FCC AS CUSTODIAN<br>2400 NEWNING<br>SCHERTZ, TX 78154 | 19670 | Motors Liquidation Company | $4,466.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN I CONNER IRA<br>FCC AS CUSTODIAN<br>2400 NEWNING<br>SCHERTZ, TX 78154 | 19694 | Motors Liquidation Company | $19,110.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN J MYERS REV LVGN TRUST<br>CAROLYN J MYERS TTEE<br>U/A DTD 7/14/92<br>316 LANDING DR<br>LEES SUMMIT, MO 64064 | 60071 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN J SLAGHT/MICHAEL J SLAGHT JT TEN/ WROS<br>3717 HYNDS BLVD<br><br>CHEYENNE, WY 82001 | 7702 | Motors Liquidation Company | $34,104.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN J TREES<br>CGM IRA CUSTODIAN<br>1826 SOUTH 8TH STREET<br>ST LOUIS, MO 63104 | 11944 | Motors Liquidation Company | $8,936.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN JAMROZ IRA<br>C/O CAROLYN JAMROZ<br>2589 FOX CHASE DR<br>TROY, MI 48098 | 18593 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN JANE SHAFFER<br>TOD JIMMIE D. SHAFFER<br>SUBJECT TO STA RULES<br>2048 GOOSE CREEK DRIVE<br>FRANKLIN, TN 37064 | 23881 | Motors Liquidation Company | $23,133.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN L BLOCKER<br>1900 DEERFIELD CT<br><br>OXON HILL, MD 20745 | 9959 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CAROLYN LOGAN<br>1133 PARK AVENUE APT 11W<br><br>NEW YORK, NY 10128 | 10654 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN M MYERS<br>291 SEA TRAIL DR W<br><br>SUNSET BEACH, NC 28468 | 4280 | Motors Liquidation Company | $12,182.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN M PURVIS<br>6380 W 4505<br><br>COLUMBUS, IN 47201 | 3010 | Motors Liquidation Company | $15,910.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN MAY KACMER<br>119 MICHAEL ROAD<br><br>OAKDALE, NY 11769 | 16143 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN R DAVIS<br>1415 FOXGLOVE LANE<br><br>FORT WAYNE, IN 46808 | 11895 | Motors Liquidation Company | $5,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN R SCOTT<br>CGM IRA CUSTODIAN<br>10133 FAIRGATE WAY<br>HIGHLANDS RANCH, CO 80126 | 23229 | Motors Liquidation Company | $6,712.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN R THOMPSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>196 DELTA BREEZE CT<br>ROSEVILLE, CA 95747 | 13397 | Motors Liquidation Company | $50,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN R TITUS<br>4 JUDGE CANAN DR<br><br>CROWLEY, LA 70526 | 16167 | Motors Liquidation Company | $14,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN S LAVENDER IRA<br>FCC AS CUSTODIAN<br>39 LANEY ROAD<br>PHENIX CITY, AL 36869 | 62130 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN THOMAS<br>739 YORKWOOD PLACE<br><br>LOUISVILLE, KY 40223 | 64387 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection
**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CAROLYN W RICE<br>6981 MICHELE DR<br>ROSCOE, IL 61073 | 22744 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYNN ROOVER<br>19339 N TALLOWOOD WAY<br>SURPRISE, AZ 85387 | 12762 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARRIE JANE WATKINS<br>277 WEST MAIN ST<br>WEST WINFIELD, NY 13491 | 28430 | Motors Liquidation Company | $5,114.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARRIE M LAMPINEN<br>6024 CLAIRMONT 20.3 LN<br>GLADSTONE, MI 49837 | 9295 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARRIE MILLER<br>22 SPRING HOLLOW RD<br>OLD TAPPAN, NJ 07675 | 12832 | Motors Liquidation Company | $176,120.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARRIE SMITH<br>5735 NE 16TH AVENUE<br>PORTLAND, OR 97211 | 63612 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARROL ELLISON<br>6906 BRIARWOOD DR<br>LITTLE ROCK, AR 72205 | 19376 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARROLL E AGNEW III<br>373 OLEANDER DR<br>PAWLEYS ISLAND, SC 29585 | 6858 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARROLL G. WHITMORE<br>2866 FLINT AVENUE<br>HARRISONBURG, VA 22801 | 2989 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARROLL ROBBINS<br>341 DAIRY RIDGE RD<br>SPARTANBURG, SC 29302 | 8853 | Motors Liquidation Company | $3,843.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CARSON T BREWER<br>PO BOX 1554<br><br>SMYRNA, TN 37167 | 29556 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARTER B S FURR<br>ONE COLLEY AVE<br>APT # 1702<br>NORFOLK, VA 23510 | 2001 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARTER G RYAN<br>DESIGNATED BENE PLAN/TOD<br>477 LAND OR DR<br>RUTHER GLEN, VA 22546 | 49523 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARUNCHIO FAMILY TRUST<br>C/O HENRY CARUNCHIO<br>6400 LAGO CIRCLE<br>SLOUGHHOUSE, CA 95683 | 3667 | Motors Liquidation Company | $10,279.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARVER FAMILY TRUST<br>UA 9/11/03 MARY LOUISE CARVER TRUSTEE<br>101-2 SUN VALLEY COURT<br>WHEELERSBURG, OH 45694 | 31189 | Motors Liquidation Company | $21,317.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARY S MAXWELL<br>2801 PEACHTREE PLACE<br><br>AUGUSTA, GA 30909 | 4800 | Motors Liquidation Company | $14,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARYL K ARCKEY<br>#202<br>755 BENTWATER CIRCLE<br>NAPLES, FL 34108 | 22706 | Motors Liquidation Company | $27,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARYL M SHERMAN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>37030 FAIRMOUNT BLVD<br>CHAGRIN FALLS, OH 44022 | 13269 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARYLEE A ADAMUSHKO-FILI<br>8 KAREN RD<br><br>GLEN COVE, NY 11542 | 48485 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARYLEE A ADAMUSHKO-FILI<br>8 KAREN RD.<br><br>GLEN COVE, NY 11542 | 48487 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CASEY BENNETT<br>14301 MULHOLLAND DRIVE<br><br>LOS ANGELES, CA 90077 | 10298 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASEY BENNETT<br>14301 MULHOLLAND DRIVE<br><br>LOS ANGELES, CA 90077 | 10299 | Motors Liquidation Company | $25,333.89<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASIMER A KOWALCZYK<br>3909 FOREST AVE<br><br>BROOKFIELD, IL 60513<br>UNITED STATES OF AMERICA | 63217 | Motors Liquidation Company | $10,120.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASIMER L SZEWCZYK<br>57161 CLONA CT<br><br>SOUTH BEND, IN 46619 | 10683 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASMERE HOIN<br>1644 BOULDER CT<br><br>ROCHESTER HILLS, MI 48306 | 64141 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASPER F PIERDOMENICO<br>13173 MENTEGO ST<br><br>SPRING HILL, FL 34609 | 2456 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASPER F PIERDOMENICO (IRA)<br>FCC AS CUSTODIAN<br>13173 MONTEGO ST<br>SPRING HILL, FL 34609 | 2457 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASSANDRA C. ZIMMERMAN TRUST<br>CASSANDRA C ZIMMERMAN<br>18728 BLOOMFIELD RD<br>OLNEY, MD 20832 | 16380 | Motors Liquidation Company | $21,516.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASSANDRA J DAMIS<br>4811 N VISSCHER<br><br>TACOMA, WA 98407 | 30816 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHALEEN SALMON<br>401 TRUMAN<br><br>CLINTON, MO 64735 | 4399 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CATHARINE W ZAHRT<br>C/O MARY ADAMS<br>3409 60TH ST<br>LUBBOCK, TX 79413 | 68139 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE A AMSTERDAM<br>1012 N HILLCREST RD<br>BEVERLY HILLS, CA 90210 | 11465 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE A POPE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>5100 DUPONT BLVD APT 4L<br>FORT LAUDERDALE, FL 33308 | 19551 | Motors Liquidation Company | $2,111.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE A POPE TTEE<br>CATHERINE A POPE REV TRUST<br>U/A DTD 02/04/2000 FBO L BEAL<br>5100 DUPONT BLVD APT 4L<br>FORT LAUDERDALE, FL 33308 | 19550 | Motors Liquidation Company | $2,111.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE A SMITH<br>CHARLES SCHWAB & CO INC.CUST<br>ROTH CONVERSION IRA<br>6059 COUNTY LINE RD<br>DURAND, MI 48429 | 4873 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE A WIEST<br>9820 SOUTH PULASKI<br>APT 315<br>OAKLAWN, IL 60453 | 7199 | Motors Liquidation Company | $5,119.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE C WARD<br>1324 PASADENA AVE<br>APT 105<br>S PASADENA, FL 33707 | 5897 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE CAMPANALE INH IRA<br>BENE OF GRACE CHODKOWSKI<br>CHARLES SCHWAB & CO INC CUST<br>110 E RICHMOND AVE<br>WILDWOOD CREST, NJ 08260 | 21526 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE F PRUS TTEE<br>CATHERINE F PRUS TRUST U/A<br>DTD 11/09/1993<br>333 N PORTAGE PATH #33<br>AKRON, OH 44303 | 62359 | Motors Liquidation Company | $50,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CATHERINE G GLYNN TOD<br>PRESCOTT GEE GLYNN<br>SUBJECT TO STA RULES<br>43 EAST PARK DRIVE<br>HORSE SHOE, NC 28742 | 11870 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE H BULMER<br>7584 VOGELS WAY<br>SPRINGFIELD, VA 22153 | 21275 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE I CAMPBELL<br>269 OXFORD COMMONS<br>400 WESLEY DR<br>ASHEVILLE, NC 28803 | 21163 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE J. SLORACH<br>615 SCHUMAKER LN<br>SALISBURY, MD 21804 | 11463 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE L CARLEY<br>475 MOUNT VERNON HWY<br>C 227<br>MT VERNON VILLAGE<br>ATLANTA, GA 30328<br>UNITED STATES OF AMERICA | 6011 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE M & EILEEN C HUTTO &<br>DOUGLAS JOHNSON TTEE FBO CATHERINE<br>& EILEEN C HUTTO TRUST DTD 2/27/76<br>PO BOX 80880<br>SAN MARINO, CA 91118 | 62307 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE M KARBONIC<br>25 NUTMEG AVE<br>ENFIELD, CT 06082 | 23305 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE M MAROCA<br>REVOCABLE LIVING TRUST DTD 3/8/04<br>130 ROBERTA DR<br>UNIONTOWN, PA 15401 | 68272 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE M. ZIELINSKI<br>CGM IRA ROLLOVER CUSTODIAN<br>CATHERINE M. ZIELINSKI<br>118 SHINGLE OAK DRIVE<br>LOVELAND, OH 45140 | 2308 | Motors Liquidation Company | $5,097.