**HEARING DATE AND TIME: September 24, 2010 at 9:45 a.m. (Eastern Time)**
**RESPONSE DEADLINE: September 17, 2010 at 4:00 p.m. (Eastern Time)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                :

In re                              :       **Chapter 11 Case No.**
                                :

**MOTORS LIQUIDATION COMPANY,** *et al.,*  :      **09-50026 (REG)**
      **f/k/a General Motors Corp.,** *et al.*    :
                                :

                 **Debtors.**        :       **(Jointly Administered)**
                                :
------------------------------------------------------------x

## <u>NOTICE OF DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS</u>
### (Duplicate Debt Claims)

      **PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their forty-sixth omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "<u>CLAIMANTS</u>") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

     A.     Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

     B.     Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

      C.       Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, <u>please contact</u> the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
      August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                          :
In re                                     :        **Chapter 11 Case No.**
                                          :
**MOTORS LIQUIDATION COMPANY,** *et al.,* :        **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.* :
                                          :
                        **Debtors.**      :        **(Jointly Administered)**
                                          :
---------------------------------------------------------------x

## DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## Relief Requested

1.　　The Debtors file this forty-sixth omnibus objection to claims (the "**Forty-Sixth Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.　　The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").　The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**　The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.　Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.      This Forty-Sixth Omnibus Objection to Claims does not affect the ability

of an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC

Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.      On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

       7.     Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

       8.     On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

       9.     On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims. The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

10.     The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

## The Relief Requested Should Be Approved by the Court

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See

In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re

Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1). The

Debtors cannot be required to pay on the same claim more than once. *See, e.g., In re Finley,

Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed."). The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729. Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

13.     To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

### Notice

14.    Notice of the Forty-Sixth Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
        August 13, 2010

                                    /s/ Joseph H. Smolinsky
                                    Harvey R. Miller
                                    Stephen Karotkin
                                    Joseph H. Smolinsky

                                    WEIL, GOTSHAL & MANGES LLP
                                    767 Fifth Avenue
                                    New York, New York 10153
                                    Telephone: (212) 310-8000
                                    Facsimile: (212) 310-8007

                                    Attorneys for Debtors
                                    and Debtors in Possession