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CATHERINE MAININI IRA<br>JPM CC CUST<br>129 CRYSTAL CT<br>SAN BRUNO, CA 94066 | 11835 | Motors Liquidation Company | $33,155.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE NORTHRUP<br>386 BEACON AVE<br>JAMESTOWN, RI 02835 | 12433 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE PAZANDAK<br>2014 SOUTH 14TH STREET<br>ST CLOUD, MN 56301<br>UNITED STATES OF AMERICA | 59770 | Motors Liquidation Company | $3,275.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE POLLARD<br>AMERIPRISE FINANCIAL SERVICES, INC<br>401 FRANKLIN AVE., SUITE 101<br>GARDEN CITY, NY 11530 | 17063 | Motors Liquidation Company | $10,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE PRIORE TTEE<br>CATHERINE E PRIORE REV TRUST U/A<br>DTD 07/25/1991<br>900 DIAMOND CIRCLE UNIT 905<br>NAPLES, FL 34110 | 19049 | Motors Liquidation Company | $16,165.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE R WARREN CROWL<br>AMA ACCOUNT<br>2303 DALE DRIVE<br>FT WAYNE, IN 46819 | 20828 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE S JASPERSEN<br>1418 EVERGREEN DR<br>LEWISVILLE, TX 75067 | 16191 | Motors Liquidation Company | $787.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE SCOTT TTEE<br>CATHERINE SCOTT LVG TR<br>UAD 02/21/2007<br>27203 280TH ST<br>UNDERWOOD, IA 51576 | 22524 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE T SHAHEEN<br>821 COVELL AVE NW<br>GRAND RAPIDS, MI 49504 | 12231 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CATHERINE W DIAMOND<br>4235 WILKINSON WAY<br><br>MOBILE, AL 36608 | 7419 | Motors Liquidation Company | $900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHI COOPER<br>14 WYNDOVEN LANE<br><br>COS COB, CT 06807 | 2394 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHOLIC FAMILY FRATERNAL OF TEXAS - KJZT<br>C/O JEROME A BROWN<br>ATTY FOR CATHOLIC FAMILY FRATERNAL OF TEXAS - KJZT<br>PO BOX 1667<br>VICTORIA, TX 77902 | 67327 | Motors Liquidation Company | $89,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHY A KRAFVE<br>18031 S SHORE DR<br><br>FLINT, TX 75762 | 20307 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHY YIZHONG CHEN<br>135 MELANIE DR<br><br>EAST MEADOW, NY 11554 | 26528 | Motors Liquidation Company | $525,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAYWOOD METCALF<br>214 STANFORD ST<br><br>LANCASTER, KY 40444 | 19496 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CE COUGHLIN<br>3252 BRIDGE RIDGE DR<br><br>ST LOUIS, MO 63725 | 20326 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA A HAXTER<br>20111 EAGLE GLEN WAY<br><br>ESTERO, FL 33928 | 9312 | Motors Liquidation Company | $43,131.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA E BARRIOS<br>CECELIA E BARRIOS IRA<br>5026 E 4TH ST<br>TUCSON, AZ 85711 | 64843 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA J STOLLER &<br>EDWIN L STOLLER JT TEN<br>3877 CARAMBOLA CIRCLE NORTH<br>COCONUT CREEK, FL 33066 | 11289 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CECELIA M TOBIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1529 MIRAMAR<br>BALBOA, CA 92661 | 12853 | Motors Liquidation Company | $9,952.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA N BEST<br>CGM IRA CUSTODIAN<br>11013 BOCA WOODS LANE<br>BOCA RATON, FL 33428 | 68938 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA VITALE<br>4820 FRICH DRIVE<br>PITTSBURGH, PA 15229<br>UNITED STATES OF AMERICA | 8327 | Motors Liquidation Company | $5,165.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA VITALE<br>4820 FRICH DRIVE<br>PITTSBURGH, PA 15229 | 10431 | Motors Liquidation Company | $5,165.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA W DESPORTES & AUBREY S DESPORTES<br>184 BELLE LINDLER RD<br>GILBERT, SC 29054 | 29303 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECIL A BENJAMIN & ALBERTHA L BENJAMIN JTWROS<br>347 MT HOPE BLVD<br>HASTINGS ON HUDSON, NY 10706 | 7190 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECIL A BENJAMIN IRA<br>347 MOUNT HOPE BLVD<br>HASTINGS ON HUDSON, NY 10706 | 7193 | Motors Liquidation Company | $83,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECIL A NUTTER<br>CECIL NUTTER TR<br>270 ROUNDUP RD<br>GLENDORA, CA 91744 | 8058 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECIL M RHOADS<br>910 IRVINEDALE DR<br>ANKENY, IA 50023 | 7210 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECIL M RHOADS<br>910 IRVINEDALE DR<br>ANKENY, IA 50023 | 7211 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CECIL R TURNER<br>309 BEECHWOOD DR<br><br>GREER, SC 29651 | 23148 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILE A STOKES<br>565 HILLWOOD DR<br><br>COOKEVILLE, TN 38506 | 20066 | Motors Liquidation Company | $50,984.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILE DUVALOOIS<br>C/O MERRILL LYNCH<br>GLOBAL WEALTH MANAGEMENT<br>PO BOX 4093<br>CHESTERFIELD, MO 63006<br>UNITED STATES OF AMERICA | 21452 | Motors Liquidation Company | $12,085.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILE DUVALOOIS<br>66 W END AVE<br><br>POMPTON PLNS, NJ 07444 | 21453 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILE FISHMAN<br>CGM IRA CUSTODIAN<br>270 10 GRAND CENTRAL PARKWAY<br>APT 33S<br>FLORAL PARK, NY 11005 | 33319 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILIA B LANGLAND<br>5901 ELLEN'S FERRY DR APT. 132<br><br>BOISE, ID 83703 | 3253 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILIA J FAW REV LIVING TRUST<br>UAD 09/03/92<br>CECILIA J FAW TTEE<br>3419 BUSS DR<br>COMMERCE TWP, MI 48390 | 5931 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILLE P VENTRY TRUST<br>CECILLE P VENTRY<br>AMY L VENTRY CO-TTEES UA DTD<br>11/24/1992<br>53 E MALL DR<br>MELVILLE, NY 11747 | 15202 | Motors Liquidation Company | $35,154.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELESTINE I REMLINGER TTEE<br>JERRY L REMLINGER TRUST<br>DTD 10-14-94<br>32755 WASHINGTON LOOP DR<br>PUNTA GORDA, FL 33982 | 7500 | Motors Liquidation Company | $104,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CELIA AND MITCHELL GENDLOFF<br>24573 FAIRWAY HILLS DR<br>NOVI, MI 48374 | 29149 | Motors Liquidation Company | $1,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELIA CHALARON DAVIS<br>1608 JANE ST<br>NEW IBERIA, LA 70563 | 20978 | Motors Liquidation Company | $24,146.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELIA CHAVEZ DE GARCIA TERRES<br>REFORMA 1310<br>LOMAS DE CHAPULTEPEC<br>MEXICO DF 11000 MEXICO<br><br>MEXICO | 19601 | Motors Liquidation Company | $78,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELIA L COLEY LIFETIME TRUST<br>U/A DATED 6/23/93<br>CELIA L COLEY TRUSTEE<br>568 WESTWOOD RD<br>ALEXANDER CITY, AL 35010 | 8508 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELIA M O'CONNOR (IRA)<br>FCC AS CUSTODIAN<br>4253 LAKE CHAPIN BLUFF<br>BERRIEN SPRINGS, MI 49103 | 61946 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELIA M OCONNOR IRA<br>FCC AS CUSTODIAN<br>4253 LAKE CHAPLIN BLUFF<br>BERRIEN SPRINGS, MI 49103 | 68035 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELINE PENN FORRESTER<br>1442 NASHVILLE<br>NEW ORLEANS, LA 70115 | 9867 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CENTER FOR ISRAELI INVESTMENTS IN CANADA LTD<br>4, NOF-HARIM<br>JERUSALEM 96190  ISRAEL<br>,<br>ISRAEL | 28738 | Motors Liquidation Company | $58,702.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CESAR J / DOROTHY M LANDAETA<br>2 KENSINGTON CIRCLE<br>BELVIDERE, NJ 07823 | 1748 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CESARE LIPPA TTEE<br>3800 HILLCREST DR APT 504<br><br>HOLLYWOOD, FL 33021 | 4254 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CFAA<br>COMMUNITY FOUNDATION FOR ACADEMIC ACHIEVEMENT<br>ATTN: LARRY EVERS<br>P.O. BOX 10<br><br>DWIGHT, IL 60420 | 12195 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CGM IRA CUSTODIAN FOR DAVID DINSMORE<br>116 TAYSIDE<br><br>WILLIAMSBURG, VA 23188 | 11439 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHAD PEW<br>7703 HOLIDAY VALLEY DR NW<br><br>OLYMPIA, WA 98502 | 65845 | Motors Liquidation Company | $1,167.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHAIM PLEWINSKI LIV TR DTD 6/19/02<br>CHAIM PLEWINSKI TTEE<br>20610 NE 22ND PL<br>NORTH MIAMI BEACH, FL 33180 | 9750 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHAK L WON<br>46 EMMA PLACE<br><br>EATONTOWN, NJ 07724 | 2043 | Motors Liquidation Company | $650,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHALES E MCNAUGHT LIV TRUST<br>U/A DTD 11/11/1997<br>CHARLES E MCNAUGHT TTEE<br>PO BOX 33094<br><br>PHOENIX, AZ 85067 | 21992 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHALMER TOLSON<br>WEDBUSH SECURITIES CTDN<br>IRA CONTRIBUTORY 05/22/2008<br>PO BOX 496<br><br>WOODCARE, CA 94973 | 20071 | Motors Liquidation Company | $2,667.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHANDLER C HUNT TTE<br>CHANDLER C HUNT<br>PO BOX 216<br><br>SIERRA CITY, CA 96125 | 16219 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CHANDLER JR, SHELDON L<br>9261 OZGA ST<br><br>ROMULUS, MI 48174 | 2435 | Motors Liquidation Company | $3,840.