**<u>Exhibit A</u>**

US_ACTIVE:\43473200\01\72240.0639

Forty-Sixth Omnibus Objection

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DAVID F RAUEN R/O IRA<br>FCC AS CUSTODIAN<br>2175 APPLE TREE DR<br>ONTARIO, NY 14519 | 29256 | Motors Liquidation Company | $58,327.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID F WOJDYLA<br>& ROSE M WOJDYLA JTTEN<br>PO BOX 55<br>FENCE, WI 54120 | 36051 | Motors Liquidation Company | $1,108.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID FRANCIS DALTON IRA<br>FCC AS CUSTODIAN<br>111 DEVONSHIRE STREET<br>BOSTON, MA 02109 | 17680 | Motors Liquidation Company | $111,762.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID G BILLINGSLEY<br>P O BOX 386<br>TIMPSON, TX 75975 | 20182 | Motors Liquidation Company | $6,384.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID G DUDAS TOD JILL A DUDAS<br>W10312 RIDGE ROAD<br>HORTONVILLE, WI 54944 | 51388 | Motors Liquidation Company | $152,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID G HILLEARY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10 VISPERA<br>IRVINE, CA 92620 | 8757 | Motors Liquidation Company | $51,351.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID G MCCORMICK (IRA)<br>FCC AS CUSTODIAN<br>628 NORTHAVEN CIRCLE<br>GLENSHAW, PA 15116 | 5951 | Motors Liquidation Company | $33,979.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID G OSHINSKI (IRA)<br>FCC AS CUSTODIAN<br>2247 MAJOR LORING WAY SW<br>MARIETTA, GA 30064 | 17033 | Motors Liquidation Company | $5,041.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID GILDIN, MARSHA GILDIN &<br>BETH GILDIN-WATROUS AS TTEES<br>DAVID GILDIN REVOCABLE TRUST<br>U/A/D 02-19-98<br>PO BOX 1129<br>YONKERS, NY 10704 | 26673 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID GOLD<br>6 SUTTON DR<br><br>BOYNTON BEACH, FL 33436 | 5348 | Motors Liquidation Company | $650,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID GORRA<br>503 SEDGWICK DR<br><br>SYRACUSE, NY 13203<br>UNITED STATES OF AMERICA | 27653 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID GOTTESFELD (IRA)<br>FCC AS CUSTODIAN<br>2741 LYDIA COURT<br>BELLMORE, NY 11710 | 4157 | Motors Liquidation Company | $22,054.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID GRANDI<br>646 CREEKSIDE AVE<br><br>OCEANSIDE, CA 92054 | 18328 | Motors Liquidation Company | $32,705.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID GREENLEE<br>JACQUELIN GREENLEE<br>3545 BROWNING ST<br>SAN DIEGO, CA 92106 | 4595 | Motors Liquidation Company | $17,021.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID H FELTMAN<br>& MARY C FELTMAN JTTEN<br>3309 42ND AVE S<br>FARGO, ND 58104 | 6807 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID H HYMES TTEE<br>HYMES FAMILY TRUST<br>UAD 11/10/1993<br>7141 N KEDZIE APT 1013<br>CHICAGO, IL 60645 | 14007 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID H HYMES TTEE<br>THE HYMES FAMILY TR U/A 11/10/93<br>7141 N KEDZIE #1013<br>CHICAGO, IL 60645 | 14539 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID H JEW<br>1005 FOXHALL WAY<br><br>SACRAMENTO, CA 95831 | 18239 | Motors Liquidation Company | $8,005.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DAVID H MILAM TTEE<br>JANET L MILAM TTEE<br>MILAM LIVING TRUST<br>U/A DTD 7/28/97<br>5504 BOGIE AVE<br>FARMINGTON, NM 87402 | 2614 | Motors Liquidation Company | $20,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID H POVERMAN<br>ROSEMARIE D POVERMAN<br><br>UNITED STATES OF AMERICA | 6671 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID H. DAY<br>PO BOX 4354<br><br>BEDFORD, WY 83112 | 27169 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID HOCHMAN<br>5700 NE 22 AVE<br><br>FT LAUDERDALE, FL 33308 | 3108 | Motors Liquidation Company | $25,308.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID ISOLANO<br>75 MAIDEN LANE<br>503<br>NEW YORK, NY 10038<br>UNITED STATES OF AMERICA | 13699 | Motors Liquidation Company | $87,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J & BONNIE J CORBOY JT TEN<br>D.J. CORBOY<br>1805 VILLAGE GREEN DR #15<br>MILL CREEK, WA 98012 | 3586 | Motors Liquidation Company | $3,448.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J AND MARILYN E MESSICK<br>275 BRYN DU DRIVE<br><br>GRANVILLE, OH 43023 | 44457 | Motors Liquidation Company | $25,922.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J BERMAN<br>LAT QUARTER V<br>3680 S PONTIAC WAY<br>DENVER, CO 80237 | 28918 | Motors Liquidation Company | $1,086.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J BLACK<br>360 ELM STREET<br><br>WADSWORTH, OH 44281 | 21531 | Motors Liquidation Company | $1,852.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DAVID J BROWN LIVING TRUST UAD 08/07/99 DAVID J BROWN TTEE 5372 DANIEL BRIGHTON, MI 48114 | 28299 | Motors Liquidation Company | $13,325.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J GENSENLEITER & LINDA R GENSENLEITER JTTEN 2055 WEAVERSVILLE ROAD ALLENTOWN, PA 18109 | 17366 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J JUNGALI CGM IRA CUSTODIAN 60 PASSAIC AVENUE NO HALEDON, NJ 07508 | 9084 | Motors Liquidation Company | $10,134.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J MAUL CGM SEP IRA CUSTODIAN 5006 CLOUDBERRY PASS NEW ALBANY, OH 43054 | 5400 | Motors Liquidation Company | $10,096.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J MCCARTHY 10 GRACE DR ANNANDALE, NJ 08801 | 9336 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J MURPHY 140-H BOOZERS LAKE ROAD JACKSONVILLE, AL 36265 | 6298 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J SCHULER JR PO BOX 141 HENRYVILLE, IN 47126 | 29736 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J SMITH 46784 226TH ST COLMAN, SD 57017 | 5125 | Motors Liquidation Company | $6,097.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J STEINBERG & MARILYN R-MAE SHERFLER TRUST GIRSH SUCCESSOR TTEE U-W-O MAE SHEFFLER DTD 2-10-72 C/O DAVID STEINBERG PO BOX 2280 BALA CYNWYD, PA 19004 | 7265 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| DAVID J STEINBERG MARILYN R - MORRIS SHEFFLER TRUST<br>GIRSH ROBERT SHEFFLER SUCC TTE<br>UDT MORRIS SHEFFLER 11-19-68<br>C/O DAVID STEINBERG<br>PO BOX 2280<br>BALA CYNWYD, PA 19004 | 7279 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J STEINBERG, TTEE<br>DAVID J STEINBERG MONEY PUR<br>PENSION PLAN U/A/D 02/22/85<br>601 CONSHOHOCKEN STATE ROAD<br>NARBERTH, PA 19072 | 5760 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J. CARR TRUST U/A<br>DTD 10/13/94 DAVID J. CARR &<br>JENNIFER L CARR CO-TRUSTEES<br>4241 ST. ANDREWS PLACE<br>CINCINNATI, OH 45236 | 4525 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID J. MARKEY AND<br>JULIANNE M. MARKEY JTWROS<br>47 PARK LANE<br>ROCKVILLE CENTRE, NY 11570 | 45822 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID JAMES GRANT<br>S.A.N.<br>1700 GOUGH ST # 308<br>SAN FRANCISCO, CA 94109 | 17101 | Motors Liquidation Company | $6,437.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID JAMROZ IRA<br>C/O DAVID JAMROZ<br>2589 FOX CHASE DR<br>TROY, MI 48098 | 18592 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID JOHNSTON<br>3310 S OCEAN BLVD APT 727<br>HIGHLAND BEACH, FL 33487 | 7062 | Motors Liquidation Company | $38,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID K LANN &<br>LORI A LANN JT WROS<br>732 WHITEWATER RD<br>DEMOREST, GA 30535 | 68120 | Motors Liquidation Company | $16,806.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID K MASON<br>26 BROOKVIEW DRIVE<br>VOORHEES, NJ 08043 | 12464 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID K RYCKMAN<br>157L HELM RD<br><br>BARRINGTON HILLS, IL 60010 | 19046 | Motors Liquidation Company | $70,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID K SWAIN &<br>AUDREY H SWAIN<br>JTWROS<br>465 TRAVIS COURT<br>PORT ORANGE, FL 32127 | 2551 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID KAMPLER & ESTHER KAMPLER<br>& DEBRA BIKOFF TTEE KAMPLER<br>REALTY TRUST 9/22/1983<br>1731 BEACON ST APT 803<br>BROOKLINE, MA 02445 | 3785 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID KAPLAN<br>4960 N CIMARRON RD<br><br>LAS VEGAS, NV 89149 | 16992 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID KAPLAN<br>4960 N CIMARRON RD<br><br>LAS VEGAS, NV 89149 | 17168 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID KARSCH (IRA)<br>FCC AS CUSTODIAN<br>85-48 214TH STREET<br>HOLLIS HILLS, NY 11427 | 18764 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID KNAPP<br>12627 PLOW COURT<br><br>FAIR FAX, VA 22030 | 37723 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID KNIGHT<br>PO BOX 567<br><br>FOLSOM, LA 70437 | 12154 | Motors Liquidation Company | $3,016.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID KRANIS<br>1478 E 18 STREET<br><br>BROOKLYN, NY 11230 | 32769 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L ABRAMS<br>GINA L ABRAMS<br>72 FAIRFIELD DR<br>SHORT HILLS, NJ 07078 | 30191 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID L BISHOP & BONNIE W BISHOP JTWROS 489 STRINGTOWN ROAD WILLIAMSBURG, KY 40769 | 9979 | Motors Liquidation Company | $21,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L BOICE & RUTH E BOICE 10031 BEAUTY BND SEARS, MI 49679 | 69181 | Motors Liquidation Company | $20,153.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L CURRY ROLLOVER IRA DAVID L CURRY PO BOX 189010 PMB 125 CORONADO, CA 92178 | 9696 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L HANNUM IRA R/O 100 MARTHA'S COVE FAYETTEVILLE, GA 30215 | 4723 | Motors Liquidation Company | $9,924.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L HARBAUGH 12802 LARRYLYN DR LA MIRADA, CA 90638 | 6256 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L HOROWITZ & SANDRA HORWITZ 2843 FALLWOOD COURT NORTH BELLMORE, NY 11710 | 10438 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L LENGA LENGA TRUST 21821 BURBANK BLVD #146 WOODLAND HILLS, CA 91367 UNITED STATES OF AMERICA | 4071 | Motors Liquidation Company | $12,684.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L NOBLET (IRA) FCC AS CUSTODIAN 7928 ABRAMSHIRE AVE DALLAS, TX 75231 | 9352 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L REICH CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 299 RIVERSIDE DR APT 3D NEW YORK, NY 10025 | 1739 | Motors Liquidation Company | $25,453.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID L ROBINSON & LAURIE ROBINSON JT TEN 26815 PEMBROKE REDFORD, MI 48240 | 7987 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L WADE 1401 RICHVIEW LANE GREENVILLE, IL 62246 UNITED STATES OF AMERICA | 5909 | Motors Liquidation Company | $10,033.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L WADE & GAIL GRIFFIN WADE JT TEN 4758 LOG CABIN RD GAINESVILLE, GA 30504 | 15504 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L WADE & GAIL GRIFFIN-WADE C/O DAVID L WADE 4805 RIVERSOUND DR SNELLVILLE, GA 30009 | 9886 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L YOUNG & FLORENCE V YOUNG 209 PASADENA DR VICTORIA, TX 77904 | 9023 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L. & NOLA B. MUDGE LIV TR UAD 10/21/04 DAVID L. MUDGE & NOLA B. MUDGE TTEES 3821 EASTBROOK DRIVE MUSKEGON, MI 49444 | 15960 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID L. TIMBLIN - IRA DAVID TIMBLIN 6411 COUNTRY SHIRE LANE WEST BLOOMFIELD, MI 48323 UNITED STATES OF AMERICA | 44256 | Motors Liquidation Company | $50,483.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID LAGERSTEDT PMB 171 255 N EL CIELO RD PMB 171 PALM SPRINGS, CA 92262 | 33563 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID LAMB 547 ROLLING HILLS LANE DANVILLE, CA 94526 | 14737 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DAVID LANCER<br>100 W BRODWAY APT 2AA<br>LONG BEACH, NY 11561 | 22900 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID LARSON<br>54676 245TH ST<br>AUSTIN, MN 55912 | 5429 | Motors Liquidation Company | $62,692.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M ATCHESON<br>48 OAK RIDGE RD<br>BERKLEY, CA 94705 | 63535 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M BURKE<br>39433 BOLINGTON RD<br>LOVETTSVILLE, VA 20180 | 39409 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M BYRNS<br>308 ORCHARD AVE<br>ST LOUIS, MO 63119 | 3103 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M CLINTON<br>453 MYRTLEWOOD CT<br>ROSEBERG, OR 97471 | 10303 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M GRUBER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>23343 BLUE WATER CIR<br>APT B209<br>BOCA RATON, FL 33433 | 6706 | Motors Liquidation Company | $137,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M JACOBS (IRA)<br>FCC AS CUSTODIAN<br>34 VISTA TRAIL<br>WAYNE, NJ 07470 | 2880 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M LEACH &<br>R MAREN LEACH<br>JT TEN<br>29232 YNEZ ROAD<br>TEMECULA, CA 92592 | 15075 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M PATRICK<br>1690 CRANBROOK DRIVE<br>NEW CHARLISLE, OH 45344 | 59741 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID M PURVIS<br>2732 RHETT DR<br><br>BEAVERCREEK, OH 45434 | 19690 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M SAMPLES<br>708 NW HILL ST<br><br>CAMAS, WA 98607 | 16525 | Motors Liquidation Company | $10,962.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M SOMERS TTEE<br>RYAN MATTHEW SOMERS TRUST<br>U/A DTD 01/10/2006<br>1365 WOODCOCK DRIVE<br>LYNCHBURG, VA 24503 | 2670 | Motors Liquidation Company | $25,672.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M SOMERS TTEE<br>LINDSAY JUNE SOMERS TRUST<br>U/A DTD 01/10/2006<br>1365 WOODCOCK DRIVE<br>LYNCHBURG, VA 24503 | 2671 | Motors Liquidation Company | $25,672.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M. COOPER<br>14 WYNDOVER LANE<br><br>COS COB, CT 06807 | 2776 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID M. FEINBERG<br>CGM IRA ROLLOVER CUSTODIAN<br>7315 FLORANADA WAY<br>DELRAY BEACH, FL 33446 | 7604 | Motors Liquidation Company | $153,093.