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHANDRA P. PATHAK & MANGULA S PATHAK JTWROS<br>343 RED EAGLE CIRCLE<br><br>RIDGELAND, MS 39157 | 21577 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHANGDA ZHENG<br>9835 BUCKINGHAM DR<br><br>EDEN PRAIRIE, MN 55347 | 19310 | Motors Liquidation Company | $372.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHAO-KENG TSAI<br>C/O WEN-CHING TSAI<br>10538 MCCLELLAN PLACE<br>CUPERTINO, CA 95014 | 21147 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHAPMAN, DEBORAH E<br>52412 BELLE ARBOR<br><br>SHELBY TOWNSHIP, MI 48316 | 15391 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARELS E & NANCY L HALLMAN<br>CHARLES E HALLMAN<br>9010 JOYCE LANE<br>HUMMELSTOWN, PA 17036 | 14488 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARELS LOUIS FRANZETTI<br>MR AND MRS C FRANZETTI<br>1850 WILLIAMSBRIDGE RD<br>BRONX, NY 10461 | 18071 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLEEN A MORRIS &<br>WILLIAM SCOTT MORRIS JT TEN<br>507 SW 7TH STREET<br>CAPE CORAL, FL 33991 | 32916 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLEEN TUZIK<br>9625 S KOLIN<br><br>OAK LAWN, IL 60453 | 17582 | Motors Liquidation Company | $47,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLENE E CAPPOEN<br>CHARLENE CAPPOEN<br>18025 NE CHEHALEM DR<br>NEWBERG, OR 97132 | 7550 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLENE JEZEK REV LIV TRUST<br>CHARLENE JEZEK TRUSTEE<br>BOX NBU 7605<br>PRAGUE, OK 74864 | 12000 | Motors Liquidation Company | $8,906.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLENE R MOEHLING/MLPF&S CUST FPO<br>MLPF& S CUST FPO<br>CHARLENE R MOEHLING IRA<br>FBO CHARLENE R MOEHLING<br>621 N GIBBONS AVE<br>ARLINGTON HTS, IL 60004 | 5928 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & DOROTHY RANEY<br>806 SUNSET ST<br>IOWA CITY, IA 52246 | 27314 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & ELIZABETH BRINTON TRS FBO<br>CHARLES & ELIZABETH BRINTON RLT<br>UA JAN 30TH 1998<br>1606 SHADYBROOK RD<br>WILMINGTON, DE 19803 | 19145 | Motors Liquidation Company | $9,844.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & FRANCES GUERRY<br>1204 DRIVERS CIRCLE<br>ROCHY MOUNT, NC 27804 | 10131 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & INGRID VINCENT TTEES<br>VINCENT TRUST OF 1990<br>3940 FRESHWIND CIR<br>WESTLAKE VILLAGE, CA 91361 | 16367 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & JANET ERBSTOESSER<br>14734 CLOVER GLEN LN<br>LITTLE FALLS, MN 56345 | 13718 | Motors Liquidation Company | $4,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & LINDA CLINE<br>C/O WILLIAM E PATTEN ESQ, ATTY FOR CREDITOR<br>ONE WEST THIRD ST, #900<br>TULSA, OK 74103 | 23040 | Motors Liquidation Company | $25,466.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & MARGARET GILMORE<br>C/O CHARLES GILMORE<br>BOX 44<br>BEDMINSTER, PA 18910 | 5138 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CHARLES & SHIRLEY STARMAN<br>53097 HILLSBORO DR<br>CHESTERFIELD TWP, MI 48051 | 50133 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A CUTNEY<br>P.O. BOX 173<br>WALLKILL, NY 12589 | 7760 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A FARMER<br>545 COUNTRY CLUB DR<br>TITUSVILLE, FL 32780 | 2957 | Motors Liquidation Company | $5,150.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A HILL<br>P O BOX 35738<br>HOUSTON, TX 77235 | 23877 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A MASTERS JR<br>163 LOG YARD LANE<br>TOWNSEND, DE 19734 | 5381 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A RAUPERS<br>1060 AMBOISE DR<br>MARION, OH 43302 | 16638 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A RUHL III IRA<br>27 BRYAN AVE<br>MALVERN, PA 19355 | 30966 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A SMITH<br>1233 TOWN CENTER DRIVE<br>FORT COLLINS, CO 80524 | 3129 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A WARREN<br>370 S OBENCHAIN RD<br>EAGLE POINT, OR 97524 | 8360 | Motors Liquidation Company | $62,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A WYMAN &<br>BARBARA J WYMAN JT WROS<br>17378 WESTGROVE DR<br>MACOMB, MI 48042 | 14592 | Motors Liquidation Company | $611.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES A. PRUDHOM & PATRICIA C. PRUDHOM JT TEN 104 HOLLYBERRY LANE GEORGETOWN, TX 78633 | 8837 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES ADAMS 6965 BLOUGH AVE SW NAVARRE, OH 44662 | 12244 | Motors Liquidation Company | $15,618.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES AND EVELYN WINKELS 5816 AMELIA ST SPRINGFIELD, VA 22150 | 4408 | Motors Liquidation Company | $10,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES AND MARY JANE MATTINA 176 HUBBARD ST LENOX, MA 01240 | 5446 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES ARMBRUST 839 PIERCE LAKE RD FAIRMONT, MN 56031 | 37338 | Motors Liquidation Company | $5,088.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES ASHCRAFT BEERS MALLERS BACKS & SALIN, LLP ATTN: JOSHUA A BURKHARDT 110 W BERRY ST, SUITE 1100 FORT WAYNE, IN 46802 | 17751 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES B BRAKEFIELD, JR 2921 BUOY CIRCLE NE TUSCALOOSA, AL 35406 | 14474 | Motors Liquidation Company | $4,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES B CASTO  WANDA L CASTO CHARLES B CASTO 7500 PARK MILL CT DERWOOD, MD 20855 | 11392 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES B MAJOR CHARITABLE REMAINDER UNITRUST MAYER E GUTTMAN  TRUSTEE 502 WASHINGTON AVE 8TH FL TOWSON, MD 21204 | 5223 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES B NICKELS & WANDA R NICKELS JT TEN TOD ACCOUNT 24349 STANTON RD NORTH LIBERTY, IN 46554 | 21670 | Motors Liquidation Company | $5,058.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES B SIMMONS 36 LIBRARY LANE SIMSBURY, CT 06070 | 9088 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES BLANTON BLACKBURN & VIRGINIA BOWMAN BLACKBURN JT TENANTS 4711 CHICKASAW RD MEMPHIS, TN 38117 | 17943 | Motors Liquidation Company | $4,091.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES BLESSINGER 1412 VIXEN COURT NEW ALBANY, IN 47150 | 9317 | Motors Liquidation Company | $5,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES BUSSIERES 2121 RUE DU BOIS JOLI QUEBEC, QC, GIT IE6 CANADA CANADA | 61188 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES C MUCHNICKI 2151 SW 93RD WAY DAVIE, FL 33324 | 65365 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES C PARKS AND C THOMAS PARKS TTEES CHARLES C PARKS LIVING TRUST DTD 04/04/03 807 GREENWAY COURT DERBY, KS 67037 | 19618 | Motors Liquidation Company | $4,044.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES C SULLIVAN III 934 W MAIN ST BROWNSVILLE, TN 38012 | 38953 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES CLEMANS 14730 SE 45TH CT BELLEVUE, WA 98006 UNITED STATES OF AMERICA | 27167 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES CLEMONS JR.<br>CGM IRA CUSTODIAN<br>840 MARINERS PT.<br>RODEO, CA 94572 | 14690 | Motors Liquidation Company | $15,081.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES CUNTER JR<br>120 SOUTHVIEW<br><br>HOT SPRINGS, AR 71913 | 15396 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES D HOWARD<br>1115 BERKELEY CT<br><br>LONGMONT, CO 80503 | 17359 | Motors Liquidation Company | $2,653.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES D LINDSAY<br>13709 BARBADOS DR<br><br>SEMINOLE, FL 33776 | 7440 | Motors Liquidation Company | $98,085.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES D. RICKERHAUSER JR<br>CGM IRA CUSTODIAN<br>3216 DUVAL DR<br>PLANO, TX 75025 | 27021 | Motors Liquidation Company | $5,226.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES DANGLER<br>6645 COUNTY ROAD 12<br><br>NAPLES, NY 14512 | 20538 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES DAVID GOTTLIEB  DIANE T GOTTLIEB<br>C/O GOTTLIEB<br>473 NORTH ST<br>BURLINGTON, VT 05401 | 10445 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES DAVID HAWN SR<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>936 VIA DEL MONTE<br>PALOS VERDES ESTATES, CA 90274 | 68206 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES DAVIS TTEE<br>CHARLES DON DAVIS TRUST U/A<br>DTD 09/30/1986<br>8005 SEVILLE DR<br>NORTH RICHLAND HILLS, TX 76182 | 6659 | Motors Liquidation Company | $25,714.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES DAY<br>& ANN DAY JTWROS<br>P.O. BOX 2390<br>ALTO, NM 88312 | 13221 | Motors Liquidation Company | $860.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES DEMORA  IRENE DEMORA<br>PO BOX 116<br>CANTON, CT 06019 | 13365 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES DRAPER<br>128 LAKE PARK PLACE<br>FAIRMONT, MN 56031 | 37336 | Motors Liquidation Company | $9,430.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E & KATHLYN F TERRY<br>313 SYRACUSE PL<br>RICHARDSON, TX 75081 | 20939 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E BURFORD<br>PO BOX 748<br>MAYSVILLE, OK 73057 | 16184 | Motors Liquidation Company | $1,719.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E CARTER<br>3962 WHISPERING OAKS PL<br>VA BEACH, VA 23455 | 33446 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E COMER &<br>JEAN R COMER JT TEN<br>1201 PHILLIPS STREET<br>MORGANTOWN, WV 26505 | 13222 | Motors Liquidation Company | $12,081.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E COMER &<br>JEAN R COMER<br>1201 PHILLIP ST<br>MORGANTOWN, WV 26501 | 32753 | Motors Liquidation Company | $12,081.