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID MAZLOOM<br>16203 ROBERT TERRELL RD<br><br>MONTPELIER, VA 23192<br>UNITED STATES OF AMERICA | 17373 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID MCCABE<br>6579 THUNDERHILL LN<br><br>CINCINNATI, OH 45233 | 69489 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID MCCARTNEY<br>1183 WALES PLACE<br><br>CARDIFF, CA 92007 | 4965 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID MINOLI<br>1180 MIDLAND AVE<br>APT 3W<br>BRONXVILLE, NY 10708<br>UNITED STATES OF AMERICA | 67814 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID N BERANEK<br>726 ASHMEADE RD<br>CHARLOTTE, NC 28211 | 6259 | Motors Liquidation Company | $102,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID N BERMAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5775 E OXFORD AVE<br>ENGLEWOOD, CO 80111 | 21533 | Motors Liquidation Company | $17,150.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID N STRAUSS &<br>BEVERLY B STRAUSS JT TEN<br>847 COVENTRY ST<br>BOCA RATON, FL 33487 | 18014 | Motors Liquidation Company | $1,150,406.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID O CORDELL TTEE<br>OF THE DAVID O CORDELL REV TRUST<br>DATED 5-21-99<br>2300 RIVERSIDE DRIVE #14H<br>TULSA, OK 74114 | 62093 | Motors Liquidation Company | $38,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID O'BRIEN<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA/ IRA CONTRIBUTORY<br>356 CLEARWATER DR<br>PONTE VERDE BEACH, FL 32082 | 19248 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID OR PHYLLIS BUEHLER TRUSTEE<br>ALICIA P FORSYTHE EDUCATIONAL TRUST<br>C/O DAVID H BUEHLER<br>2001 NATHANS RUN<br>FREMONT, OH 43420 | 15753 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID P & ROSANNA DONALDSON<br>PO BOX 7226<br>NAPLES, FL 34101 | 7569 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID P BERARDI IRA<br>C/O EDWARD D JONES & CO CUSTODIAN<br>FBO DAVID P BERARDI IRA<br>2238 SHERIDAN RD<br>PEKIN, IL 61554 | 31147 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID P HENRY<br>19 CHURCH ST<br>JAY, ME 04239 | 11664 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID P MAIER<br>61 AVONDALE RD<br>ROCHESTER, NY 14622 | 17670 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID PEKRUL<br>3209 N BRITAIN ROAD<br>IRVING, TX 75062 | 65381 | Motors Liquidation Company | $2,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID PENYAK &<br>DONNA PENYAK JT TEN<br>25 WESCOTT DRIVE<br>S BARRINGTON, IL 60010 | 46108 | Motors Liquidation Company | $24,692.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID PENYAK AND DONNA PENYAK<br>UAD 12/20/97 FBO GENESIS<br>GROUP INC MONEY PURCHASE PLAN<br>25 WESCOTT DRIVE<br>S BARRINGTON, IL 60010 | 45160 | Motors Liquidation Company | $24,689.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID POLLACK<br>2103 LUCAYA BEND<br>COCONUT CREEK, FL 33066 | 12672 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID R COMFORT TRUST<br>2619 GOLFRIDGE DR SE<br>GRAND RAPIDS, MI 49546 | 30839 | Motors Liquidation Company | $7,504.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID R DALLAZIA<br>GRACE ANN DALLAZIA JT TEN<br>330 CHESTNUT STREET<br>KULPMONT, PA 17834 | 62468 | Motors Liquidation Company | $140,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID R FRY<br>36 CRAIGIE AVE<br>SCOTIA, NY 12302 | 11519 | Motors Liquidation Company | $6,890.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID R HEID & ROBIN R HEID JT WROS<br>136 PENN LEAR DR<br>MONROEVILLE, PA 15146 | 3269 | Motors Liquidation Company | $25,904.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID R HOOTNICK<br>7806 CLEARWATER CIRCLE<br><br>MANLIUS, NY 13104 | 5773 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID R MATTSON<br>5412 NEWTON AVE S<br><br>MINNEAPOLIS, MN 55419<br>UNITED STATES OF AMERICA | 27010 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID R SMITH<br>WBNA CUSTODIAN TRAD IRA<br>436 BRAMBLE LN SW<br>ROANOKE, VA 24014 | 30684 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID R WISBISKI<br>16465 KINGSTON AVENUE<br><br>FRASER, MI 48026 | 15394 | Motors Liquidation Company | $15,904.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID RANDY JONES &<br>ROBIN A JONES JT TEN<br>114 W 19TH STREET<br>OAK GROVE, MO 64075 | 4398 | Motors Liquidation Company | $5,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID RHINEHART<br>146 CAROLWOOD BLVD<br><br>FERN PARK, FL 32730 | 4451 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID RICHO<br>82 DOUGLASS ST<br><br>SAN FRANCISCO, CA 94114 | 10113 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID RODRIGUEZ<br>FUENTE DE MOLINO 36-15<br>TECAMACHALCO NAUCALPAN<br>EDO DE MEXICO 53950<br>MEXICO<br><br>MEXICO | 13315 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID ROSENMAN TOD<br>ROBERT ROSENMAN<br>SUBJECT TO STA TOD RULES<br>5333 N SHERIDAN RD #19L<br>CHICAGO, IL 60640 | 63420 | Motors Liquidation Company | $10,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID S DIXON<br>515 STARWEATHER<br>PLYMOUTH, MI 48170 | 23124 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID S GIBSON PERS REP<br>EST OF PAUL L HESTON<br>ATTENTION DAVID S GIBSON<br>1020 RIVERHAVEN DRIVE<br>SUWANEE, GA 30024 | 36116 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID S GOLUB<br>47 OLD LONG RIDGE RD<br>STANFORD, CT 06903 | 66743 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID S LINDSAY AND<br>GRACE C LINDSAY CO-TTEES<br>U/A DTD 01/20/2004<br>THE LINDSAY FAMILY TRUST<br>635 37TH AVENUE N E<br>ST PETERSBURG, FL 33704 | 33402 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID S NEWMAN<br>5000 TOWN CENTER #1205<br>SOUTHFIELD, MI 48075 | 4281 | Motors Liquidation Company | $45,414.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID S SEAL<br>14 ROCHAMBEAU DR<br>HARTSDALE, NY 10530 | 16511 | Motors Liquidation Company | $51,335.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID S SMITH<br>2070 BELLEAIR ROAD<br>CLEARWATER, FL 33764 | 5295 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID S VLADYKA<br>CGM IRA ROLLOVER CUSTODIAN<br>175 ROCHELLE AVE<br>APT. # 219<br>ROCHELLE PARK, NJ 07662 | 28050 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID S WOLMAN, TE, DAVID S WOLMAN TRUST<br>C/O FRED GELDON<br>5 GOLDEN CREST CT<br>ROCKVILLE, MD 20854<br>UNITED STATES OF AMERICA | 61862 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID SAMAIA<br>85-15 67TH DRIVE<br><br>REGO PARK, NY 11374 | 61898 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID SARISKY<br>1054 SCOTT ST<br><br>KULPMONT, PA 17834 | 21119 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID SAUNDERS IRA<br>6924 EDELWEISS CIR<br><br>DALLAS, TX 75240<br>UNITED STATES OF AMERICA | 28333 | Motors Liquidation Company | $161,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID SHEARS<br>1750 E 11TH ST<br><br>SALEM, OH 44460<br>UNITED STATES OF AMERICA | 28163 | Motors Liquidation Company | $7,831.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID SMITH TRUSTEE FOR THE DAVID AND ANITA SMITH TRUST DTD 6/26/1985<br>C/O DAVID SMITH<br>3366 DEGAS DR W<br>PALM BEACH GARDENS, FL 33410 | 9139 | Motors Liquidation Company | $158,156.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID SNODGRASS TRUSTEE<br>DAVID SNODGRASS TRUST<br>U/A DATED 11/03/98<br>8130 E ESTES LANE<br>TUCSON, AZ 85710 | 3655 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID SNOW<br>6117 FAIRLANE DRIVE<br><br>OAKLAND, CA 94611 | 16007 | Motors Liquidation Company | $152,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID SNYDER<br>CGM SEP IRA CUSTODIAN<br>6 AVERY COURT<br>WHITE PLAINS, NY 10604 | 6439 | Motors Liquidation Company | $4,370.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID STEINBERG<br>TTEE FBO ARI BENJAMIN STEINBERG 200 TRUST DTD 8/8/00<br>7301 PEAK DRIVE SUITE 200<br>LAS VEGAS, NV 89128 | 50320 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DAVID STEINBERG<br>TTEE FBO ELIE D STEINBERG<br>2000 TRUST DTD 8/8/2000<br>7301 PEAK DRIVE #200<br>LAS VEGAS, NV 89128 | 50321 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID T. BERLIN<br>CGM IRA ROLLOVER CUSTODIAN<br>22 SWEETDREAM<br>THE WOODLANDS, TX 77381 | 5631 | Motors Liquidation Company | $55,343.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID TODD<br>313 SWEETBAY DR<br>CHESAPEAKE, VA 23322 | 21935 | Motors Liquidation Company | $4,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID TODD<br>313 SWEETBAY DR<br>CHESAPEAKE, VA 23322 | 21936 | Motors Liquidation Company | $3,810.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID VALLES<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>14 LACY RD<br>EDGEWOOD, NM 87015 | 26520 | Motors Liquidation Company | $19,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID W ARCHARD<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>25592 ROCKY BEACH LANE<br>DANA POINT, CA 92629 | 3432 | Motors Liquidation Company | $460.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID W DYKHOUSE<br>741 SMOKE HOLLOW TRAIL<br>FRANKLIN LAKES, NJ 07417 | 44824 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID W KUEBLER AND CATHLEEN A KUEBLER<br>C/O DAVID AND CATHLEEN KUEBLER<br>9700 M 37<br>BUCKLEY, MI 49620 | 12655 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID W LUNDGREN<br>423 ISLAND CIRCLE EAST<br>DATAW ISLAND, SC 29920 | 63124 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID W MARTIN & JOAN M MARTIN TTEES FOR THE MARTIN FAMILY TR DTD 5/11/89 6310 CADENA DE MONTANAS TUCSON, AZ 85718 | 3704 | Motors Liquidation Company | $7,515.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID W MCELROY 930 WYTHEVIEW DR WYTHEVILLE, VA 24382 | 30170 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID W PECK P.O. BOX 609 DEMOREST, GA 30535 | 44269 | Motors Liquidation Company | $19,768.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID W POPICK 146 CAROLWOOD BLVD FERN PARK, FL 32730 | 3805 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID WAYNE WARD TOD DAVID WARD SUBJECT TO STA RULES 4231 S SPENCER FIELD RD PACE, FL 32571 | 13688 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID WEILDING 2017 KAMENSKY ROAD CLEARWATER, FL 33763 | 4163 | Motors Liquidation Company | $96,340.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID WOODFIELD PO BOX 715 TOLLAND, CT 06084 | 9486 | Motors Liquidation Company | $16,576.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID WOODWARD 118 W COLTON LANE WILLIAMSTOWN, NJ 08094 | 8916 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVIDS CEMETERY ASSOCIATION SECTION 1721.21 ATTN FRANK SENSEL 4600 MAD RIVER ROAD KETTERING, OH 45429 | 14630 | Motors Liquidation Company | $34,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVIDS CEMETERY ASSOCIATION<br>FIXED INCOME ACCOUNT<br>ATT FRANK SENSEL<br>4600 MAD RIVER ROAD<br>KETTERING, OH 45429 | 14631 | Motors Liquidation Company | $21,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVIDS CEMETERY ASSOCIATION RETIREMENT TRUST<br>FRANK SENSEL, TRUSTEE<br>FBO STEPHEN HOPKINS<br>4600 MAD RIVER RD<br>KETTERING, OH 45429 | 14786 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVIDS CEMETERY RETIREMENT TRUST<br>FRANK SENSEL TRUSTEE<br>FBO ERIC WATNE<br>4600 MAD RIVER RD<br>KETTERING, OH 45429 | 14789 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVIDSON COUNTY UNION<br>32 CHANDLERS COVE<br>JACKSON, TN 38305 | 14754 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVIS L & GENEVA A BIGHAM<br>115 NEW CASTLE DR<br>FRANKLIN, TN 37067 | 9381 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVIS L BIGHAM<br>115 NEWCASTLE DR<br>FRANKLIN, TN 37067 | 9382 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAWN L PAFFENROTH<br>295 JOSHUA GLEN LN<br>CARY, NC 27519 | 14073 | Motors Liquidation Company | $10,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAWN MARIE SCHWARTZ<br>60 SARA LN<br>NEW ROCHELLE, NY 10804 | 27902 | Motors Liquidation Company | $10,272.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAY, KATHERINE<br>26424 FEATHERSOUND DR<br>PUNTA GORDA, FL 33955 | 68743 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| DAYLE Y POND TTEE<br>DAYLE POND<br>556 LAKELAND DR<br>KINSTON, NC 28504 | 3932 | Motors Liquidation Company | $44,082.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAYNA KURTZ<br>JASON KURTZ<br>315 E 68TH ST # 12R<br>NEW YORK, NY 10065 | 12290 | Motors Liquidation Company | $50,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAYNE W STILES<br>219 61ST ST<br>NEWPORT BEACH, CA 92663 | 10293 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DCG & T<br>FBO JOHN A ROSE/IRA<br>JOHN A ROSE<br>8 WOOD OAK LN<br>HUNTINGTON, NY 11743 | 10972 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DCG & T<br>FBO JOAN WALDMAN/IRA<br>JOAN WALDMAN<br>5751 ROYAL LAKE CIR<br>BOYNTON BEACH, FL 33437 | 18619 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DCG & T FBO GRACE T MEYER/IRA<br>C/O GRACE T MEYER<br>669-H WESTWOOD AVENUE<br>RIVER VALE, NJ 07675 | 915 | Motors Liquidation Company | $22,308.75<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DCG AND T FBO GRACE T MEYER/IRA<br>C/O GRACE T MEYER<br>669-H WESTWOOD AVE<br>RIVER VALE, NJ 07675 | 29469 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DD/BR WILLIAMS REVOCABLE LIVING<br>TRUST UAD 08/01/02<br>DAVID D WILLIAMS TTEE<br>9795 E NORTH GLEN<br>CLAREMORE, OK 74017 | 2961 | Motors Liquidation Company | $2,848.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DDEC, LTD.<br>FKA DCIC, LTD.<br>A PARTNERSHIP<br>718 CREEK HILL WAY<br>JUSTIN, TX 76247<br>UNITED STATES OF AMERICA | 17252 | Motors Liquidation Company | $1,550,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 19