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E DEUTSCH &<br>DORIS M DEUTSCH JTWROS<br>6101 OLD FARM ROAD<br>EVANSVILLE, IN 47720 | 15403 | Motors Liquidation Company | $10,219.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E DONNELLY AND FRANCES J JOHNSON<br>1625 MOUNTAIN ROAD<br>DAUPHIN, PA 17018 | 5569 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES E GEBBY<br>32645 ARTHUR RD<br><br>SOLON, OH 44139 | 63059 | Motors Liquidation Company | $22,081.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E GILBERT &<br>JOANNE E GILBERT JT TEN<br>30 ROSEDALE BLVD<br>AMHERST, NY 14226 | 7488 | Motors Liquidation Company | $16,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E MORTIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>7732 PEMBROOK LN<br>WESTMINSTER, CA 92683 | 20865 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E RIGUELMY<br>10022 BORDLEY DRIVE<br><br>HOUSTON, TX 77042 | 16731 | Motors Liquidation Company | $26,055.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E TAYLOR JR AND EMMIE W TAYLOR<br>1339 BROADWATER DR<br><br>FORT MYERS, FL 33919 | 11513 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E THOM<br>237 ECHO LANE<br><br>PORTOLA VALLEY, CA 94028 | 37741 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E. BAKER<br>2102 DELLEE AVE<br><br>GADSDEN, SC 35903 | 2076 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES EDWARD SWANSON<br>2194 LEBARON DR NE<br><br>ATLANTA, GA 30345 | 6595 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES ELMS & LAVERNE ELMS<br>4225 BRENT RD<br><br>LONGVIEW, TX 75604 | 8898 | Motors Liquidation Company | $13,088.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F ALEXANDER JR<br>MARY E ALEXANDER<br>2521 BENT TRAIL RD<br>EDMOND, OK 73012 | 18628 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES F EDWARDS<br>3801 21ST STREET<br>GREAT BEND, KS 67530 | 44590 | Motors Liquidation Company | $53,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F FRIEDMAN<br>909 KENTER WAY<br>LOS ANGELES, CA 90049 | 3710 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F GARR &<br>MELVA J GARR JT WROS<br>6818 FENWICK DR<br>LOUISVILLE, KY 40228 | 5354 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F HERBERGER<br>445 MAIN STREET<br>CENTERVILLE, MA 02632 | 13118 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F LARDNER TTEE<br>CHARLES F LARDNER TRUST<br>307 SW COURTLAND AVE<br>TOPEKA, KS 66606 | 18521 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F MASON<br>214A SIXTH ST<br>SEAL BEACH, CA 90740 | 3162 | Motors Liquidation Company | $14,843.78<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F MC NALLY &<br>BETTY MC NALLY<br>JT TEN<br>65 HIGHLAND AVENUE<br>PORT WASHINGTON, NY 11050 | 18332 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F SMITH<br>1079 DEEP VALLEY CT<br>MILFORD, MI 48381 | 12441 | Motors Liquidation Company | $20,910.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F WOOLACOTT & LOIS ANN WOOLACOTT<br>CHARLES F WOOLACOTT & LOIS ANN WOOLACOTT TTEE REV LIV TRUST<br>1201 AIR PARK<br>HORSESHOE BAY, TX 78657 | 30352 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES FIALA<br>1486 LANDVIEW LN<br>OSPREY, FL 34229 | 17722 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CHARLES FREDERICK BANWARTH<br>CHARLES F BANWARTH<br>2912 BREEZY RD<br>VIRGINIA BEACH, VA 23451 | 10471 | Motors Liquidation Company | $12,344.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES FRIEDMAN<br>3920 N LAKE SHORE DRIVE<br>NUM 5 SOUTH<br>CHICAGO, IL 60613 | 23326 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES G MALESKI<br>113 HEDGEROW PL<br>NORTH WALES, PA 19454 | 19849 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES G WILKINSON &<br>SARAH V WILKINSON JN TEN<br>50 RAMBLER LN<br>LEVITTOWN, PA 19055 | 21728 | Motors Liquidation Company | $3,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES GARDINER &<br>CAROL GARDINER JT WROS<br>4385 MINERS CREEK RD<br>LITHONIA, GA 30038 | 26911 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES GARDNER &<br>CAROL GARDNER JT TEN<br>20 BANKS ST<br>CORTLAND, NY 13045 | 8991 | Motors Liquidation Company | $12,084.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES GARNTO<br>33 E JOHNSTON ST<br>FORSYTH, GA 31029 | 27971 | Motors Liquidation Company | $40,115.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES GUTOWSKI ACCT NO 3977-9994<br>DESIGNATED BENE PLAN/TOD<br>5 ROMAINE CT<br>UNIT B3<br>HACKENSACK, NJ 07601 | 37621 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES GUTOWSKI ACCT NO 39780291<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>5 ROMAINE CT<br>UNIT B3<br>HACKENSACK, NJ 07601 | 37623 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CHARLES H & BETTY W BALDWIN TRUST<br>1207 N BRANDYWINE CIRCLE<br><br>FT MYERS, FL 33919 | 9440 | Motors Liquidation Company | $5,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H ADDERHOLD TRUST<br>C/O BLACK & MORGAN LLC<br>3432 INDEPENDENCE DR<br>BIRMINGHAM, AL 35209 | 8090 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H BARRE REVOCABLE TR<br>CHARLES H BARRE TTEE<br>U/A DTD 02/09/2005<br>2645 E LAKESHORE DR<br>BATON ROUGE, LA 70808 | 17614 | Motors Liquidation Company | $25,928.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H BRAUD & MAMIE B BRAUD<br>CHARLES H BRAUD & MAMIE B BRAUD JTWROS<br>402 ST BERNARD ST<br>THIBODAUX, LA 70301 | 22660 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H DICKENS<br>4 ARROW PLACE<br><br>ASHEVILLE, NC 28805 | 62404 | Motors Liquidation Company | $14,700.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H ERICKSON ROLLOVER IRA<br>CHARLES H ERICKSON<br>2674 ORCHID DR<br>RICHARDSON, TX 75082 | 5547 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H KANTER<br>PALMIERI, TYLER, WIENER, WILHEIM & WALDRON LLP<br>2603 MAIN STREET, SUITE 1300<br>IRVINE, CA 92614 | 711 | Motors Liquidation Company | $35,491.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H MILLER<br>CGM IRA CUSTODIAN<br>17864 W CALAVAR RD<br>SURPRISE, AZ 85388 | 7929 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H MILLER AND<br>DORIS M MILLER JTWROS<br>17864 W CALAVAR RD<br>SURPRISE, AZ 85388 | 7930 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H OLENIK<br>RT 1 BOX 1071<br><br>HARDIN, MT 59034 | 3546 | Motors Liquidation Company | $7,503.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CHARLES H PATTERSON<br>DORIS N PATTERSON<br>1313 PANORAMA CIR<br>BIRMINGHAM, AL 35216 | 62953 | Motors Liquidation Company | $49,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H PATTERSON<br>1313 PANORAMA CIR<br>BIRMINGHAM, AL 35216 | 62954 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H PETERSON<br>750 WASHINGTON RD<br>APT 411<br>PITTSBURGH, PA 15228 | 4662 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H STEWART<br>4 OCEANS WEST BLVD<br>APT 60813<br>DAYTONA BEACH, FL 32118 | 61556 | Motors Liquidation Company | $11,086.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H TANCK AND BETTY J TANCK JTWROS<br>17015 S WEST AVE<br>SIOUX FALLS, SD 57105 | 64592 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H THEISS<br>1010 RICHWOOD WAY APT 13<br>LAGRANGE, KY 40031 | 8421 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H ZAUFT<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10828 FOOTHILL BLVD<br>LAKE VIEW TERRACE, CA 91342 | 4686 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H. SCHARDIN<br>DOROTHY M. SCHARDIN CO-TTEES<br>FBO THE SCHARDIN FAMILY TRUST<br>U/A/D 06/06/89<br>525 S. ANAHEIM HILLS RD. #B302<br>ANAHEIM HILLS, CA 92807 | 12692 | Motors Liquidation Company | $4,622.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES HACKBARTH<br>1412 SPRUCE RD NORTH<br>LAKELAND, FL 33809 | 27394 | Motors Liquidation Company | $1,275.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES HEDRICH<br>13175 CATALPA<br><br>SOUTHGATE, MI 48195 | 36928 | Motors Liquidation Company | $3,708.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES HERRINGTON JR IRA MLPF&S CUSTODIAN<br>CHARLES HERRINGTON JR<br>7128 AVENUE D 1/2<br>SANTA FE, TX 77510 | 45808 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES HILLIARD<br>6124 MESQUITE DR<br><br>TYLER, TX 75707<br>UNITED STATES OF AMERICA | 68899 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES HINYUP & SHIRLEY HINYUP<br>SHIRLEY HINYUP<br>1520 CHOCTAW AVE<br>METAIRIE, LA 70005 | 12404 | Motors Liquidation Company | $30,740.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES HULL<br>1301 PENBROOKE TRL<br><br>DAYTON, OH 45459 | 21731 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J BERGER<br>30 LYNNHAVEN COURT<br><br>ROCHESTER, NY 14618 | 1956 | Motors Liquidation Company | $26,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J GERMAN & SUSAN L GERMAN JT TEN<br>106 3RD AVE<br><br>LUDDEN, ND 58474 | 19404 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J HOLLEMAN<br>13453 RICH<br><br>GRAND HAVEN, MI 49417 | 12128 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J KRATZ<br>214 COUNTRY VIEW DR<br><br>LOWER BURRELL, PA 15068 | 18303 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J MACK<br>3327 GLENWOOD CIR<br><br>HOLIDAY, FL 34691 | 13252 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CHARLES J MURRAY<br>119 WESTMINSTER DR<br>YONKERS, NY 10710 | 4258 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J RUDOLPH<br>13640 PINTAIL DR<br>FT MYERS, FL 33908 | 9333 | Motors Liquidation Company | $13,175.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J ZARRIELLO JR<br>434 WORMER RD<br>VOORHEESVILLE, NY 12186 | 5150 | Motors Liquidation Company | $6,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES JAQUIN JR.<br>8 DEERFIELD RD.