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DEAN C ZABLOCKI & PAT ZABLOCKI JT TEN TOD ACCOUNT 5025 MACHICKANEE LANE LENA, WI 54139 | 14204 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEAN E SMITH DESIGNATED BENE PLAN/TOD 721 NE 140TH AVE. SILVER SPRINGS, FL 34488 | 3503 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEAN E SMITH & CAROL LYNN SMITH JT TEN 721 NE 140TH AVE. SILVER SPRINGS, FL 34488 | 7319 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEAN H BURNS AND CATHERINE R BURNS JT TEN 5124 HWY 171 DERIDDEN, LA 70634 UNITED STATES OF AMERICA | 4134 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEAN MAVROVITIS 1336 LAKESHORE DR MASSAPEQUA PARK, NY 11762 | 61376 | Motors Liquidation Company | $9,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEAN MAVROVITIS 1336 LAKESHORE DRIVE MASSAPEQUA PARK, NY 11762 | 61377 | Motors Liquidation Company | $6,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEAN R COLLINS 4875 CHEVY CHASE DR CHEVY CHASE, MD 20815 | 14050 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEAN R FREY GGM IRA CUSTODIAN 5033 VERNON OAKS DR DUNWOODY, GA 30338 | 7249 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEAN SHERWIN KLIVANS BARBARA ALTHEA KLIVANS 61130 TAPADERA ST BEND, OR 97702 | 10274 | Motors Liquidation Company | $24,740.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DEAN T BROWN<br>1130 S SUNNYSIDE AVE<br><br>FRESNO, CA 93727<br>UNITED STATES OF AMERICA | 15156 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEAN W WONDERS &<br>VELVA M WONDERS JT TEN<br>196 MOUNTAIN RD<br>DILLSBURG, PA 17019 | 11447 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEAN Z. TSANG<br>26 BEACON ST APT 34-F<br><br>BURLINGTON, MA 01803 | 22860 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEANE KIZER WILKINS<br>TERRI FURRH JT TEN<br>19214 ARTESIAN WAY<br>HUMBLE, TX 77346 | 8099 | Motors Liquidation Company | $23,177.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEANNA COLABELLA<br>CGM SEP IRA CUSTODIAN<br>17 PINE DRIVE<br>PARK RIDGE, NJ 07656 | 18810 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEANNA L SOE<br>1900 YOLO AVE<br><br>BERKELEY, CA 94707 | 23639 | Motors Liquidation Company | $11,376.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEANNA TULIN<br>CGM IRA ROLLOVER CUSTODIAN<br>5257 GLENVILLE DRIVE<br>BOYNTON BEACH, FL 33437 | 48462 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEANNE H SMITH TTEE<br>SURVIVOR'S TST FBO SMITH FAM TST<br>U/A DTD 02/19/2001<br>97 THICKET<br>IRVINE, CA 92614 | 17638 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEANNE H SMITH TTEE<br>SMITH FAMILY TRUST U/A<br>DTD 02/19/2001<br>97 THICKET<br>IRVINE, CA 92614 | 17639 | Motors Liquidation Company | $20,242.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| DEBBIE ANN SNELL<br>DEBBIE SNELL<br>3961 EAST 20TH ST<br>CASPER, WY 82609 | 18287 | Motors Liquidation Company | $3,923.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH ANN COOPER<br>DEBBY COOPER<br>2104 BRADLEY LN<br>RUSSELLVILLE, AR 72801 | 11679 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH ANN SULLIVAN<br>CGM IRA ROLLOVER CUSTODIAN<br>8975 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33472 | 65508 | Motors Liquidation Company | $28,735.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH B HEEDE<br>3616 BRIAN PL<br>CARMEL, IN 46033 | 10377 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH E KOSHKO<br>TOD BENEFICIARIES ON FILE<br>8504 HICKORY DR<br>STERLING HTS, MI 48312 | 14154 | Motors Liquidation Company | $14,415.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH H BINDLER<br>641 VIRGINIA ST<br>FAR ROCKAWAY, NY 11691 | 68324 | Motors Liquidation Company | $37,557.22<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH L GILKEY HERITAGE TRST<br>DEBORAH L GILKEY TTEE<br>1001 BEACH BLVD<br>LAGUNA VISTA, TX 78578 | 23875 | Motors Liquidation Company | $104,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH L SHAW TTEE<br>U/W BETTY M BOYLE<br>PO BOX 400252<br>HESPERIA, CA 92340 | 36154 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH LOMBARD<br>WBNA CUSTODIAN TRAD IRA<br>201 HERMOSITA DRIVE<br>ST PETE BEACH, FL 33706 | 17360 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH M GABLE<br>1660 HUNTERS COURT<br>YARDLEY, PA 19067 | 4563 | Motors Liquidation Company | $3,243.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DEBORAH M. THOMPSON TTEE<br>FBO DEBORAH M. THOMPSON TRUST<br>U/A/D 08/15/03<br>19971 FERNGLEN DRIVE<br>YORBA LINDA, CA 92886 | 15164 | Motors Liquidation Company | $25,054.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH MEISS-BRESLAUER<br>6996 SOUTHSIDE RD<br>HOLLISTER, CA 95023 | 17628 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH N MARSTELLER<br>204 E SEVENTH AVE<br>COLLEGEVILLE, PA 19426 | 11143 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH PERRIN<br>1710 MORTON WALK WK<br>LOS ANGELES, CA 90026 | 44273 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH REEVE<br>CGM IRA CUSTODIAN<br>4138 SOUND AVENUE<br>RIVERHEAD, NY 11901 | 8621 | Motors Liquidation Company | $1,784.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH ROTHSCHILD<br>599 S FOREST DR<br>TEANECK, NJ 07666 | 69771 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH SCHWARTZ<br>13564 SE 87 CIRCLE<br>SUMMERFIELD, FL 34491 | 6293 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBRA A DENOBILE<br>5133 MAGELLAN WAY E<br>DELRAY BEACH, FL 33484 | 15203 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBRA BALKA<br>462 ROSEDALE ROAD<br>PRINCETON, NJ 08540 | 28921 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBRA CARABIN<br>1685 LAKE HAVEN CIR<br>TUSCALOUSA, AL 35406 | 22839 | Motors Liquidation Company | $4,701.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DEBRA D STEPHENS<br>79 SHADOW CREEK WAY<br><br>ORMOND BEACH, FL 32174 | 65501 | Motors Liquidation Company | $11,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBRA E ALMEDA<br>111 AETNA DRIVE<br><br>CORBIN CITY, NJ 08270 | 30821 | Motors Liquidation Company | $14,590.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBRA F BALM REVOCABLE TRUST<br>UAD 07/18/03<br>TIMOTHY BALM TTEE<br>5580 SENOUR DR<br>WEST CHESTER, OH 45069 | 10586 | Motors Liquidation Company | $110,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBRA KAY MELLEMA TRUST<br>DEB MELLEMA<br>10570 STAKES RD<br>GREENVILLE, MI 48838 | 8863 | Motors Liquidation Company | $103,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBY ANN SAITO<br>CGM IRA ROLLOVER CUSTODIAN<br>30 AURORA DRIVE<br>ROLLING HILLS ESTATES, CA 90274 | 16999 | Motors Liquidation Company | $10,437.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEE CLARENCE SWEENEY JR<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 01/06/93<br>5204 94TH ST<br>LUBBOCK, TX 79424 | 30785 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEE CLARENCE SWEENEY JR<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 01/06/93<br>5204 94TH ST<br>LUBBOCK, TX 79424 | 30786 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEEB MARITAL TRUST<br>LILA J DEEB TRUSTEE<br>515 OCEAN AVE #405 N<br>SANTA MONICA, CA 90402 | 12383 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEERWOOD TR<br>J MICHAEL REHWALDT TTEE<br>FRANCES REHWALDT TTEE ET AL<br>U/A DTD 05/25/1995<br>216 SYCAMORE ST STE 500<br>MUSCATINE, IA 52761 | 31149 | Motors Liquidation Company | $20,422.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DELANO D ERICKSON<br>DELANO ERICKSON<br>2317 KIRKWOOD LA<br>PLYMOUTH, MN 55441 | 44337 | Motors Liquidation Company | $3,266.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELANO ERICKSON<br>DELANO ERICKSON P/S PLAN<br>8605 VERNON ST<br>GREENFIELD, MN 55373 | 44338 | Motors Liquidation Company | $15,638.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELAWARE CHARTER GTY TRUST TR<br>ROGER W EISBRENER TR DTD 03/10/04<br>EISBRENER FAMILY TRUST<br>BENE IRA /J EISBRENER DECD<br>321 GREEN WING DR<br>WINNECONNE, WI 54986 | 7103 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELAWARE CHARTER GTY TRUST TR<br>MARY ELLEN MILLER IRA<br>1618 SOUTHBAY DR<br>OSPREY, FL 34229 | 12911 | Motors Liquidation Company | $25,898.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELAWARE CHARTER GUARANTEE &<br>TRUST CO TTEE<br>FBO FRANK J HALL<br>416 TRAVIS ST, STE 1008<br>SHREVEPORT, LA 71101 | 62862 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELBERT D WOOD<br>278 BAYSHORE DR<br>NEW CONCORD, KY 42076 | 10441 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELBERT J KARMANN<br>240 GRAND STREET<br>POWELL, WY 82435 | 4384 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELBERT L TASH<br>80 SPAGNUOLO CIRCLE<br>COLLEGE PLACE, WA 99324 | 68145 | Motors Liquidation Company | $9,324.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELFORD A EATON & JOAN I EATON<br>50823 CR. 123<br>BRISTOL, IN 46507 | 14776 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DELL L MALLAN<br>PO BOX 1204<br><br>PARADISE, CA 95967 | 12347 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELLA E MILLIMAN<br>2423 CONGRESS ST<br><br>ALLENTOWN, PA 18104 | 19179 | Motors Liquidation Company | $19,875.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELLA KING TTEE<br>DELLA L KING REVOCABLE TRUST U/A<br>DTD 09/16/1981<br>4411 NE 72ND TERRACE<br>KANSAS CITY, MO 64119 | 6677 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELLA M BERRA<br>TOD REGISTRATION<br>23 LARCHWOOD ROAD<br>SOUTH PORTLAND, ME 04106 | 18233 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELLBURT A KIDWELL  &<br>BEVERLY A KIDWELL JT WROS<br>7644 PORTSTEWART DR.<br>BRADENTON, FL 34202 | 37016 | Motors Liquidation Company | $37,350.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELLORA & PHILLIP CASELLA TTEES<br>DELLORA CASELLA LIV TRUST<br>212 W KATHLEEN CT<br>PARK RIDGE, IL 60068 | 18302 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELMONT H LINKER TRUST<br>GARY B LINKER TRUSTEE<br>6017 86TH STREET<br>LUBBOCK, TX 79424 | 28577 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELORES G RUSCH<br>1010 BLACK PINE CT<br><br>KNIGHTDALE, NC 27545 | 62210 | Motors Liquidation Company | $34,643.