<br>LIVERPOOL, NY 13090 | 11905 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES K DILL JR<br>PO BOX 72295<br>DURHAM, NC 27722 | 5662 | Motors Liquidation Company | $19,963.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES KLIMENT IRA<br>FCC AS CUSTODIAN<br>321 WALNUT LN<br>PRINCETON, NJ 08540 | 28215 | Motors Liquidation Company | $6,992.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES KOZNICK<br>590 NORTH WINDSOR BLVD<br>LOS ANGELES, CA 90004<br>UNITED STATES OF AMERICA | 59781 | Motors Liquidation Company | $3,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L AND BARBARA J BEARDEN<br>PO BOX 921<br>HILLSBORO, TX 76645 | 44232 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L BLALACK<br>2509 THUNDERBIRD DR<br>ORANGE, TX 77630 | 18158 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L CAMPBELL TRUST TR<br>CHARLES L CAMPBELL TTEE<br>U/A DTD 12/17/1992<br>5600 TUXEDO TERRACE<br>LOS ANGELES, CA 90068 | 21258 | Motors Liquidation Company | $41,080.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES L DIXON<br>524 OCEAN VIEW AVE #B<br><br>SANTA CRUZ, CA 95062 | 60759 | Motors Liquidation Company | $30,286.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L GRISWOLD<br>2211 KINGSBORO RD<br><br>CASPER, WY 82604 | 18282 | Motors Liquidation Company | $11,690.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L KUNZ<br>364 N 150 E<br><br>DRIGGS, ID 83422 | 7414 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L MOORE<br>3369 COWETA DR<br><br>COLUMBUS, GA 31907 | 7056 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L SMITH<br>PO BOX 1134<br><br>HEMPHILL, TX 75948 | 23489 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L WILBUR<br>PO BOX 501<br><br>OTISVILLE, NY 10963 | 49541 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES LEWIS<br>14850 CALLE DEL PRADO<br><br>FOUNTAIN HILLS, AZ 85268 | 63011 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES LEWIS REED JR<br>1640 CAMPERS HAVEN ROAD<br><br>VIENNA, GA 31092<br>UNITED STATES OF AMERICA | 8475 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES LOUIS RAHM III<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>15500 DONNYBROOK CT<br>RENO, NV 89511 | 18420 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES LOUIS RAHM III<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>15500 DONNYBROOK CT<br>RENO, NV 89511 | 18422 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES LOUIS RAHM III & CATHY A RAHM<br>15500 DONNYBROOK CT<br><br>RENO, NV 89511 | 18421 | Motors Liquidation Company | $262,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M BROWN<br><br><br>UNITED STATES OF AMERICA | 44029 | Motors Liquidation Company | $4,177.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M CUTSHAW &<br>GLENNA S CUTSHAW<br>800 S HAMILTON ST<br>GEORGETOWN, KY 40324 | 29894 | Motors Liquidation Company | $1,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M FITTS JR<br>4245 BROOKDALE ST<br><br>JACKSON, MS 39206 | 8530 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M FRAENKEL<br>225 BOX CAR AVE<br><br>NAPERVILLE, IL 60540 | 3581 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M GILL<br>WBNA CUSTODIAN TRAD IRA<br>4503 TRUE BLUE ROAD<br>CULPEPER, VA 22701 | 14101 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M HOHMAN AND<br>JO ANN HOHMAN<br>96 SPRING HILL RD<br>GRANVILLE, OH 43023 | 10625 | Motors Liquidation Company | $14,130.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M JENKINS<br>WBNA CUSTODIAN TRAD IRA<br>18215 BRANDY RD<br>CULPEPER, VA 22701 | 14100 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M JENKINS<br>OLIVE O JENKINS JTTEN<br>18215 BRANDY ROAD<br>CULPEPER, VA 22701 | 14102 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M LUCCI<br>1011 FOREST GREEN DR<br><br>MOON TOWNSHIP, PA 15108 | 8114 | Motors Liquidation Company | $15,019.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CHARLES M WUNSCH MD<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>2790 WRONDEL WAY # 107<br>RENO, NV 89502 | 18661 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M. BROWN TTEE<br>FBO CHARLES M. BROWN REV TR<br>U/A/D 04-13-2006<br>54 ATHERTON RD<br>BROOKLINE, MA 02446 | 44005 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M. STOCKSTILL, TTEE<br>FBO: CHARLES M. STOCKSTILL<br>LIVING TRUST, U/A/D 03-10-2008<br>P.O. BOX 51551<br>IRVINE, CA 92619 | 3548 | Motors Liquidation Company | $4,947.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES MAIBACH IRA R/O<br>FCC AS CUSTODIAN<br>U/A DTD 06/01/98<br>4129 HOLLYRIDGE CIRCLE<br>PEORIA, IL 61614 | 18101 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES MAYER<br>125 POND HOUSE ROAD<br>NORTH SMITHFIELD, RI 02896<br>UNITED STATES OF AMERICA | 14551 | Motors Liquidation Company | $25,495.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES MINNICH<br>975 W STATE ST<br>COOPERSBURG, PA 18036 | 3788 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES N AYERBACH<br>1084 NW 18TH AVE<br>BOCA RATON, FL 33486 | 18389 | Motors Liquidation Company | $10,092.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES N. AND JANET A. BRUNSWICK<br>DAVID A VANASKEY<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1110 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | 16277 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES NIGHTINGALE<br>266 EASTBURY HILL RD<br>GLASTONBURY, CT 06033<br>UNITED STATES OF AMERICA | 67813 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CHARLES P KRISAK<br>385 POTOMAC AVE<br><br>WESTERVILLE, OH 43082 | 29874 | Motors Liquidation Company | $9,072.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES P O'HARA<br>444 EDINBURGH PLACE<br><br>MARLBORO, NJ 07746 | 64471 | Motors Liquidation Company | $9,905.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES P. SPEEG<br>MARGARET H. SPEEG --DECEASED<br>JTWROS<br>P.O. BOX 66<br>SLAUGHTER, LA 70777 | 3672 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES PAINE<br>6300 O'BANNON DR<br><br>LAS VEGAS, NV 89146 | 26551 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES PALMER<br>258 GILMORE POND RD<br><br>JAFFREY, NH 03452 | 22857 | Motors Liquidation Company | $17,878.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R BROWN (IRA) AS CUSTODIAN<br>CHARLES R BROWN<br>146 RAINBOW DR #4621<br>LIVINGSTON, TX 77399 | 29472 | Motors Liquidation Company | $24,542.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R CABLE<br>1402 W RIVERSIDE DR<br><br>CARLSBAD, NM 88220 | 16617 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R GRAINGER &<br>CARMEN S GRAINGER JT TEN<br>7475 HILLENDALE DR<br>NICHOLS, SC 29581 | 64954 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R GRIMM<br>CGM IRA CUSTODIAN<br>1695 PRINCETON DRIVE<br>STATE COLLEGE, PA 16803 | 15703 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R HANKS<br>CGM IRA<br>2938 CHARMINGDALE DR W<br>MOBILE, AL 36618 | 11577 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES R HOOVER JR<br>REV TRUST CHARLES R HOOVER & JANET M HOOVER<br>CO TTEES DTD 6/22/98<br>12700 HUNTERS FIELD RD<br>LITTLE ROCK, AR 72211 | 23097 | Motors Liquidation Company | $20,536.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R JOHNSON<br>165 MILITARY DR<br>MOUNTAIN HOME, AR 72653 | 11460 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R MILLER TTEE<br>CHARLES R MILLER TRUST U/A<br>DTD 10/22/1998<br>374 NIBLICK CIRCLE<br>WINTER HAVEN, FL 33881 | 4027 | Motors Liquidation Company | $50,195.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R MORGAN &<br>SHIRLEY F MORGAN<br>JT TEN<br>490 SABLE COURT<br>ALPHARETTA, GA 30004 | 10508 | Motors Liquidation Company | $2,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R PINTO AND<br>MARGARET PINTO TTEES FOR THE PINTO REVOCABLE TRUST<br>U/A/D 5/10/91<br>4881 ROGERS AVE<br>FREMONT, CA 94530 | 4126 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R QUAY & LEILA S QUAY<br>CHARLES R QUAY &<br>LEILA S QUAY TEN COM<br>23 WESTWOOD TERRACE<br>MILLVILLE, NJ 08332 | 14697 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R RICHARDT TRUSTEE<br>CHARLES R RICHARDT REV LIV<br>TR DTD 4/15/93<br>7617 TRIWOODS<br>SAINT LOUIS, MO 63119 | 7227 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R SHARPE<br>653 MERRITT DR<br>MOBILE, AL 36609 | 4537 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R TURNER &<br>DIANNA M TURNER JT TEN<br>7300 SOUTHEAST EAGLE AVENUE<br>HOBE SOUND, FL 33455 | 1833 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES R TURNER & DIANNA M TURNER JT TEN 7300 SOUTHEAST EAGLE AVENUE HOBE SOUND, FL 33455 | 60921 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES REYNOLDS CGM IRA CUSTODIAN 535 SOUTH HALSTEAD PASADENA, CA 91107 | 21086 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES S DE CORDOVA 5960 ABAJO CT ALTA LOMA, CA 91737 | 38959 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES S KUERSTERSTEFFEN IRA FCC AS CUSTODIAN U/A DTD 11/08/98 16510 S LACKMAN ROAD OLATHE, KS 66062 | 60074 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES S. KELLER 3844 S COOK VALLEY DR SE GRAND RAPIDS, MI 49546 | 27400 | Motors Liquidation Company | $15,905.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES SCHWAB CUST FOR HELEN R MCGAUGHEY TTEE MCGAUGHEY FAMILY TRUST 217 SEGAR ROAD PITTSBURGH, PA 15423 | 3664 | Motors Liquidation Company | $32,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES SCHWAB TRUST CO TTEE SCHWABPLAN SVGS & INV PLAN FBO MARY BETH RIEMONDY 2844 SWISS OAKS DR SANDY, UT 84093 | 2609 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES SCHWAB TRUST CO TTEE THE PILOTS ASSOC PENSION PLAN FBO DAVID A POTTER JR 28078 GRAVEL HILL RD MILLSBORO, DE 19966 | 3083 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES SCHWAB TRUST CO TTEE SOUTHWEST AIRLINES PILOTS RET FBO TERRY B ATKINS 3256 CLIFF SIELER WAY LAS VEGAS, NV 89117 | 13344 | Motors Liquidation Company | $39,950.