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELORES HODGE SWICK LIVING TRUST<br>UAD 08/12/99<br>DELORES HODGE SWICK TTEE<br>1500 MONUMENT RD 1008<br>JACKSONVILLE, FL 32225 | 9175 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DELORES M BROWN<br>4585 W RIESLING CT<br><br>LAPORTE, IN 46350 | 15343 | Motors Liquidation Company | $4,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELORES MARCUS A/K/A<br>DOLLY MARCUS TTEE<br>DELORES MARCUS REV TRUST<br>U/A DTD 3-10-93<br>7186 PROMENADE DR<br>BOCA RATON, FL 33433 | 9370 | Motors Liquidation Company | $21,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELORES T WEINBERG<br>44163 VILLAGE 44<br><br>CAMARILLO, CA 93012 | 12368 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELORES T WEINBERG<br>44163 VILLAGE 44<br><br>CAMARILLO, CA 93012 | 12369 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELORES T WEINBERG<br>44163 VILLAGE 44<br><br>CAMARILLO, CA 93012 | 12370 | Motors Liquidation Company | $3,802.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELORES T WEINBERG<br>44163 VILLAGE 44<br><br>CAMARILLO, CA 93012 | 12379 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELORIS M BENNETT IRA<br>FCC AS CUSTODIAN<br>508 W STROUD<br>JONESBORO, AR 72401 | 20096 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELORIS MAE NOLL<br>252 WINDMONT RD<br><br>KEWANEE, IL 61443 | 11146 | Motors Liquidation Company | $5,040.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELOS CARPENTER<br>1277 DEEP CREEK DRIVE<br><br>MCHENRY, MD 21541 | 8593 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELSEN TESTING LABORATORIES INC<br>PRFT SHRG TR DTD 1-10-83<br>FBO XIAO PING HU<br>4138 LA RICA AVENUE #A<br>BALDWIN PARK, CA 91706 | 62126 | Motors Liquidation Company | $19,041.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DELVEN W DEVORE & ETHEL M DEVORE JT TEN 203 S SYCAMORE STREET WOODSFIELD, OH 43793 | 6432 | Motors Liquidation Company | $10,005.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DELYLE BARTON CHARLES SCHWAB & CO INC CUST ROTH CONVERSION IRA 698 E CENTER ST OREM, UT 84097 | 11012 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEMETRIUS J MARGAZIOTIS CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY 745 ILIFF ST PACIFIC PALISADES, CA 90272 | 16378 | Motors Liquidation Company | $9,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENA ANNE KLEEMAN CHARLES SCHWAB & CO INC CUST SEP-IRA 6401 MARYLAND DR LOS ANGELES, CA 90048 | 12068 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENA ANNE KLEEMAN TTEE DENA A. KLEEMAN, P.C. DISCRETI U/A DTD 01/01/2000 6401 MARYLAND DR LOS ANGELES, CA 90048 | 12069 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENA E STEWART TRUSTEE THE ROBERT AND DENA STEWART TRUST U/A 4/1/98 7831 PARK LANE APT 247 DALLAS, TX 75225 | 18161 | Motors Liquidation Company | $24,903.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENESE A HINDE TRUST DENESE A HINDE TTEE U/A DTD 06/01/1993 1000 KOSSTRE CT IRVING, TX 75061 | 7135 | Motors Liquidation Company | $51,872.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENIS VAN DE VOORDE DREVE DES RENARDS 81 BRUSSELS 1180 BELGIUM BELGIUM | 64710 | Motors Liquidation Company | $27,422.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENISE A CARRIER 21 DEMING ST PAWTUCKET, RI 02861 | 15264 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DENISE A REARDON & NICHOLAS S REARDON JT TEN 101 S BRANCH DR WHITEHOUSE STATION, NJ 08889 | 44688 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENISE BROUARD 192 MAIN AVE MASTIC, NY 11950 | 5804 | Motors Liquidation Company | $3,532.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENISE MCQUEENEY SPECIAL NEEDS TRUST-THOMAS P MCQUEENY, TRUSTEE C/O THOMAS P MCQUEENEY 2562 LITTLE PINE COURT TOMS RIVER, NJ 08755 | 773 | Motors Liquidation Company | $36,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENISE S. F. SAVOIE 401 NE 117TH ST SEATTLE, WA 98125 | 5420 | Motors Liquidation Company | $53,544.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS & DARCILYN DEPENBUSCH TRUSTEE U/A/D 12/21/98 DENNIS H DEPENBUSCH REV TRUST 2709 PRINCETON BOULEVARD LAWRENCE, KS 66049 | 5456 | Motors Liquidation Company | $2,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS & DIANNE S OKEEFE OKEEFE REVOCABLE TRUST 27 LANSDALE AVE SAN ANSELMO, CA 94960 | 3348 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS & HELEN BASS 8032 DESMOND DRIVE BOYNTON BEACH, FL 33472 | 9464 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS & KATHLEEN GASICK 819 BRAEMAN CT LIBERTYVILLE, IL 60048 | 3502 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS & REBECCA WEISS 24537 ROSEMONT DR SOUTH LYON, MI 48178 | 11633 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS AND LORETTA DANKO FAMILY TRUST DANKO FAMILY TRUST, DENNIS AND LORETTA DANKO DENNIS G DANKO, TRUSTEE 10941 E BUCKSKIN TRAIL SCOTTSDALE, AZ 85255 | 10374 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DENNIS B VERON<br>DENNIS B VERON, TRUSTEE NESEITT TRUST<br>U/A DTD 12/08/1993<br>P.O. BOX 32<br>FRASER, CO 80442 | 17435 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS BLOCK<br>34 1/2 ST MARKS PLACE<br>APT 7<br>NEW YORK, NY 10003 | 5469 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS C DELWICHE<br>CGM IRA CUSTODIAN<br>12399 W STATE RD 48<br>EXELAND, WI 54835 | 12897 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS C HAMMOND<br>LU ANNA M HAMMOND JTWROS<br>3310 MCCORMICK WAY<br>BOISE, ID 83709 | 22184 | Motors Liquidation Company | $3,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS D & LINDA F FASKING JT TEN<br>104 TREETOPS LANE<br>UNIT 3B<br>BENTON, KY 42025 | 12892 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS DALE BASS & BARBARA BASS<br>174 BERGEN CIR<br>ABURNDALE, FL 33823 | 13094 | Motors Liquidation Company | $100,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS DALE BASS & BARBARA O BASS<br>174 BERGEN CIRCLE<br>AUBURNDALE, FL 33823 | 13093 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS E BUCCHAN<br>14 LONGMEADOW CRES<br>MARKHAM ON  L3R 3J5 CANADA<br><br>CANADA | 8847 | Motors Liquidation Company | $5,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS E HOUSE AND<br>ELIZABETH G HOUSE JTWROS<br>1911 OVERLAND DRIVE<br>CHAPEL HILL, NC 27517 | 8238 | Motors Liquidation Company | $2,011.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DENNIS E ROSS<br>1655 N CALIFORNIA BLVD # 417<br><br>WALNUT CREEK, CA 94596 | 28931 | Motors Liquidation Company | $46,445.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS J KELLY<br>C/O CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>715 SOMERSET WAY<br>AUGUSTA, GA 30909 | 18686 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS J MALONE &<br>BETH ANN MALONE JT TEN<br>15 PINE AVENUE<br>CONGERS, NY 10920 | 14099 | Motors Liquidation Company | $410.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS J WHARTON<br>313 FAIRVIEW AVE<br><br>LONG VALLEY, NJ 07853 | 10696 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS LANDE<br>3619 BRENTWOOD DR<br><br>FLINT, MI 48503 | 19878 | Motors Liquidation Company | $1,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS M RICHTER<br>N 873 HOWARD ROAD<br><br>WHITEWATER, WI 53190 | 2240 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS MCGINTY, CUST FOR BRENDAN KARL MCGINTY UTMA MI<br>2919 COLONY DR<br><br>EAST LANSING, MI 48823<br>UNITED STATES OF AMERICA | 39546 | Motors Liquidation Company | $2,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS R KOON<br>PO BOX 3430<br><br>BOWLING GREEN, KY 42102 | 14229 | Motors Liquidation Company | $79,850.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS RAY DALTON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2280 COUNTRY LN<br>AUBURN, CA 95603 | 16234 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS SOUZA<br>4550 W COUNTRY CT<br><br>VISALIA, CA 93277 | 24073 | Motors Liquidation Company | $10,325.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DENNIS TROUTMAN<br>59 EDDYSTONE WAY<br><br>MT LAUREL, NJ 08054 | 2087 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS W & MAXINE V NORTON JT<br>201 FARGO LN<br><br>RABUN GAP, GA 30568 | 44631 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS W LAHEY<br>611 CORNWELL ON THE GULF<br><br>VENICE, FL 34285 | 7321 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNIS/SUZANNE BUSCH<br>14244 COYOTE MTN TRAIL<br><br>NEVADA CITY, CA 95959 | 21421 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENNY LANG<br>20 CAMBRIDGE DR<br><br>IRWIN, PA 15642 | 2750 | Motors Liquidation Company | $1,890.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENVER E NICHOLS IRA #Y02076724@FIDELITY<br>C/O DENVER E NICHOLS<br>4250 LAKE POINTE LANE<br>COMMERCE TWP, MI 48382 | 9328 | Motors Liquidation Company | $6,125.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENZIL G FIKE<br>9315 W TURNBERRY LOOP<br><br>CRYSTAL RIVER, FL 34429 | 21633 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENZIL PAULI TRUST<br>R PAULI & A PAULI TTEES<br>JAMES PAULI TTEE<br>13021 BLUHILL ROAD<br>SILVER SPRING, MD 20906 | 12706 | Motors Liquidation Company | $10,621.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEREK M DAVIS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4517 TOWER RD<br>GREENSBORO, NC 27410 | 16282 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEREK WOLPERT<br>DEREK ADAM WOLPERT<br>1486 STEPHEN MARC LN<br>EAST MEADOW, NY 11554 | 18039 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DERIEN FITZPATRICK BY DERIEN FITZPATRICK TRUST 435 ARMANTE CT AKRON, OH 44313 | 22418 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DERIEN FITZPATRICK IRRA 435 ARMANTE CT AKRON, OH 44313 | 22417 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DERRICK AND INGRID HOFFMAN FAMILY TRUST 6002 MESCALLERO PL SIMI VALLEY, CA 93063 | 6906 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DERRICK ROYAL 16895 MONTE VISTA ST DETROIT, MI 48221 | 14208 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DESANTIS FAMILY TRUST U/A/D 12/23/96 FRANK E DESANTIS & PAULINE DESANTIS CO TRUSTEES 7329 HAYES BLVD MENTOR, OH 44060 | 5754 | Motors Liquidation Company | $33,342.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DESMOND DEVLIN & WENDI DEVLIN JT TEN 90-11 NORTHERN BOULEVARD JACKSON HEIGHTS, NY 11372 | 61349 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DESSA LYN HERTZ 11465 SE 121 ST LN RD BELLEVIEW, FL 34420 UNITED STATES OF AMERICA | 61568 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DESSAIN FAMILY REVOCABLE TRUST U/A/D 12/26/01 CAROLINE DESSAIN RUSSELL TTEE 326 GRANT AVENUE SANTA FE, NM 87501 | 6674 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEVERE DALE PALMER 270 ALLENDALE RD RAGLEY, LA 70657 | 1178 | Motors Liquidation Company | $371,223.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 33