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES STANG JR<br>7700 NEMCO WAY<br>STE 105<br>BRIGHTON, MI 48116 | 4368 | Motors Liquidation Company | $2,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES TOSCANO<br>CGM IRA CUSTODIAN<br>2739 YATES AVE.<br>BRONX, NY 10469 | 63319 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES V SIMMONS<br>3019 SHADOW DR W<br>ARLINGTON, TX 76006 | 2580 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W & LINDA K SNYDER<br>926 SANDY LN<br>MEDINA, OH 44256 | 8998 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W BERGLUND, LORI LIVINGSTON BERGLUND JT TEN<br>CHARLES W BERGLUND<br>1120 KENWOOD AVE<br>DULUTH, MN 55811 | 2656 | Motors Liquidation Company | $6,217.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W GODWIN LIVING TRUST<br>4100 SUNRISE BLVD<br>FORT PIERCE, FL 34982 | 18861 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W HATCH<br>1250 JONES ST<br>NEWBERRY, SC 29108 | 16863 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W HUGHES<br>1125 FOURSOME DR<br>CASTLE ROCK, CO 80104 | 6809 | Motors Liquidation Company | $4,647.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W KRAMER IRA<br>CHARLES W KRAMER<br>PO BOX 488<br>FLORHAM PARK, NJ 07932 | 16002 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W LANG<br>465 BARK CIR<br>DELAND, FL 32724 | 8923 | Motors Liquidation Company | $24,838.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES W LANG AND NELA O LANG<br>465 BARK CIR<br><br>DELAND, FL 32724 | 8922 | Motors Liquidation Company | $98,328.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W LOKEY JR<br>3800 A MONTEVALLO RD<br><br>BIRMINGHAM, AL 35213 | 22841 | Motors Liquidation Company | $21,977.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W MC KAY<br>CGM IRA ROLLOVER CUSTODIAN<br>10635 BOULDER CANYON ROAD<br>ALTA LOMA, CA 91737 | 20328 | Motors Liquidation Company | $28,186.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W MORTELL AND HEATHER S MORTELL<br>HEATHER S MORTELL JTWROS<br>W5775 SHERWOOD DR<br>LA CROSSE, WI 54601 | 19219 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W PAINTER<br>1050 NORVIEW AVENUE<br><br>NORFOLK, VA 23513 | 9897 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W PROUTY<br>285-A GOOSE POND RD<br><br>NEWARK, OH 43055 | 17059 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W ROSSNER<br>4524 N TURNBULL DRIVE<br><br>METAIRIE, LA 70002 | 19899 | Motors Liquidation Company | $4,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W SMITH<br>132 CRESCENT DR<br><br>PUNTA GORDA, FL 33950 | 22825 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W SMITH<br>132 CRESCENT DR<br><br>PUNTA GORDA, FL 33950 | 22826 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W STAGER<br>SYLVIA S STAGER<br>1347 W HOWARD AVE<br>VISALIA, CA 93277 | 8557 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES W YEAGER JR<br>CGM IRA CUSTODIAN<br>7521 SE AUTUMN LANE<br>HOBE SOUND, FL 33455 | 62402 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES WALKIEWICZ<br>WBNA CUSTODIAN TRAD IRA<br>29347 PRINCEVILLE DR<br>SAN ANTONIO, FL 33576 | 4148 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES WESLEY STALEY TTEE<br>FBO CHARLES WESLEY STALEY<br>U/A/D 12-05-1995<br>4 SEBURN DR<br>BLUFFTON, SC 29909 | 16292 | Motors Liquidation Company | $1,699.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES WESLEY STALEY TTEE<br>FBO CHARLES WESLEY STALEY<br>U/A/D 12-05-1995<br>4 SEBURN DRIVE<br>BLUFFTON, SC 29909 | 16293 | Motors Liquidation Company | $1,699.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES WILLIAM COBERTZ<br>22 TENBURY RD<br>LUTHERVILLE, MD 21093 | 14497 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES WINKLER<br>1009 BONNIE BRAE PL APT 5B<br>RIVER FOREST, IL 60305 | 29889 | Motors Liquidation Company | $25,501.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES WOLF<br>5611 LANDS END ST<br>AUSTIN, TX 78734 | 6420 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES ZALAUDEK JR<br>3150 SUNRISE LN<br>ST LOUIS, MO 63129 | 18681 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLIE C GRISAMORE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>304 WINDSOR PL<br>PEACHTREE CITY, GA 30269 | 12367 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 41

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLIE L FEATHERSTON<br>305 RIO LOOP<br><br>DEL RIO, TX 78840 | 7312 | Motors Liquidation Company | $26,031.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE A FRIEL IRA<br>FMT CO CUST IRA<br>FBO CHARLOTTE A FRIEL<br>389 W DOERR PATH<br>HERNANDO, FL 34442 | 4550 | Motors Liquidation Company | $37,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE A SCHIFFLER<br>3598 ATLANTIC AVE<br><br>PENFIELD, NY 14526 | 23586 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE A TAYLOR<br>160 FAIRWAY PLACE<br><br>CADIZ, KY 42211 | 11293 | Motors Liquidation Company | $17,810.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE BECK<br>201 E 79TH ST APT 14F<br><br>NEW YORK, NY 10075 | 18965 | Motors Liquidation Company | $5,096.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE DICK, TTEE<br>U/A DTD 10/17/07<br>SURVIVORS TRUST<br>1111 SHADOW HILL WAY<br>BEVERLY HILLS, CA 90210 | 62329 | Motors Liquidation Company | $20,008.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE E BRINS<br>8396 111TH ST # 104<br><br>SEMINOLE, FL 33772 | 26867 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE E LEVIN<br>858 GAINSWAY RD<br><br>YARDLEY, PA 19067 | 10220 | Motors Liquidation Company | $9,966.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE E S HENLE<br>2665 FOOTHILL DRIVE<br><br>BIRMINGHAM, AL 35226 | 11959 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE F O'LEARY<br>8438 S 18TH ST<br><br>TACOMA, WA 98465 | 18891 | Motors Liquidation Company | $9,320.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLOTTE FRANK<br>25 SUTTON PLACE S, APT 2N<br><br>NEW YORK, NY 10022 | 19036 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE FRIEDA ATKINS TTEE<br>U/A DTD SEPT 25 2002<br>2625 E SOUTHERN AVE UNIT C54<br>TEMPE, AZ 85282 | 13651 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE H DAIGLE<br>CGM IRA ROLLOVER CUSTODIAN<br>19 BEECHWOOD DRIVE<br>BRACEY, VA 23919 | 9374 | Motors Liquidation Company | $9,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE KARSCH (IRA)<br>FCC AS CUSTODIAN<br>85-48 214TH ST<br>HOLLIS HILLS, NY 11427 | 18969 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE KRANTZ<br>IRA ACCT AT MERRILL LUNCH - 839-87577<br>1305 WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | 18526 | Motors Liquidation Company | $12,502.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE LONG &<br>TERRY LONG JT TEN<br>2719 N NEVA AVENUE<br>CHICAGO, IL 60707 | 5715 | Motors Liquidation Company | $25,667.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE M DEVERS<br>5070 N VIA CONDESA<br><br>TUCSON, AZ 85718 | 23244 | Motors Liquidation Company | $20,174.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE M KEIBEL TRUSTEE<br>U/A DTD 02/26/2000<br>CHARLOTTE M KEIBEL TRUST<br>3480 BYRON DR<br>DOYLESTOWN, PA 18902 | 10571 | Motors Liquidation Company | $20,952.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE MASON<br>CUSTODIAN FOR CHRISTOPHER S EISCHEN<br>4214 SWARTHMORE RD<br>DURHAM, NC 27707<br>UNITED STATES OF AMERICA | 62949 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLOTTE MASON<br>4214 SWARTHMORE RD<br><br>DURHAM, NC 27707<br>UNITED STATES OF AMERICA | 62950 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE N ALEX & JAMES T<br>ALEX JR TTEE<br>ALEX LIVING TRUST<br>U/A DTD 12/13/2001<br>4124 HIGHFIELD<br>ROYAL OAK, MI 48073 | 15372 | Motors Liquidation Company | $8,236.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE OWEN ROTH IRA<br>CHARLOTTE OWEN<br>1195 AUBORNE RD<br>ADRIAN, MI 49221 | 10966 | Motors Liquidation Company | $1,515.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE RUBENSTEIN TTEE<br>U/A/D 04-28-2005 FBO HYMAN<br>RUBENSTEIN & CHARLOTTE<br>RUBENSTEIN JOINT REV TRUST<br>5874 CRYSTAL SHORE DR #403<br>BOYNTON BEACH, FL 33437 | 21729 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE S GRASS LAUTER TR<br>U/A DTD 6/24/91<br>CHARLOTTE GRASS LAUTER TRUST<br>360 E RANDOLPH STREET STE 408<br>CHICAGO, IL 60601 | 45780 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE S MCBRIDE<br>10 FOREST HILL DRIVE SW<br><br>CARTERSVILLE, GA 30120 | 7418 | Motors Liquidation Company | $4,465.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE W SMALLEY<br>504 N HAVEN LANE<br><br>HIXSON, TN 37343 | 7926 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARMAINE RABER<br>11464 ZEA STREET NW<br><br>COON RAPIDS, MN 55433 | 16796 | Motors Liquidation Company | $20,385.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHAS & MARY ATZENBECK<br>333 DORCHESTER AVE<br><br>CRANFORD, NJ 07016 | 3633 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CHAYA ROSBERGER<br>5350 MACDONALD AVE #408<br>COTE STELMA QC H3X 3V2 CANADA<br><br>CANADA | 67826 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERI R GIENGER TTEE FOR THE<br>JOANNE MURPHY REV TR 8/22/95<br>25514 VIA DOLARITA<br>VALENCIA, CA 91355 | 13713 | Motors Liquidation Company | $34,564.