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DEVERE DALE PALMER AND CHARLOTTE L PALMER<br>270 ALLENDALE RD<br><br>RAGLEY, LA 70657 | 1179 | Motors Liquidation Company | $7,086.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEVEREAUX, JIMMY W<br>50838 NATURE DR<br><br>CHESTERFIELD, MI 48047 | 6101 | Motors Liquidation Company | $6,993.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEVINA A & MARVIN C STEARNS<br>17235 SW HILLSBORO HWY<br><br>SHERWOOD, OR 97140 | 18537 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEVON GRAYSON MIDKIFF<br>4521 W 600 N<br><br>MIDDLETOWN, IN 47356 | 9341 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEWARD TAN AND HENRY TAN JTWROS<br>99-56 65TH RD<br><br>REGO PARK, NY 11374 | 14410 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEWAYNE E HINDMAN<br>4743 DANBURY ST NE<br><br>CEDAR RAPIDS, IA 52402<br>UNITED STATES OF AMERICA | 8108 | Motors Liquidation Company | $990.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEWEY D HENDERSON<br>153 HARBOR HOUSE DRIVE<br><br>OSPREY, FL 34229 | 16585 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEWEY D HENDERSON<br>CGM IRA ROLLOVER CUSTODIAN<br>153 HARBOR HOUSE DRIVE<br>OSPREY, FL 34229 | 16586 | Motors Liquidation Company | $10,620.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEWEY H. BRAZELTON<br>PO BOX 528<br><br>HUNTSVILLE, AL 35804 | 772 | Motors Liquidation Company | $106,445.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEWEY W BARNELL & JENNY BARNWELL JT TEN<br>720 JANE LN<br><br>WEATHERFORD, TX 76085 | 68257 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DEWITT & LINDA H STARNES JTWROS<br>1374 KNIGHT ROAD<br><br>ALEXANDER CITY, AL 35010<br>UNITED STATES OF AMERICA | 15954 | Motors Liquidation Company | $20,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEXTER A SHOLAR IRA<br>FCC AS CUSTODIAN<br>3106 INDIAN TRAIL<br>GODFREY, IL 62035 | 45981 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEXTER B DAWES<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>350 SANTA RITA AVENUE<br><br>PALO ALTO, CA 94301 | 16305 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIALCO INC<br>PO BOX 7119<br>DUBAI, UNITED ARAB EMIRATES<br><br>UNITED ARAB EMIRATES | 48459 | Motors Liquidation Company | $15,503.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANA C GARDNER<br>516 GOLF AVENUE<br><br>ELLWOOD CITY, PA 16117<br>UNITED STATES OF AMERICA | 14535 | Motors Liquidation Company | $2,448.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANA K SMITH<br>5296 N 37TH<br><br>GALESBURG, MI 49053 | 23428 | Motors Liquidation Company | $7,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANA L WATSON<br>11223 COUNTY ROAD 223<br><br>OXFORD, FL 34484 | 67934 | Motors Liquidation Company | $750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANA M ALLOWITZ<br>1480 MADRAS ST SE<br><br>SALEM, OR 97306 | 17383 | Motors Liquidation Company | $4,738.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE & JEFFREY MASTERS<br>DIANE MASTERS & JEFFREY D MASTERS<br>SPECIAL ACCT<br>1295 23RD ST S<br>BIRMINGHAM, AL 35205 | 22442 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DIANE A MATTHEWS<br>11 JUNIPER ST<br><br>MOUNT HOLLY, NJ 08060 | 6524 | Motors Liquidation Company | $3,462.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE ADAMS<br>DIANE ADAMS FAMILY TRUST<br>DIANE ADAMS TRUSTEE<br>4376 ST CLAIR AVE W<br>N FT MYERS, FL 33903 | 22676 | Motors Liquidation Company | $5,002.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE AND AVISHAY GINSBURG<br>32/3 AMNON VETAMAR ST<br>RAMAT GAN 52365 ISRAEL<br><br>ISRAEL | 59990 | Motors Liquidation Company | $144,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE BECHTLOFFT<br>8239 W 91ST ST<br><br>HICKORY HILLS, IL 60457 | 45969 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE BICKFORD<br>25 NARROWBROOK CT<br><br>MANALAPAN, NJ 07726 | 2258 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE BRATTELI<br>6 CHESHAM WAY<br><br>FAIRPORT, NY 14450<br>UNITED STATES OF AMERICA | 62144 | Motors Liquidation Company | $1,628.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE BURNS HOLT INH IRA<br>BENE OF PAUL C BURNS<br>CHARLES SCHWAB & CO INC CUST<br>204 WENDY OAK ROAD<br>REIDSVILLE, NC 27320 | 29859 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE C LUDWICK<br>75 NEWINGTON ROAD<br><br>WEST HARTFORD, CT 06110 | 61879 | Motors Liquidation Company | $9,911.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE C MARINARI<br>SWAMP CREEK RD<br>PO BOX 143<br>SUMNEY TOWN, PA 18084 | 21500 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DIANE CALIGIURI<br>3720 SW 32 ST<br><br>DES MOINES, IA 50321 | 43289 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE CHARRON<br>422E 72ND STREET APT 19E<br><br>NEW YORK, NY 10021 | 9205 | Motors Liquidation Company | $4,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE DUNCAN SCHULTZ & DOROTHY DUNCAN JT TEN<br>C/O DOROTHY DUNCAN<br>35 BAUER PL EXT<br>WESTPORT, CT 06880 | 20354 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE E KALT<br>11945 BAJADA RD<br><br>SAN DIEGO, CA 92128<br>UNITED STATES OF AMERICA | 8482 | Motors Liquidation Company | $30,957.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE GINSBACH<br>1109 WYLAND DR<br><br>DELL RAPIDS, SD 57022 | 22728 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE GRONDIN<br>764 AVENUE LAVALLU<br>H7E 2W7 LAVAL QUEBEC CANADA<br><br>CANADA | 38880 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE H PETERS<br>16 ELLEN DR<br><br>BEACON FALLS, CT 06403 | 12456 | Motors Liquidation Company | $141,696.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE HALLOCK ASH<br>5821 TWIN SILO RD<br><br>DOYLESTOWN, PA 18902 | 22693 | Motors Liquidation Company | $10,151.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE HUNTER<br>3811 MORELAND ST<br><br>RUSTON, LA 71270 | 17908 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| DIANE J SACHS TRUST<br>DIANE J SACHS TTEE<br>U/A DTD 06/08/2005<br>15100 W CLEVELAND AVE<br>APT 68<br>NEW BERLIN, WI 53151 | 19575 | Motors Liquidation Company | $15,262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE K HENEBRY & JOSEPH A HENEBRY III<br>DIANE K HENEBRY & JOSEPH A HENEBRY III JT WROS<br>112 HERMITAGE PL<br>PEACHTREE CITY, GA 30269 | 65198 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE KAY BROOKMAN<br>937 CO HWY 27<br>RICHFIELD SPRINGS, NY 13439 | 61388 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE KEIGHLEY (IRA CHARLES SCHWAB ACCOUNT 4978 7928)<br>DIANE KEIGHLEY<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 03/19/84<br>626 NORMANS LANE<br>NEWARK, DE 19711 | 61772 | Motors Liquidation Company | $187,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE M HEBENSTREIT<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>PO BOX 271531<br>WEST HARTFORD, CT 06127 | 31471 | Motors Liquidation Company | $13,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE M KOLB LIBROT (IRA)<br>FCC AS CUSTODIAN<br>160 FREMONT AVE<br>PARK RIDGE, NJ 07656 | 15007 | Motors Liquidation Company | $262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE M MUELLER<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>6137 ROSSI COURT<br>CICERO, NY 13039 | 10861 | Motors Liquidation Company | $7,286.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE M RATTO<br>4785 GERANIUM PL<br>OAKLAND, CA 94619 | 8443 | Motors Liquidation Company | $7,628.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE M REVAK IRA<br>FCC AS CUSTODIAN<br>U/A DTD 04/05/00<br>3936 N W 89TH AVE<br>CORAL SPRINGS, FL 33065 | 10606 | Motors Liquidation Company | $5,118.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DIANE MARKLEY<br>CGM SEP IRA CUSTODIAN<br>U/P/O WILLIS KILBORNE AGENCY<br>2191 STATE ROUTE 38 A<br>MORAVIA, NY 13118 | 14469 | Motors Liquidation Company | $7,081.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE MCADAMS<br>CGM IRA CUSTODIAN<br>1509 LARK BLVD.<br>STUART, FL 34996 | 28910 | Motors Liquidation Company | $3,175.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE MCMAKIN TTEE<br>MCMAKIN CHARITABLE REMAINDER U<br>U/A DTD 09/23/1996<br>1260 E FEDERAL HEIGHTS DR<br>SALT LAKE CITY, UT 84103 | 5451 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE R MARSONEK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>111 ASPEN LN<br>SEVEN FIELDS, PA 16046 | 13773 | Motors Liquidation Company | $4,758.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE R MARSONEK<br>111 ASPEN LN<br>SEVEN FIELDS, PA 16046 | 13774 | Motors Liquidation Company | $27,178.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE SCHNELLBACHER<br>CGM IRA CUSTODIAN<br>5364 WILDER WAY<br>INDIANAPOLIS, IN 46216 | 17425 | Motors Liquidation Company | $103,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE SETTLE SUCC TTEE<br>AMY L. HEALEY REVOCABLE LIVING TRUST<br>U/A DTD 07/23/2004<br>1601 QUAIL DRIVE<br>SARASOTA, FL 34231 | 69270 | Motors Liquidation Company | $13,613.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANE STOKEN IRA<br>C/O DIANE STOKEN<br>1812  S CARPENTER RD<br>BRUNSWICK, OH 44212 | 68229 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANNE AND GARY KOVARNA<br>482 VALLEY DR<br>HINTON, IA 51024 | 15922 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DIANNE J KNIGHT<br>1502 N WOODLAND RD<br><br>PONCA CITY, OK 74604 | 3750 | Motors Liquidation Company | $5,029.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANNE L BASTIAN<br>2580 CRESTWOOD LANE<br><br>RIVERWOODS, IL 60015 | 5814 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANNE M DAY & C M DAY<br><br>UNITED STATES OF AMERICA | 15421 | Motors Liquidation Company | $36,600.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DICK J JUDGE<br>2774 SYCAMORE<br><br>COLUMBUS, IN 47201 | 17797 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DICKIE LEE TYNDALL R/O IRA<br>FCC AS CUSTODIAN<br>1405 SHERWOOD LN<br>BROKEN ARROW, OK 74011 | 11155 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIDIER M GLOUX<br>109 TODDSBERRY ROAD<br><br>ROCKY MOUNT, NC 27804 | 12406 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIEGO RODRIGUEZ<br>140 WARREN DR<br><br>NEW KENSINGTN, PA 15068 | 11207 | Motors Liquidation Company | $1,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIERICKX LEYS & CIE NV<br>KASTEELPEINSTRAAT 44<br>2000 ANTWERPEN BELGIUM<br><br>BELGIUM | 1162 | Motors Liquidation Company | $5,618.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIETER F J JULI<br>128 SIERRA BLANCA CT<br><br>GRASS VALLEY, CA 95945 | 11304 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIETER HAUSS<br>16 ROBERTS COURT<br><br>TENAFLY, NJ 07670 | 11718 | Motors Liquidation Company | $20,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DIETER SCHNITKER<br>NELKENWEG 2<br>35633 LAHNAU GERMANY<br>,<br>GERMANY | 17905 | Motors Liquidation Company | $28,458.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIETER WENDLING &<br>EVA WENDLING JT TEN<br>5109W MICHIBAY DRIVE<br>MANISTIQUE, MI 49854 | 64715 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIETER WENDLING &<br>EVA WENDLING<br>5709W MICHIBY DRIVE<br>MANISTIQUE, MI 49854 | 64717 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIETER WENDLING & EVA WENDLING<br>5109 W MICHIBY DRIVE<br>MANISTIQUE, MI 49854 | 64716 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIKRAN CARMEN BAKALIAN<br>BEMO EUROPE<br>49 AVENUE D LENA<br>75116 PARIS FRANCE<br>FRANCE | 60806 | Motors Liquidation Company | $53,489.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DILLON WELLS INC PROFIT SHARING PLAN<br>DILLON WELLS INC<br>ATTN  CRIAG ARNOLD<br>1933 S BROADWAY  STE 711<br>LOS ANGELES, CA 90007 | 12455 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIMITRIOS POUCHNIOS<br>KIRCHFELDSTRASSE 143<br>40215 DUESSELDORF, GERMANY<br>GERMANY | 1309 | Motors Liquidation Company | $7,923.75<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIMITRIOS POUCHNIOS<br>KIRCHFELDSTRASSE 143<br>40215 DUESSELDORF GERMANY<br>GERMANY | 1346 | Motors Liquidation Company | $5,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DINO &ROSINA BRANDOLISIO<br>CO TRUSTEES<br>U/A/D 07/20/2001<br>BRANDOLISIO REV LIVING TRUST<br>405 GLENWAY RD<br>ERDENHEIM, PA 19038 | 18134 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DINO LEVENTIS<br>2070 PALMER LN<br><br>GREEN OAK, IL 60048 | 2801 | Motors Liquidation Company | $3,588.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DINO RICCIARDI<br>5415 21ST ST WEST<br><br>BRADENTON, FL 34207 | 37176 | Motors Liquidation Company | $10,014.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIP LING DR TECHN JEDLICKA<br>DIP LING DR. JEDLICKA HANS<br>ROSENTALGASSE 15/STG 5/5<br>1140 WIEN AUSTRIA<br><br>AUSTRIA | 21195 | Motors Liquidation Company | $5,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIPL ING DR TECHN HANS JEDLICKA<br>ROSENTALGASSE 15/STG 5/5<br>A-1140 WIEN AUSTRIA<br><br>AUSTRIA | 21196 | Motors Liquidation Company | $5,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIRECTOR'S LIFE ASSURANCE<br>P O BOX 20428<br><br>OKLAHOMA CITY, OK 73156 | 26825 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIVAKAR D KARKHANIS<br>104 GRAND FALLS CT<br><br>DICKINSON, TX 77539 | 18460 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIVYAKANT S PARIKH &<br>HANSA D PARIKH TEN COM<br>4119 GRENNOCH<br>HOUSTON, TX 77025 | 12215 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIXIE B ARMBRUSTER SEP IRA<br>FCC AS CUSTODIAN<br>3760 PINEBROOK CIR APT 1<br>BRADENTON, FL 34209 | 37179 | Motors Liquidation Company | $10,316.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIXIE LEE NOOK<br>10 REED COURT<br>THE SPRINGS<br>RANCHO MIRAGE, CA 92270 | 26827 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DK & IE WILLIAMS TTEES<br>C/O DK WILLIAMS<br>30010 PINEDALE DR<br>TEHALHAP, CA 93561 | 3551 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DM STENBORG #1 LP<br>WILLIAM HOOD<br>501 CORNWALL RD<br>SANFORD, FL 32773 | 18089 | Motors Liquidation Company | $27,719.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DMC MUTUAL INSURANCE ASSN<br>800 S WAPELLO RD<br>MEDIAPOLIS, IA 52037 | 15891 | Motors Liquidation Company | $30,448.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DMC MUTUAL INSURANCE ASSN<br>800 S WAPELLO RD<br>MEDIAPOLIS, IA 52637 | 15892 | Motors Liquidation Company | $36,132.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DMITRIY KOSYAGIN<br>502 PLYMOUTH PL<br>#2E<br>GLENVIEW, IL 60025 | 10977 | Motors Liquidation Company | $1,015.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLLIE MAE BRAMLETT<br>11276 CLINGMAN RD<br>KEITHVILLE, LA 71047 | 8128 | Motors Liquidation Company | $20,370.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES A WALKER & WILLIAM OLIVER WALKER<br>WILLIAM OLIVER WALKER COMPRO<br>2516 NORTH WAVERLY DRIVE<br>BOSSIER CITY, LA 71111 | 16236 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES BOOTH<br>84 MIAMI PKWY<br>CHEEKTOWAGA, NY 14225 | 12771 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES BRENNER<br>6809 N 2ND PLACE<br>PHOENIX, AZ 85012 | 26508 | Motors Liquidation Company | $9,969.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES C JOHNSON<br>384 BEE BALM CIRCLE<br>COVINGTON, LA 70435 | 14950 | Motors Liquidation Company | $609.