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERRY HILL UNITED METHODIST<br>CHURCH GENERAL FUND<br>C/O ROBERT L MCKEOWN JR<br>227 GALLAGHER ROAD<br>ELKTON, MD 21921 | 22694 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL A BURGESS<br>6105 A ARLINGTON BLVD<br><br>FALLS CHURCH, VA 22044 | 5955 | Motors Liquidation Company | $12,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL A CARLISLE<br>29918 MULLANE DR<br><br>FARMINGTON HILLS, MI 48334 | 8607 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL A FAIN<br>2401 CALVERT ST NW APT 421<br><br>WASHINGTON, DC 20008 | 2515 | Motors Liquidation Company | $25,187.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL A HEMRY<br>7150 N BUTTERNICK HILL RD<br><br>MCCONNELSVILLE, OH 43756 | 12861 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL A REIS TTEE<br>REBA W CABANAW TR U/A<br>DTD 02/07/1991<br>1849 ELDORADO DR<br>GENEVA, IL 60134 | 3640 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL A WILCOX<br>56283 OCEAN DR<br><br>MARATHON, FL 33050 | 4907 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHERYL HILL<br>4904 93RD AVE WEST<br><br>UNIVERSITY PLACE, WA 98467 | 29878 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL LYNN WESTMORELAND<br>6875 HEARDSVILLE RD<br><br>CUMMING, GA 30028 | 11975 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL SPANGLER &<br>PAUL VALENTINO JT WROS<br>1319 S FERNANDEZ<br>ARLINGTON HEIGHT, IL 60005 | 33311 | Motors Liquidation Company | $9,066.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER A DAVIS<br>25009 MEADOWBROOK RD<br><br>NOVI, MI 48375 | 15887 | Motors Liquidation Company | $29,337.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER DODDS<br>3874 VALLEY VIEW DR<br><br>BETTENDORF, IA 52722 | 18790 | Motors Liquidation Company | $724.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER FREDRICK BAUCH &<br>BETTY J BAUCH JT TEN<br>1320 BRAINARD WOODS DR<br>CENTERVILLE, OH 45458 | 61104 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER MARCELL JR TTEE<br>THE CHESTER MARCELL JR TRUST<br>U/A DTD 03/02/95<br>29058 ROSEWOOD LN<br>EAST HIGHLANDS, CA 92346 | 10266 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER MAREK TTEE FBO MAREK FAMILY TRUST<br>C/O CHESTER MAREK<br>8051 W CHARLESTON BLVD APT 48<br>LAS VEGAS, NV 89117 | 3220 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER MAREK TTEE FBO MAREK FAMILY TRUST<br>C/O CHESTER MAREK<br>8051 W CHARLESTON BLVD APT 48<br>LAS VEGAS, NV 89117 | 3221 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER R GREEN<br>6537 RADCLIFF DRIVE<br><br>NASHVILLE, TN 37221 | 31307 | Motors Liquidation Company | $23,222.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHETA ELIZABETH GENIUSZ<br>15345 CHERRYWOOD DR<br><br>RENO, NV 89511 | 36755 | Motors Liquidation Company | $5,134.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHEUNG CHOI CHUEN<br>MR CHEUNG CHOI CHUEN<br>AI NO 38 OCEAN PARK RD<br>HONG KONG<br><br>HONG KONG, CHINA | 17645 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHEYENNE FRONTIER DAYS<br>ATTN:  JACK SHERMAN<br>5318 SYCAMORE RD<br>CHEYENNE, WY 82009 | 15621 | Motors Liquidation Company | $627.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHI YUEN TSUN<br>20/F, MAN ON COMM BLDG<br>12 JUBILEE ST<br>CENTRAL, HONG KONG, CHINA<br>,<br>HONG KONG, CHINA | 23014 | Motors Liquidation Company | $990,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHIH-SHEN TING<br>PI-FEN WU TING<br>NO.6-1, 3-1 FLOOR,<br>CHING CHENG STREET (ROOM 305)<br>TAIPEI (10547) TAIWAN<br>,<br>TAIWAN | 49673 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHIMAN WONG<br>34 MONROE STREET<br>APT CB10<br>NEW YORK, NY 10002 | 46114 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHING WEN JAN, HWEI W JAN<br>3531 E. CHEVY CHASE DR.<br><br>GLENDALE, CA 91206 | 27292 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHINMAYA MISSION WEST<br>CORPUS FUND CMW<br>ATT DR MUKKAMALA<br>4545 WARWICK CIRCLE CT<br>GRAND BLANC, MI 48439 | 18875 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHINMAYA MISSION WEST<br>C/O DR. MUKKAMALA<br>4545 WARWICK CIRCLE DR<br>GRAND BLANC, MI 48439 | 18876 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHIRCO FAMILY LIMITED PARTNERSHIP<br>C/O VIRIGINIA CHIRCO<br>41 PUTNAM ST<br>SOMMERVILLE, MA 02145 | 10214 | Motors Liquidation Company | $35,054.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHIU YAN SING<br>3/F, 72, KIMBERLEY ROAD, KLN<br>HONG KONG<br><br>HONG KONG, CHINA | 19970 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHLOTILDE F CARLISLE<br>327 MARION DR<br><br>BATON ROUGE, LA 70806 | 5408 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHONITA L EARLE<br>1948 SO MALCOLM AVE APT 302<br><br>LOS ANGELES, CA 90025 | 7059 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS C KLEINGARTNER<br>MYRON L KLEINGARTNER<br>CHRIS C KLEINGARTNER<br>336 MABERRY LOOP<br>LYNDEN, WA 98264 | 12705 | Motors Liquidation Company | $17,287.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS DREHER<br>897 ELM PLACE<br><br>GLENCOE, IL 60022 | 2803 | Motors Liquidation Company | $51,547.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS FONTANA<br>7711 SANTA MARGERITA WAY<br><br>NAPLES, FL 34109 | 4770 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS L VILLANO<br>105 RICHARD DR<br><br>GARNER, NC 27529 | 19327 | Motors Liquidation Company | $20,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS P TOUNTAS MD PA<br>MONEY PURCHASE PENSION PLAN<br>625 ISLAND WALK EAST<br>MT PLEASANT, SC 29464 | 15680 | Motors Liquidation Company | $69,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS PAPADOPOULOS MD<br>7225 PELICAN BAY BLVD # 1503<br><br>NAPLES, FL 34108 | 69384 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHRIS S YIU<br>11 TRENT LA<br><br>SMITHTOWN, NY 11787 | 28704 | Motors Liquidation Company | $16,157.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS WOLD TTEE<br>FBO CHRIS E WOLD TRUST<br>U/A/D 03-19-1992<br>2500 W LOWER LANDO LANE<br>PARK CITY, UT 84098 | 4661 | Motors Liquidation Company | $3,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTEL B. BATEMAN<br>CGM IRA CUSTODIAN<br>6600 W. 20TH ST. #3<br>GREELEY, CO 80634 | 62280 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTIAN DURANTE<br>ROSEMARY DURNANTE<br>8104 LAPIS HARBOR AVE<br><br>LAS VEGAS, NV 89117 | 65444 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTIAN H NEUMANN MDAPC DBPL<br>CHRISTIAN H NEUMANN, TRUSTEES<br>81-719 DR CARREON BLVD, SUITE D<br>JUDIO, CA 92201 | 23908 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTIAN JOHN MILLER<br>4815 ST CATHERINE RD<br><br>BELLEVUE, IA 52031 | 17089 | Motors Liquidation Company | $9,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTIAN M STANLEY<br>2355 HILGARD AVENUE<br>APT #204<br>BERKELEY, CA 94709 | 60626 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTIAN NEUMANN<br>81719 DOCTOR CARREON BLVD<br><br>INDIO, CA 92201 | 29712 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTIAN PAMPERL<br>BRIGITTENAUER LANDE 160-162/2/14<br>A-1200 WIEN  AUSTRIA<br><br>AUSTRIA | 64238 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHRISTIAN VETTERMANN<br>C/O RECHTSANWALTE STORZ & MEYER<br>OBERAMTEISTR 1<br>88348 BAD SALGAU GERMANY<br><br>GERMANY | 36630 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINA FABREY<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>4202 ST. MICHAELS DR.<br>FARMINGTON, NM 87401 | 4680 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINA HOLT BROWN TOD<br>WILLIAM BROWN<br>SUBJECT TO STA RULES<br>4421 W SEVILLA ST<br>TAMPA, FL 33629 | 9659 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINA TURNER REIS TTEE<br>FBO CHRISTINA TURNER REIS REV<br>U/A/D 08-09-2007<br>4402 E 46TH PL<br>TULSA, OK 74135 | 18666 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE A JOHNSON<br>ALBERT S JOHNSON<br>1504 ARBON DR<br>GATLINBURG, TN 37738<br>UNITED STATES OF AMERICA | 4814 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE A RYBAK<br>11510 OVERBROOK LN<br>HOUSTON, TX 77077 | 33474 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE C HOLMAN<br>9111 CUB RUN DR<br>CONCORD, NC 28027 | 6027 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE C HOLMAN<br>9111 CUB RUN DRIVE<br>CONCORD, NC 28027 | 6028 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE C WILMES<br>255 MT VERNON RD<br>PLANTSVILLE, CT 06479 | 32684 | Motors Liquidation Company | $29,702.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CHRISTINE E BENTON MD<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1931 FALLOW RUN<br>SAN ANTONIO, TX 78248 | 11818 | Motors Liquidation Company | $982.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE G UNDERWOOD<br>3128 LANCASTER CT APT D<br>BIRMINGHAM, AL 35209 | 14998 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE GREGG R/O IRA<br>CHRISTINE GREGG<br>RRI BOX 275<br>ALEX CITY, AL 35010 | 10418 | Motors Liquidation Company | $5,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE H LANG<br>125 CONDOLEA DR<br>LAKE OSWEGO, OR 97035 | 4147 | Motors Liquidation Company | $20,112.