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DOLORES CLAPS (IRA)<br>FCC AS CUSTODIAN<br>9 ADAM PLACE<br>MASSAPEQUA, NY 11758 | 7491 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES D BERLIN<br>2710 RIDGE VALLEY RD NW<br>ATLANTA, GA 30327 | 2511 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES DICECCO<br>2667 LAKEWOOD PLACE<br>WESTLAKE VILLAGE, CA 91361 | 7342 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES HARCZYNSKI<br>16236 N 33RD ST<br>PHOENIX, AZ 85032 | 7890 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES J BALIS<br>511 WATERS EDGE<br>NEWTOWN SQ, PA 19073 | 63312 | Motors Liquidation Company | $21,874.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES J CIMORELLI<br>GLENN A MUMBAUER<br>4147 ROBBINS AVE<br>PHILADELPHIA, PA 19135 | 10217 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES J EITEL TOD<br>STEVEN R MAVIGLIO SUBJ TO STA RULES<br>833 DEWEY STREET<br>UNION, NJ 07083 | 6248 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES KOMLEG TR<br>ANDREW KOMLEG - DECEASED<br>9421 ROSEBAY DR<br>ST LOUIS, MO 63126 | 5699 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES L ABBOTT TRUST<br>DOLORES L ABBOTT TRUSTEE<br>U/A/D 07/07/74<br>3264 ROYAL PALM DR BOBCAT TRAIL<br>NORTH PORT, FL 34288 | 3649 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES M BURWELL<br>3423 DON JOSE DRIVE<br>CARLSBAD, CA 92010 | 13239 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DOLORES M PORTER<br>3563 SW CARPENTER RD<br>LAKE CITY, FL 32024 | 13233 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES M ZELENKA TTEE<br>350 GILMORE RD SP 8<br>RED BLUFF, CA 96080 | 9565 | Motors Liquidation Company | $9,985.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES PARIETTI &<br>ROBERT PARIETTI &<br>PHYLLIS FRENGER JTTEN<br>131 TORONTO AVE<br>MASSAPEQUA, NY 11758 | 27116 | Motors Liquidation Company | $25,321.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES PAZOS<br>400 CENTRAL PARK WEST APT 8N<br>NEW YORK, NY 10025 | 69388 | Motors Liquidation Company | $7,554.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES R. TORTI<br>22 WINSTON ROAD<br>MARSHFIELD, MA 02050 | 16469 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES RYAN STACK TOD<br>MATHEW STACK<br>SUBJECT TO STA RULES<br>2294 SWEDISH DRIVE APT 40<br>CLEARWATER, FL 33763 | 12158 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES SCHEIDHAUER<br>18 FOREST HILLS RD<br>PITTSBURGH, PA 15221 | 11206 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES WAGNER<br>75-5648 MAMALAHOA HWY<br>HOLUALOA, HI 96725 | 7371 | Motors Liquidation Company | $17,275.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES WAGNER<br>75-5648 MAMALAHOA HWY<br>HOLUALOA, HI 96725 | 7372 | Motors Liquidation Company | $17,275.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOM AND JUDITH BOUALINA<br>105 VIVAN DR<br>BURGETTSTOWN, PA 15021 | 5182 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DOMENIC AND JUNE DARPINO<br>2629 W MAIN ST<br><br>MILLVILLE, NJ 08332 | 10937 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOMENICA GLIELMI<br>560 LYNN ST<br><br>HARRINGTON PARK, NJ 07640 | 65054 | Motors Liquidation Company | $12,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOMENICK J PERRONE<br>4926 BUTTONWOOD DR<br><br>MELBOURNE, FL 32940 | 5365 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOMESTIC & OVERSEAS INVESTING COMPANY LLC<br>P.O. BOX 296<br><br>ELIZABETH CITY, NC 27907 | 4108 | Motors Liquidation Company | $3,941.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOMINIC A BERTA<br>210 E COBBLEFIELD COURT<br><br>NEWARK, DE 19713 | 12745 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOMINIC D TARQUINI<br>C/O EDWARD JONES C/F<br>6755 CODY LANE<br>ROCKFORD, IL 61107 | 5785 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOMINIC GATTO<br>DOMINIC AND MAUIS GATTO<br>3121 KING RIDGE WAY<br>GLENDALE, CA 91206 | 16766 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOMINIC J. DEPALMA IRA<br>FCC AS CUSTODIAN<br>3997 RIVER RD APT 3<br>EAST CHINA, MI 48054 | 4945 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOMINICK A DALILLA<br>3706 LAKEPOINTE WAY<br><br>BONITA SPRINGS, FL 34134 | 2998 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOMINICK M OLIVERIO<br>ROUTE 1 BOX 315<br><br>CLARKSBURG, WV 26301 | 28965 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DOMINICK M OLIVERIO ROTH IRA<br>FCC AS CUSTODIAN<br>ROUTE 1 BOX 315<br>CLARKSBURG, WV 26301 | 26624 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOMINIQUE MARK<br>3800 S OCEAN DR #1701<br>HOLLYWOOD, FL 33019<br>UNITED STATES OF AMERICA | 15161 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON AND SHARON R COURTNEY<br>11810 STONE MILL RD<br>CINCINNATI, OH 45251 | 17057 | Motors Liquidation Company | $29,595.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON BUCKROYD ROLLOVER IRA<br>C/O DON BUCKROYD<br>3401 LEE PKWY<br>#1106<br>DALLAS, TX 75219 | 9987 | Motors Liquidation Company | $105,224.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON COURTNEY<br>11810 STONE MILL RD<br>CINCINNATI, OH 45251 | 17058 | Motors Liquidation Company | $13,845.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON DANDY<br>506 SOUTH 91ST CIRCLE<br>OMAHA, NE 68114 | 21502 | Motors Liquidation Company | $8,522.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON E BUCKROYD &<br>PAMELA C BUCKROYD<br>COMM PROP<br>3401 LEE PKWY APT 1106<br>DALLAS, TX 75219 | 9988 | Motors Liquidation Company | $56,238.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON G GLOVER<br>CGM IRA ROLLOVER CUSTODIAN<br>110 ARCHDALE WAY<br>ANDERSON, SC 29621 | 19382 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON L BRUNER<br>3813 WEDGWORTH RD S<br>FORT WORTH, TX 76133 | 5080 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Sixth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| DON L HEATH AND<br>SHIRLEY S HEATH TTEES<br>DON L & SHIRLEY S HEATH TRUST<br>U/A DTD 1-28-97<br>1524 NE 49TH ST<br>KANSAS CITY, MO 64118 | 16347 | Motors Liquidation Company | $26,335.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON LOESCH<br>14106 ELLA LEE LN<br>HOUSTON, TX 77077 | 8395 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON M RUBINO<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1453 HICKORY HOLLOW DR<br>FLINT, MI 48532 | 18345 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON MACE ROTH IRA RAYMOND JAMES SECURITIES<br>DON MACE<br>2201 NORTHWOOD<br>SEMINOLE, OK 74868 | 6531 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON R BOYD<br>3814 SHANNENDOAH LN<br>SPRINGDALE, AR 72762 | 15886 | Motors Liquidation Company | $16,155.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON R HARRELL<br>309 LAKEWOOD DR<br>HILLSBORO, IL 62049 | 2266 | Motors Liquidation Company | $9,765.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON S MORRISON<br>14601 SE 173RD ST<br>RENTON, WA 98058 | 8692 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON Shuleva<br>4735 KINGSBURY RD<br>Medina, OH 44256<br>UNITED STATES OF AMERICA | 18504 | Motors Liquidation Company | $23,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DON W HARBIN<br>8763 COLDWATER CANYON CT<br>LAS VEGAS, NV 89123 | 4665 | Motors Liquidation Company | $35,669.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DON W SHAW<br>503 POTOMAC PL<br>SOUTHLAKE, TX 76092 | 19533 | Motors Liquidation Company | $35,945.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONA GRINDLE<br>SHIRLEY GRINDLE<br>5021 E GLEN ARRAN LN<br>ORANGE, CA 92869 | 27209 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONA J KANE<br>7854 S ALGONQUINN WAY<br>AURORA, CO 80016 | 62118 | Motors Liquidation Company | $26,040.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD & ELIZABETH GEE<br>10655 E ARABIAN PARK DR<br>SCOTTSDALE, AZ 85258 | 19027 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD & JODI LEEBOW<br>FAMILY LLLP<br>DONALD LEEBOW PARTNER<br>JODI LEEBOW PARTNER<br>1532 ISLAND WAY<br>FT LAUDERDALE, FL 33326 | 32000 | Motors Liquidation Company | $11,405.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD & KATHRYN KENNEDY TRUST UAD 09/18/1995<br>30 CONDALEA DRIVE<br>LAKE OSWEGO, OR 97035 | 22455 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD & MARGERY KNOLL<br>DONALD KNOLL<br>9777 ORMES RD<br>FRANKENMUTH, MI 48734 | 9031 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD & PATRICIA JONES<br>3046 EAST GROVE AVE<br>VISALIA, CA 93292<br>UNITED STATES OF AMERICA | 18624 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD & PATRICK ADAMS<br>765 DUTCHESS TURNPIKE<br>POUGHKEEPSIE, NY 12603 | 18979 | Motors Liquidation Company | $25,754.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DONALD & THERESA GLUVNA TRUST<br>UA 07 06 94<br>7113 GLADDEN AVE NE<br>ALBUQUERQUE, NM 87110 | 3498 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD A & MARY M POTTS<br>4117 ARAGON DR<br><br>FORT WORTH, TX 76133 | 3786 | Motors Liquidation Company | $7,429.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD A CHILI<br>8802 TUPELO CT<br><br>SPANISH FORT, AL 36527 | 17983 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD A DEANGELIS REVOCABLE<br>LIVING TRUST UAD 4/27/2001<br>DONALD A DEANGELIS TRUSTEE<br>312 HOPEWELL DR<br>STRUTHERS, OH 44471 | 17040 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD A FOX &<br>LUCILLE M FOX JT TEN<br>2139 26TH AVE<br>KENOSHA, WI 53140 | 23271 | Motors Liquidation Company | $4,831.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD A KENMONTH/JENNIFER J MILLER<br>DONALD A KENMONTH<br>JENNIFER J MILLER<br>8321 HIDDEN VLY CIRCLE<br>FAIR OAKS, CA 95628 | 3334 | Motors Liquidation Company | $5,070.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD A NOTHACKER<br>748 DUNCAN AVE<br><br>GIBBSTOWN, NJ 08027 | 9629 | Motors Liquidation Company | $56,966.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD A SCHMITZ TRUST<br>DONALD A SCHMITZ<br>575 SARAH DR<br>FOND DU LAC, WI 54935 | 13979 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD A WAPLES<br>C/O FRASCO CAPONIGRO WINEMAN & SCHEIBLE<br>1668 TELEGRAPH STE 200<br>BLOOMFIELD HILLS, MI 48302 | 62806 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DONALD A WIGHT AND LORETTA M WIGHT JTWROS 218 PATRICIA RD MADISON, AL 35758 | 6676 | Motors Liquidation Company | $8,259.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD A. EARLEEN F. RICHESON C/O DONALD A RICHESON 1215 MILL RD TAYLORSVILLE, KY 40071 | 2069 | Motors Liquidation Company | $2,539.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD A. GUNN NANCY L. GUNN JTWROS 3253 N. 153RD DRIVE GOODYEAR, AZ 85395 | 6641 | Motors Liquidation Company | $1,240.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD A. KESMAN 24509 W. GUINEVERE LN. JOLIET, IL 60404 | 9280 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD ALTON KENMONTH JENNIFER J MILLER 8321 HIDDEN VLY CIRCLE FAIR OAKS, CA 95628 | 3333 | Motors Liquidation Company | $7,605.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD ALVIN KERSTING TRUST LAURA A D KERSTING AND ANN MARIE MITCHELL TTEES 2979 SPARKLEBERRY DR MIDDLEBURG, FL 32068 | 6613 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD AND CLOETTE STURNER 233 SECRETARIAT'S WAY BELVIDERE, IL 61008 | 27670 | Motors Liquidation Company | $10,087.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD AND EILEEN DOGGETT 5710 CHAMPIONS GLEN HOUSTON, TX 77069 | 12625 | Motors Liquidation Company | $9,605.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD AND GRACE MARKWARDT REVOC UAD 11/01/97 DONALD C MARKWARDT & GRACE A MARKWARDT TTEES 4805 RIVER HEIGHTS DRIVE MANITOWOC, WI 54220 | 17028 | Motors Liquidation Company | $10,655.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DONALD B DAVIS<br>2054 N THORNTON RD #150<br>CASA GRANDE, AZ 85222 | 16536 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD B HELDOORN<br>505 KERN AVE<br>MORRO BAY, CA 93442 | 8962 | Motors Liquidation Company | $24,490.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD B MAITLAND<br>322 EDSTAN WAY<br>PARAMUS, NJ 07652 | 18151 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD B MAITLAND<br>322 EDSTAN WAY<br>PARAMUS, NJ 07652 | 18152 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD B MAITLAND<br>322 EDSTAN WAY<br>PARAMUS, NJ 07652 | 18153 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD BARTECK<br>8125 ANNA AVE<br>WATERFORD, WI 53185 | 16372 | Motors Liquidation Company | $5,075.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD BEHRENS<br>2000 32ND ST SE<br>#222<br>GRAND RAPIDS, MI 49508 | 9118 | Motors Liquidation Company | $9,829.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD BONNER<br>2404 FAIRWAY TERRACE<br>CLOVIS, NM 88101 | 2982 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD BORKENSTEIN<br>4 SHERWOOD DR<br>MONROE TOWNSHIP, NJ 08831 | 13057 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD BORKENSTEIN<br>4 SHERWOOD DR<br>MONROE  TOWNSHIP, NJ 08831 | 13058 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DONALD C & EVELYN M KLEIN<br>395 OAK ST<br>PHILLIPS, MI 54555 | 23146 | Motors Liquidation Company | $21,775.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD C & MARSHA A GRABY<br>309 SO 21ST<br>LEBANON, PA 17042 | 2537 | Motors Liquidation Company | $2,124.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD C & MARY M BAYLISS<br>3723 SEATTLE SLEW DR<br>COLUMBUS, OH 43221 | 31214 | Motors Liquidation Company | $49,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD C EHLERS, SR<br>142 EDMONDS PLACE<br>PARIS, TN 38242 | 12017 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD C EVANS<br>6750 NW BEAVER DR<br>JOHNSTON, IA 50131 | 12563 | Motors Liquidation Company | $21,195.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD C JENSEN<br>BORGNY J JENSEN<br>3041 STATE HWY N<br>COLFAX, WI 54730 | 9744 | Motors Liquidation Company | $594.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD C NORRIS & BEVERLY L NORRIS<br>C/O DONALD C NORRIS<br>501 THEODORE WIRTH PKWY #305<br>GOLDEN VALLEY, MN 55422 | 21190 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD C SHERBONDY AND SARAH A SHERBONDY TTEES<br>SHERBONDY FAMILY TRUST<br>U/A DTD 8/28/06<br>702 HUNT CLUB DRIVE<br>GREENSBURG, PA 15601 | 1945 | Motors Liquidation Company | $737.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD C TILLMAN<br>10605 ARGENTS HILL DR<br>LAS VEGAS, NV 89134 | 17878 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD CHOVANAK<br>8244 COMOX RD<br>BLAINE, WA 98230 | 19725 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DONALD D DAVIS<br>112 MEADOW RD<br><br>OAK RIDGE, TN 37830 | 37073 | Motors Liquidation Company | $4,935.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD D DESALVO<br>15519 CYRSTAL ACRES DR<br><br>SANDWICH, IL 60548 | 20931 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD D HARTMAN LIVING TRUST<br>DONALD D HARTMAN<br>8315 PATSY LANE<br>GOLDEN VALLEY, MN 55427 | 22512 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD D HOBSON<br>526 S MORRISH RD<br><br>FLUSHING, MI 48433 | 12378 | Motors Liquidation Company | $72,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD D SYMONDS<br>706 MOUND ST<br><br>DECORAH, IA 52101 | 17300 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD D WEHMHOFF<br>1905 9TH ST<br><br>CLAY CENTER, KS 67432 | 3782 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**          500