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE MAKEMSON<br>C/O ROGER MAKEMSON<br>28494 WESTINGHOUSE PL STE 313<br>VALENCIA, CA 91355 | 28507 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE MAVROVITIS<br>47 BALSAM CT<br>WANTAGH, NY 11793 | 62376 | Motors Liquidation Company | $2,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE MAVROVITIS<br>47 BALSAM CT<br>WANTAGH, NY 11793 | 62377 | Motors Liquidation Company | $6,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE T HENSLEY<br>24835 SHINING ARROW<br>SAN ANTONIO, TX 78258 | 18904 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE TRAPP TTEE OF THE<br>TRAPP FINANCIAL CASH BALANCE<br>PENSION PLAN & TRUST<br>550 E DEVON AVE STE 190<br>ITASCA, IL 60143 | 17543 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CHRISTINE V ATHERTON<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>3728 SOUTH 2ND ST<br>ARLINGTON, VA 22204 | 17290 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTMAN FAMILY TRUST<br>U/A DTD 02/23/2007<br>PHILLIP CHRISTMAN & VICKI<br>CHRISTMAN TTEE<br>1904 CENTENNIAL DR<br>GREAT FALLS, MT 59404 | 4766 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPH KEMKES<br>JOHANNES NENNING<br>DORF 90<br>6764 LECH, AUSTRIA<br><br>AUSTRIA | 30712 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER C. HENDERSON<br>7260 SEA CLIFF #17<br><br>ST. THOMAS, VI 00802 | 62270 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER G LAUER<br>PSP-PERSHING LLC AS CUSTODIAN<br>CHRISTOPHER G LAUER TTEE<br>DTD 01/01/1986<br>44 SNYDERWOODS CT<br>SNYDER, NY 14226 | 7119 | Motors Liquidation Company | $24,787.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER HARRIS SR.<br>2885 MCILWAIN RD<br><br>HEATHSPRINGS, SC 29058 | 14511 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER K LUDWICK<br>491 SANTA RITA<br><br>PALO ALTO, CA 94301 | 30181 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER KALOHE SHULER TRUST<br>U/A DTD 07/03/2007<br>CHRISTOPHER SHULER<br>& MARY MEI LING CHUN TTEE<br>796 ISENBERG ST #12E<br>HONOLULU, HI 96826 | 64806 | Motors Liquidation Company | $2,625.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 52

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHRISTOPHER M SPENCE<br>CGM IRA ROLLOVER CUSTODIAN<br>355 1ST STREET, S 309<br>SAN FRANCISCO, CA 94105 | 18245 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER M SPENCE ACF<br>CHARLEE AVA SPENCE U/CA/UTMA<br>UNTIL AGE 25<br>355 1ST STREET, S 309<br>SAN FRANCISCO, CA 94105 | 18248 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER M SPENCE AND<br>SHAREE SPENCE JTWROS<br>355 1ST STREET, S 309<br>SAN FRANCISCO, CA 94105 | 18247 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER R ANSTATT<br>603 GUNSTON LANE<br>WILMINGTON, NC 28405 | 6082 | Motors Liquidation Company | $2,125.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER REMAKUS<br>PO BOX 367<br>HALLSTEAD, PA 18822 | 19689 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER SAHN<br>3761 SHELLPOT DRIVE<br>WILMINGTON, DE 19803 | 22166 | Motors Liquidation Company | $50,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER W BROWN<br>333 LAS OLAS WAY #2806<br>FORT LAUDERDALE, FL 33301 | 68270 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOS TRIANTAFYLLIDIS<br>18 GRAVIES STR<br>GR-55438 THESSALONIKI GREECE<br><br>GREECE | 29144 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**          498

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit B**

US_ACTIVE:\43473099\01\72240.0639

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
----------------------------------------------------------------x
                                              :
In re                                         :        Chapter 11 Case No.
                                              :
MOTORS LIQUIDATION COMPANY, et al.,           :        09-50026 (REG)
        f/k/a General Motors Corp., et al.    :
                                              :
                          Debtors.            :        (Jointly Administered)
                                              :
----------------------------------------------------------------x
```

### STIPULATION AND AGREED ORDER
### AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,
### AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,
### REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

### RECITALS

A.      On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

B.      On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

C.      As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

D.      Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

E.      Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

F.      WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## **STIPULATION AND ORDER**

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.      WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.      With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.      With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.      With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee**

**Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**,"

together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.       With respect to the prepetition paying agency fees and expenses incurred by

Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71

(the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and

Expenses Claims**").

6.       To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant

to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses

that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC

held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11

plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to

section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging

lien with respect to its prepetition and post-petition fees and expenses on all assets or money held

or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.       WTC will issue a notice to the Depository Trust Company and post a notice on its

website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry

of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent

claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the

grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation

and order will not impair bondholder's entitlement to share in plan distributions on account of

the Debt Claims in accordance with the terms of the applicable Indenture.

8.       WTC agrees that it will not object to the Debtors' filing of objections to Proofs of

Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are

duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.      WTC waives its right to argue that the entire stated principal amount of

$377,377,000 with respect to the Discount Debentures is an allowable claim.

10.     To the extent that the fees and expenses of WTC incurred after the

Commencement Date are not satisfied by payment in full in cash in connection with a plan of

reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are

allowable general unsecured non-priority claims against the estate of MLC.

11.     This Stipulation contains the entire agreement between the Parties as to the

subject matter hereof and supersedes all prior agreements and undertakings between the Parties

relating thereto.

Dated:  New York, New York
        August 5, 2010


/s/ Joseph H. Smolinsky                    /s/ Keith R. Martorana
Harvey R. Miller                           Matthew J. Williams
Stephen Karotkin                           Keith R. Martorana
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP                 GIBSON DUNN & CRUTCHER LLP
767 Fifth Avenue                           200 Park Avenue, 47th Floor
New York, New York 10153                   New York, New York 10166
Telephone: (212) 310-8000                  Telephone: (212) 351-4000
Facsimile: (212) 310-8007                  Facsimile: (212) 351-4035

*Attorneys for Debtors and Debtors in*    *Attorneys for Wilmington Trust Company,*
*Possession*                               *as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying
Agent under the 1990 and 1995 Indentures*

So Ordered this **9th** day of **August** 2010

**s/ Robert E. Gerber**
United States Bankruptcy Judge

43467654                                6

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
|  |  |  |
|---|---|---|
| In re | : | Chapter 11 Case No. |
|  | : |  |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **09-50026 (REG)** |
| f/k/a **General Motors Corp.**, *et al.* | : |  |
|  | : |  |
| Debtors. | : | **(Jointly Administered)** |
|  | : |  |

-------------------------------------------------------------------x

<u>**ORDER GRANTING DEBTORS' FORTY-FOURTH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Duplicate Debt Claims)**

Upon the forty-fourth omnibus objection to claims, dated August 13, 2010 (the

"**Forty-Fourth Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Forty-Fourth Omnibus Objection to Claims; and due and proper notice of the

Forty-Fourth Omnibus Objection to Claims having been provided, and it appearing that no other

or further notice need be provided; and the Court having found and determined that the relief

sought in the Forty-Fourth Omnibus Objection to Claims is in the best interests of the Debtors,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Forty-Fourth Omnibus Objection to Claims.

their estates, creditors, and all parties in interest and that the legal and factual bases set forth in

the Forty-Fourth Omnibus Objection to Claims establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Forty-Fourth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be

Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Forty-Fourth Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing

Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Forty-Fourth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Forty-Fourth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Forty-Fourth

Omnibus Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is

not listed on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
_____, 2010


_____
United States Bankruptcy Judge