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit B**

US_ACTIVE:\43473099\01\72240.0639

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                    :
In re                                               :          **Chapter 11 Case No.**
                                                    :
**MOTORS LIQUIDATION COMPANY,** *et al.*,           :          **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.*    :
                                                    :
                                **Debtors.**        :          **(Jointly Administered)**
                                                    :
-------------------------------------------------------------x

**STIPULATION AND AGREED ORDER**
**AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,**
**AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,**
**REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723**

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

## RECITALS

A.      On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

B.      On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

C.      As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

D.      Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

E.      Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

F.      WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.       WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.       With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.       With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.       With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee

Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90  (the "**1995 WTC Fee Claim**,"

together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.      With respect to the prepetition paying agency fees and expenses incurred by

Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71

(the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and

Expenses Claims**").

6.      To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant

to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses

that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC

held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11

plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to

section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging

lien with respect to its prepetition and post-petition fees and expenses on all assets or money held

or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.      WTC will issue a notice to the Depository Trust Company and post a notice on its

website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry

of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent

claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the

grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation

and order will not impair bondholder's entitlement to share in plan distributions on account of

the Debt Claims in accordance with the terms of the applicable Indenture.

8.      WTC agrees that it will not object to the Debtors' filing of objections to Proofs of

Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.      WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.      To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.      This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated:  New York, New York
        August 5, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*

/s/ Keith R. Martorana
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying
Agent under the 1990 and 1995 Indentures*

So Ordered this **_9th_** day of **_August_** 2010

**_s/ Robert E. Gerber_**
United States Bankruptcy Judge

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **09-50026 (REG)** |
|      f/k/a **General Motors Corp.**, *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------------x

## <u>ORDER GRANTING DEBTORS' FORTY-SIXTH OMNIBUS OBJECTION TO CLAIMS</u>
### (Duplicate Debt Claims)

Upon the forty-sixth omnibus objection to claims, dated August 13, 2010 (the

"**Forty-Sixth Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General

Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Forty-Sixth Omnibus Objection to Claims; and due and proper notice of the

Forty-Sixth Omnibus Objection to Claims having been provided, and it appearing that no other

or further notice need be provided; and the Court having found and determined that the relief

sought in the Forty-Sixth Omnibus Objection to Claims is in the best interests of the Debtors,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Forty-Sixth Omnibus Objection to Claims.

their estates, creditors, and all parties in interest and that the legal and factual bases set forth in

the Forty-Sixth Omnibus Objection to Claims establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Forty-Sixth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be

Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Forty-Sixth Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing

Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Forty-Sixth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Forty-Sixth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Forty-Sixth Omnibus Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
_____, 2010

_____
United States Bankruptcy Judge