Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                    :
In re                               :         **Chapter 11 Case No.**
                                    :
**MOTORS LIQUIDATION COMPANY,** *et al.,*  :    **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.*  :
                                    :
                        **Debtors.**    :         **(Jointly Administered)**
                                    :
-------------------------------------------------------------x

## <u>NOTICE OF DEBTORS' FIFTIETH OMNIBUS OBJECTION TO CLAIMS</u>
### (Duplicate Debt Claims)

**PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their fiftieth omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "<u>CLAIMANTS</u>") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

A.     Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

B.     Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

      C.      Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
        August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------x
                                      :
In re                                 :     Chapter 11 Case No.
                                      :
MOTORS LIQUIDATION COMPANY, et al.,   :     09-50026 (REG)
        f/k/a General Motors Corp., et al.   :
                                      :
                    Debtors.          :     (Jointly Administered)
                                      :
-----------------------------------------------------------x
```

## DEBTORS' FIFTIETH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND
CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED
NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## Relief Requested

1.      The Debtors file this fiftieth omnibus objection to claims (the "**Fiftieth Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.      The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.     This Fiftieth Omnibus Objection to Claims does not affect the ability of an

Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC

Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.     On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.     On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

7.    Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

8.    On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

9.    On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims.  The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

10.    The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

### **The Relief Requested Should Be Approved by the Court**

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.    Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  The

Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley,*

*Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed.").  The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

13.    To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

**Notice**

14.     Notice of the Fiftieth Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
         August 13, 2010

                              /s/ Joseph H. Smolinsky
                              Harvey R. Miller
                              Stephen Karotkin
                              Joseph H. Smolinsky

                              WEIL, GOTSHAL & MANGES LLP
                              767 Fifth Avenue
                              New York, New York 10153
                              Telephone: (212) 310-8000
                              Facsimile: (212) 310-8007

                              Attorneys for Debtors
                              and Debtors in Possession

**<u>Exhibit A</u>**

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANCIS M DEMAYO<br>1511 HOLLISTON TRAIL<br><br>FORT WAYNE, IN 46825 | 7801 | Motors Liquidation Company | $25,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS M DEMAYO TTEE<br>FORT WAYNE CLUTCH INC<br>P/S/P DTD 10/01/69<br>2424 GOSHEN RD<br>FORT WAYNE, IN 46808 | 7800 | Motors Liquidation Company | $5,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS NAVOJOSKY<br>16 RIDGE ROAD<br><br>TURNER, ME 04282 | 21855 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS P MARKULIN TOD<br>HELEN M MARKULIN<br>SUBJECT TO STA RULES<br>541 BRUSHTON AVENUE<br>GREENSBURG, PA 15601 | 1978 | Motors Liquidation Company | $9,188.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS P MCDERMOTT<br>14203 MITIGATION CT<br><br>HUDSON, FL 34667 | 18156 | Motors Liquidation Company | $3,158.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS R AND ALICE J GALIANO<br>1455 BELVEDERE DR<br><br>BEAUMONT, TX 77706 | 15410 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS R BELLIVEAU<br>437 HIGHLAND MEADOWS ST<br><br>DAVENPORT, FL 33837 | 21303 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS R SLAUGHTER AND JOAN M SLAUGHTER JT TEN<br>C/O RBC CAPITAL MARKETS<br>1000 WEST STREET STE 110<br>WILMINGTON, DE 19801 | 11563 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS R SLAUGHTER R/O IRA<br>C/O RBC CAPITAL MARKETS<br>1000 WEST ST STE 110<br>WILMINGTON, DE 19801 | 11608 | Motors Liquidation Company | $10,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS SORUM<br>2214 SMATHERS CIRCLE S.<br><br>MELBOURNE, FL 32935 | 24070 | Motors Liquidation Company | $380,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANCIS TRAPANI<br>168-09 29TH AVE<br>FLUSHING, NY 11358 | 15464 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS X HEENAN JR<br>249 STRATFORD AVE<br>WESTMONT, NJ 08108 | 28982 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCOIS CHARTRAIN & SILVIANNA CHARTRAIN JT TEN<br>C/O CET INTERNATIONAL<br>95 RUE LA<br>BOETIE 75008<br>FRANCE<br><br>FRANCE | 64383 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK & EVELYN CANNULI TTEES<br>FRANK CANNULI REV TR<br>FBO FRANK & EVELYN CANNULI<br>DTD 1/10/97<br>1234 HARBOR TOWN WAY<br>VENICE, FL 34292 | 6521 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK & GLORIA DEBARTOLOMEO<br>5 PENNY LANE<br>NORWALK, CT 06850 | 19862 | Motors Liquidation Company | $5,109.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK & KATHERINE JAMES LIV TR<br>FRANK E JAMES<br>FRANK/KATHERINE JAMES LIV TR<br>8580 WOODWAY DR APT 1422<br>HOUSTON, TX 77063 | 9864 | Motors Liquidation Company | $98,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK & THERESE J LAROCCA<br>FRANK A LAROCCA<br>129 S VIRGINIA AVE 1307<br>ATLANTIC CITY, NJ 08401 | 9627 | Motors Liquidation Company | $1,032.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A ABELE<br>8796 LINKSWAY DR<br>POWELL, OH 43065 | 27139 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A BRAME III<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5329 MORNING GLORY LN<br>LITTLETON, CO 80123 | 64396 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK A SCHUMACHER<br>NANCY B WIEDERHORN<br>GARY A SCHUMACHER<br>1050 RIVERSIDE DR APT 202<br>PALMETTO, FL 34221 | 15433 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A TOMASINI<br>MONICA LYN TOMASINI<br>3314 GOMER ST<br>YORKTOWN HTS, NY 10598 | 2535 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A VACCARO<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>112 HARVEST LN<br>LEVITTOWN, NY 11756 | 46076 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A VACCARO &<br>MARIA V FERRO JT TEN<br>112 HARVEST LN<br>LEVITTOWN, NY 11756 | 46077 | Motors Liquidation Company | $13,922.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A WURTZ<br>2025 CAPESTONE ST<br>LAS VEGAS, NV 89134 | 3249 | Motors Liquidation Company | $44,717.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A WURTZ<br>2025 CAPESTONE ST<br>LAS VEGAS, NV 89134 | 3250 | Motors Liquidation Company | $69,052.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A WURTZ<br>2025 CAPESTONE ST<br>LAS VAGAS, NV 89134 | 3251 | Motors Liquidation Company | $6,167.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK AND ESTHER SCHULTZ REV TRUST<br>ESTHER D SCHULTZ TRUSTEE<br>208 NIGHT FALL TERR<br>HENDERSON, NV 89015 | 8304 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK AND MARGARET MCMULLEN<br>52 RELAXED PATH<br>MURPHY, NC 28906 | 11550 | Motors Liquidation Company | $33,940.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK AND PAMELA KECK<br>1915 HERRINGTON ST<br>NEWBERRY, SC 29108 | 18141 | Motors Liquidation Company | $6,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK ARNOLD<br>PO BOX 960<br>BRISTOL, RI 02809 | 5406 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK ARNOLD TRUST<br>HELGA E ARNOLD TRUSTEE<br>975 N RIVERSIDE AVE<br>SAINT CLAIR, MI 48079 | 12281 | Motors Liquidation Company | $5,092.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK B & JOAN L HOWART<br>715 MAIDEN CHOICE LANE CR 217<br>CATONSVILLE, MD 21228 | 68228 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK B DEMPSEY &<br>BARBARA E DEMPSEY TTEES<br>DEMPSEY FAMILY TRUST<br>PO BOX 60846<br>BOULDER CITY, NV 89006 | 29492 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK B MARINGER<br>FRANK B MARINGER TTEE<br>FBO FRANK B MARINGER<br>U/A/D 01/06/93<br>5320 SW 3RD AV<br>CAPE CORAL, FL 33914 | 36727 | Motors Liquidation Company | $1,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK B RIZZO &<br>CHRISTINA RIZZO JTWROS<br>8020 NW 126TH TERRACE<br>PARKLAND, FL 33076 | 19698 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK BRASWELL<br>4116 ROLESVILLE RD<br>WENDELL, NC 27591<br>UNITED STATES OF AMERICA | 43268 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK BROWN TRUST "B" DTD 1/23/85<br>MILDRED J BROWN TTEE<br>3500 GALT OCEAN DR APT 310<br>FT LAUDERDALE, FL 33308 | 9013 | Motors Liquidation Company | $17,661.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK C BUTTLER<br>2748 ALTADENA LAKE DR<br>BIRMINGHAM, AL 35243 | 63587 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 4

Fiftieth Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK CASTELLANO TTEE<br>FRANK V CASTELLANO REV TRUST U/A<br>DTD 08/08/1995<br>3108 WEST NASSAU ST<br>TAMPA, FL 33607 | 9661 | Motors Liquidation Company | $11,066.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK CEGELSKI<br>CGM IRA ROLLOVER CUSTODIAN<br>179 BREWSTER HILL ROAD<br>BREWSTER, NY 10509 | 31851 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK CHESTER<br>23 OAK MEADOW RD<br>COMMACK, NY 11725 | 11610 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK D LEWIS<br>304 FERN ST<br>NEWARK, OH 43055 | 7691 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK DAVID THORNTON &<br>CINDY KAY THORNTON TEN ENT<br>144 WYNDHAM DRIVE<br>WINTER HAVEN, FL 33884 | 8457 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK DI SCALA<br>6398 CONISTON ST<br>PT CHARLOTTE, FL 33981 | 64644 | Motors Liquidation Company | $40,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK DIPIERRO<br>CGM IRA CUSTODIAN<br>1950 HUTCHINSON RIVER PARKWAY<br>APT. 12H<br>BRONX, NY 10461 | 65445 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK DOMBROSKY<br>101 GREENVIEW CIRCLE<br>DOTHAN, AL 36301 | 14127 | Motors Liquidation Company | $10,013.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK DONEGAN<br>862 BENTLEY GREEN CIRCLE<br>WINTER SPRINGS, FL 32708<br>UNITED STATES OF AMERICA | 15441 | Motors Liquidation Company | $5,835.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

# Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| FRANK DURKIN<br>681 FARM TO MARKET ROAD<br><br>TROY, NY 12180 | 17576 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK E BOWKER TTEE<br>FRANK E BOWKER<br>1415 VIA MILANESE<br>PUNTA GORDA, FL 33950 | 19517 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK E DESANTIS<br>PAULINE DESANTIS JT TEN<br>7329 HAYES BLVD<br>MENTOR, OH 44060 | 5860 | Motors Liquidation Company | $5,436.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK E ORTOLANI IRA<br>516 E PARISH ST<br><br>SANDUSKY, OH 44870 | 18440 | Motors Liquidation Company | $4,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK E PORTER<br>6805 HILLSIDE LN<br><br>MINNEAPOLIS, MN 55439 | 28301 | Motors Liquidation Company | $20,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK EDMUND DAVIS JR &<br>BARBARA ANN DAVIS TEN/COM<br>4 BECKS RETREAT<br>SAVANNAH, GA 31411 | 18338 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK G KLEIN<br>3500 WEST CHESTER PIKE<br>CH-123<br>NEWTOWN SQUARE, PA 19073 | 39099 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK G KLEIN AND JEAN D KLEIN<br>FRANK G KLEIN AND JEAN D KLEIN TEN-ENT<br>3500 WEST CHESTER PIKE<br>CH - 123<br>NEWTOWN SQUARE, PA 19073 | 39098 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK G NEWSON JR<br>20422 16 PL NW<br><br>SHORELINE, WA 98177 | 465 | Motors Liquidation Company | $20,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK G WEBER<br>2245 ORCHARD HILL CIRCLE<br><br>WARRINGTON, PA 18976<br>UNITED STATES OF AMERICA | 21979 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK H FOREHAND<br>6286 PARADISE ISLAND CT<br><br>PORT ORANGE, FL 32128 | 3542 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK H LEVINE ROTH IRA<br>FRANK H LEVINE<br>2803 STANDBRIDGE ST<br>APT 713 B<br>NORRISTOWN, PA 19401 | 5673 | Motors Liquidation Company | $804.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK H WEBER &<br>NANCY C WEBER JT TEN<br>14205 N 14TH PLACE<br>PHOENIX, AZ 85022 | 64120 | Motors Liquidation Company | $15,354.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK HAUSER<br>22 BALSAM DR<br><br>HICKSVILLE, NY 11801 | 1963 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J CATALANO<br>101 DEVON PL<br><br>MURRELLS INLET, SC 29576 | 5850 | Motors Liquidation Company | $54,233.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J ESPOSITO<br>PO BOX 970, 2704 BAYVIEW AVE<br><br>BARNEGAT LIGHT, NJ 08006 | 27538 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J GRADY<br>PO BOX 369<br><br>LAKE JACKSON, TX 77566<br>UNITED STATES OF AMERICA | 37144 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J GRAY, IRA<br>6716 SWEET WOOD CT<br><br>FORT WAYNE, IN 46814 | 19796 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J GUTHIER JR.<br>CECILIA A GUTHIER TTEE<br>U/A/D 08/26/04<br>FBO F. CECILIA A GUTHIER TRUST<br>728 NORRISTOWN ROAD APT E202<br>LOWER GWYNEDD, PA 19002 | 15649 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK J KEIM IRA<br>FCC AS CUSTODIAN<br>9336 HEATHER GLEN DR<br>ALEXANDRIA, VA 22309 | 14017 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J KENNEDY<br>PO BOX 347<br>COLLINGSWOOD, NJ 08108 | 19781 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J MADDEN & JOAN R MADDEN<br>TEN COM<br>18 CHERRY LANE<br>MOUNTAINTOP, PA 18707 | 46260 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J ROBEY<br>12 SHIRLEY VALLEY LANE<br>STONEHAM, ME 04231 | 17448 | Motors Liquidation Company | $44,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J SANZA<br>242 YARKERDALE DRIVE<br>ROCHESTER, NY 14615 | 10396 | Motors Liquidation Company | $54,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK JANGER<br>473 FT LEWIS DR<br>POMONA, CA 91767 | 44774 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK K NOOJIN JR IRA<br>FK NOOJIN<br>18655 DEMENT RD<br>ATHENS, AL 35611 | 19622 | Motors Liquidation Company | $10,274.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK KUBIC<br>& ANNE KUBIC JT TEN<br>98 AVON BEND RD<br>CHARLESTON, WV 25414<br>UNITED STATES OF AMERICA | 27101 | Motors Liquidation Company | $54,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK L & OLGA S. TREECE<br>211 WALNUT DR<br>ENTERPRISE, AL 36330 | 11272 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK L DOUGHTY REVOCABLE TRUST<br>FRANK L DOUGHTY JR<br>PO BOX 1624<br>FAYETTEVILLE, AR 72702 | 19684 | Motors Liquidation Company | $73,210.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 8

**Fiftieth Omnibus Objection**

# Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG), Jointly Administered**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK L SUNDSTROM<br>C/O F L SUNDSTROM<br>14 BRISTOL VIEW DRIVE<br>FAIRPORT, NY 14450 | 14161 | Motors Liquidation Company | $1,143.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK M. GALLAGHER<br>9425 BLIND PASS RD #1103<br>ST. PETE BEACH, FL 33706 | 14819 | Motors Liquidation Company | $6,739.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK N DAUSTER<br>STONEBRIDGE<br>700 HOLLINSHEAD SPRING RD<br>APT D-103<br>SKILLMAN, NJ 08558 | 28212 | Motors Liquidation Company | $10,662.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK N ISOGAWA<br>2215 OAK<br>SELMA, CA 93662 | 9653 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK P BONK AND<br>MARY BONK<br>1226 E LE MARCHE AVE<br>PHOENIX, AZ 85022 | 8229 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK P MARUCA<br>REVOCABLE LIVING TRUST DTD 3/8/04<br>130 ROBERTA DR<br>UNIONTOWN, PA 15401 | 69188 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK PETRIKO<br>51204 3RD ST<br>DOWAGIAC, MI 49047 | 10063 | Motors Liquidation Company | $9,487.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK PYLES<br>ELLEN L PYLES JTWROS<br>219 MARTZVILLE RD<br>BERWICK, PA 18603 | 21922 | Motors Liquidation Company | $5,043.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK R CLOSE & MARSHA A CLOSE<br>TTEES F/T FRANKIE & MARSHA CLOSE<br>LIVING TRUST DATED12/31/2000<br>3711 LAKE TERRACE DRIVE<br>ELK GROVE, CA 95758 | 7519 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK R HOLMES<br>143 CLAREMONT AVE<br>LONG BEACH, CA 90803 | 33306 | Motors Liquidation Company | $1,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK R KLINGER<br>63 STONY RD<br>LANCASTER, NY 14086 | 12013 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK R PFERSCH AND FRANK A PFERSCH<br>3148 NE 60TH<br>PORTLAND, OR 97213 | 1539 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK REGGIANI<br>10 SHELDON LANE<br>WALNUT CREEK, CA 94597 | 45615 | Motors Liquidation Company | $16,755.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK ROBIN<br>606 LAKEWAY DR.<br>LAKEWAY, TX 78734 | 2249 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK S GROTT<br>RITA LOUISE GROTT CO-TTEES<br>FRANK S GROTT TRUST<br>UA DTD 04/30/96<br>2804 VIA PALOMA DR<br>PUNTA GORDA, FL 33950 | 18791 | Motors Liquidation Company | $25,263.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK SCOFI & MARIE SCOFI JT TEN<br>112 SOUTH 7TH STREET APT 8<br>FLAGLER BEACH, FL 32136 | 1859 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK SPALLUTO<br>ANGELINA B SPALLUTO  JTWROS<br>470 BLUE RIDGE AVENUE<br>PISCATAWAY, NJ 08854 | 30606 | Motors Liquidation Company | $99,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK T DAVIS<br>110 NORTHSTAR LN<br>MANY, LA 71449 | 19612 | Motors Liquidation Company | $212,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK T KUBIC &<br>ANNE B KUBIC JT TEN<br>98 AVON BEND RD<br>CHARLES TOWN, WV 25414 | 27102 | Motors Liquidation Company | $215,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK T SHAFER & BETH B SHAFER JT/WROS P O BOX 2129 SALISBURY, NC 28145 | 19561 | Motors Liquidation Company | $42,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK T SHAFER IRA FCC AS CUSTODIAN PO BOX 2129 SALISBURY, NC 28145 | 19562 | Motors Liquidation Company | $37,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK TARANTO 52 OLD CLINTON RD FLEMINGTON, NJ 08822 | 48464 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK VACCARO 451 E KEY LIME SQ SW VERO BEACH, FL 32968 | 15710 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK W HEIGH AND KAREN HEIGH JT TEN 2748 HAWTHORNE CT HAYWARD, CA 94545 | 14206 | Motors Liquidation Company | $5,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK W KISER IRA DR FRANK W KISER PO BOX 4953 ROCK HILL, SC 29732 | 10593 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK WICK J M S LLC 214 LANTWYN LANE NARBERTH, PA 19072 | 9829 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK WITHOPF HOF STEINBACH 26 97941 TAUBERBISCHOFSHEIM GERMANY GERMANY | 10340 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKIE IRENE SIEMENS TRUST 17607 WASCO AVE SHAFTER, CA 93263 | 20816 | Motors Liquidation Company | $3,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN A PERRY & EUNICE PERRY JT TEN FRANKLIN A PERRY 32815 DAGSBORO RD PARSONSBURG, MD 21849 | 3709 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| FRANKLIN B MEAD<br>68 BEACON STREET APT 3W<br><br>BOSTON, MA 02108 | 64435 | Motors Liquidation Company | $16,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN E MANZER<br>1171 BENNOCH RD<br><br>OLD TOWN, ME 04468 | 15551 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN E SNELL<br>PO BOX 99<br>BLYTH, ON  NOM 1HO CANADA<br>,<br>CANADA | 28307 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN G PARKER (IRA)<br>FCC AS CUSTODIAN<br>27503 COLLOSSE RD<br>CARRSVILLE, VA 23315 | 12351 | Motors Liquidation Company | $8,458.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN H LAFLAIR TRUSTEE<br>U/A/D 5/13/01<br>FRANKLIN M LAFLAIR REV TRUST<br>7759 RIVERGATE DR<br>WESTLAND, MI 48185 | 27261 | Motors Liquidation Company | $5,248.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN H LAFLAIR TRUSTEE<br>U/A/D 5/13/01<br>FRANKLIN H LAFLAIR REV TRUST<br>7759 RIVERGATE DR<br>WESTLAND, MI 48185 | 27994 | Motors Liquidation Company | $4,990.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN H SACK JR<br>453 ROUTE 49<br><br>WOODBINE, NJ 08270 | 36920 | Motors Liquidation Company | $2,930.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN KLEIN &<br>AUDREY J KLEIN TTEES FOR THE<br>KLEIN FAMILY TRUST DTD 05/17/90<br>761 TWIN HILLS DRIVE<br>BANNING, CA 92220 | 17936 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN L. COLGAN<br>167 25TH AVE<br><br>MADAWASKA, ME 04756 | 15902 | Motors Liquidation Company | $258.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANKLIN S NIERMAN & HOPE NIERMAN JT TEN 603 ELTON COURT SOUTH SAINT JAMES, NY 11780 | 14700 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN ZEPLOWITZ 100 MIDDLESEX RD BUFFALO, NY 14216 UNITED STATES OF AMERICA | 64000 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLYN WEISS TTEE WEISS FAMILY TRUST 109 STRATFORD CT MOUNTAINVIEW, CA 94040 UNITED STATES OF AMERICA | 62340 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANZ PREISER & HANNA PREISER JT TEN 576 CHURCH STREET BOUND BROOK, NJ 08805 | 5176 | Motors Liquidation Company | $15,250.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANZISKA GEGENWART ZUM SCHONDRATAL 23 97797 WARTMANNSROTH, GERMANY , GERMANY | 44715 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED & ELIZABETH WELDON 802 BROWN ST WAXAHACHIE, TX 75165 | 17430 | Motors Liquidation Company | $15,337.50 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED & JUNE KOHLHEPP 614 LUFKIN CIRCLE FAYETTEVILLE, NC 28311 | 68065 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED & JUNE KOHLHEPP 614 LUFKIN CIRCLE FAYETTEVILLE, NC 28311 | 68066 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED & KATHLEEN FASSMAN 7 OLD HILL RD WESTPORT, CT 06880 UNITED STATES OF AMERICA | 22652 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRED & MILDRED DAVIS<br>7916 1ST AVE S<br>ST PETERSBURG, FL 33707 | 5483 | Motors Liquidation Company | $73,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED A COOPER<br>35 N CHATSWORTH AVE APT 2A<br>LARCHMONT, NY 10538 | 27673 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED A HARKLEROAD<br>105 S CROMLEY RD<br>BROOKLET, GA 30415 | 14378 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED B FITZGERALD TRUSTEE U/W<br>RVELYN J DAVENPORT<br>FBO JUDITH B MOORE<br>192 AVENUE B<br>APALACHICOLA, FL 32320 | 62652 | Motors Liquidation Company | $21,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED BELLERS<br>43330 WILLOWOOD WAY<br>TECUMSEH, OK 74873 | 12568 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED BRAUER<br>2988 ALDER ST, APT PH2B<br>VANCOUVER BC V6H 4C3 CANADA<br><br>CANADA | 16430 | Motors Liquidation Company | $21,315.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED C AND LINDA S SORRELL LIVING TRUST<br>FRED AND LINDA SORRELL<br>2792 MAJESTIC COURT<br>TROY, MI 48083 | 8629 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED D PARMAN<br>1300 N PORTOFINO DR APT 108<br>SARASOTA, FL 34242 | 61084 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED E SCHULCZ<br>10101 ROSSBURY PLACE<br>LOS ANGELES, CA 90064 | 67863 | Motors Liquidation Company | $25,130.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED E SPENCE &<br>MARILYN M SPENCE TEN COM<br>9538 BAYOU BROOK STREET<br>HOUSTON, TX 77063 | 7887 | Motors Liquidation Company | $4,570.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| FRED FELD (IRA)<br>13600 MARINA PT DR UNIT 310<br><br>MARINA DEL REY, CA 90292 | 2999 | Motors Liquidation Company | $91,359.55<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED G BRAUER<br>ESTHER BRAUER<br>2988 ALDER ST APT PH2B<br>VANCOUVER BC V6H 4C3  CANADA<br>,<br>CANADA | 16634 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED GRIMES<br>BETTY GRIMES<br>1008 LARKIN BOILING SPRING<br>BOWLING GREEN, KY 42101 | 14844 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED HUSTON<br>1605 NW 158TH CIRCLE<br><br>EDMOND, OK 73013 | 62925 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED J HORINEK<br>1200 WEST CANTEEN RD<br><br>NEWKIRK, OK 74647 | 28917 | Motors Liquidation Company | $12,119.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED J PEARSON<br>5018 CREEKBEND DR<br><br>HOUSTON, TX 77035 | 6785 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED J ROEDEL (IRA)<br>FCC AS CUSTODIAN<br>3940 ROUTE 202<br>DOYLESTOWN, PA 18902 | 7075 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED J WILLINGHAM IRA<br>FRED J WILLINGHAM<br>32855 ROWLAND RD<br>ALBEMARLE, NC 28001 | 13088 | Motors Liquidation Company | $26,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED J ZASKE<br>14582 S KELMSLEY DR<br><br>OREGON CITY, OR 97045 | 4204 | Motors Liquidation Company | $10,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED KAPLOWITZ<br>IRA ROLLOVER DTD 1/14/09<br>1020 CORNWALL A<br>BOCA RATON, FL 33434 | 62789 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| FRED KATZ<br>PO BOX 205<br><br>SOUTH EGREMONT, MA 01258 | 7956 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED L HUNTER & WILLIE M HUNTER JT TEN TOD<br>153 HILLSDALE DR<br><br>ALEXANDER CITY, AL 35010 | 20848 | Motors Liquidation Company | $54,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED L WOMACK<br>FRED L WOMACK & JANET WOMACK<br>19761 GEER RD<br>HILMAR, CA 95324 | 15460 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED LOMBARDI<br>PO BOX 183<br><br>LOUISVILLE, CO 80027 | 8872 | Motors Liquidation Company | $3,250.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED LOO<br>2615 VANDERHOOF DR<br><br>WEST COVINA, CA 91791 | 4812 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED M & JUDITH E BARSAM<br>1124 CLUB HOUSE RD<br><br>GLADWYNE, PA 19035 | 62296 | Motors Liquidation Company | $74,156.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED NORD TTEE OF THE<br>HICKS TRUST DTD 8/20/87<br>500 LAVER WAY<br>NEWPORT BEACH, CA 92660 | 69743 | Motors Liquidation Company | $11,537.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED P KIRKHART (TTEE)<br>FRED P KIRKHART<br>PO BOX 687<br>LEBANON, OH 45036 | 14596 | Motors Liquidation Company | $51,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED P STRUMPFLER & JANE E STRUMPFLER<br>FRED P STRUMPFLER & JANE E STRUMPFLER JT/WROS<br>10 GOLFVIEW CT<br>HOMOSASSA, FL 34446 | 20330 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED R. BAUM<br>CGM IRA CUSTODIAN<br>1628 MASON KNOLL ROAD<br>TOWN AND COUNTRY, MO 63131 | 10964 | Motors Liquidation Company | $40,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRED RITER<br>469 W CLARK DR<br>#20<br>CANYON LAKE, TX 78133 | 31490 | Motors Liquidation Company | $977.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED RITER<br>469 W CLARK DR<br>#20<br>CANYON LAKE, TX 78133 | 31498 | Motors Liquidation Company | $4,563.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED ROSENTHAL<br>1055 SPRUCE STREET<br>BERKLEY, CA 94707<br>UNITED STATES OF AMERICA | 21412 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED ROSS BARLOGA, TTEE<br>C/O FRED BARLOGA<br>PO BOX 336<br>SCALY MOUNTAIN, NC 28775 | 2358 | Motors Liquidation Company | $11,404.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED S SNIZEK<br>9964 SE 175TH PL<br>SUMMERFIELD, FL 34491 | 18375 | Motors Liquidation Company | $20,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED SCHNUR<br>KAREN SCHNUR JTWROS<br>7 LAUREL LANE<br>DURHAM, NH 03824 | 14022 | Motors Liquidation Company | $32,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED SKEEL TTEE<br>SKEEL TRUST<br>1216 MOCKINGBIRD RD<br>KEY LARGO, FL 33037 | 20099 | Motors Liquidation Company | $29,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED T PRATER AND FRANCES H PRATER JT/WROS<br>5110 RED OAK DR<br>OXFORD, AL 36203 | 16938 | Motors Liquidation Company | $15,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED WILLIAM JARL<br>22523 EAST LAKE HUBERT DRIVE<br>BRAINERD, MN 56401<br>UNITED STATES OF AMERICA | 60772 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| FRED WILLIAMS<br>DOROTHY WILLIAMS JT TEN<br>6091 DALMATION DRIVE<br>BETHEL PARK, PA 15102 | 14635 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED/GERLINDE KOHL<br>FRED KOHL<br>207 ROCKWOOD WAY<br>ENGLEWOOD, FL 34223 | 2563 | Motors Liquidation Company | $20,760.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDA TICKLE GARRITY IRA<br>244 BERMUDA BEACH DR<br>FORT PIERCE, FL 34949 | 16465 | Motors Liquidation Company | $2,168.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDDA RICH<br>200 E 58TH ST<br>APT 6A<br>NEW YORK, NY 10022 | 14321 | Motors Liquidation Company | $4,498.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDDIE ELIUD VELAZQUEZ TTEE<br>FREDDIE E VELAZQUEZ TRUSTEE U/A/D 12/09/02<br>JENGIBRE 114<br>CIUDAD JARDIN<br>GURABO, PR 00778 | 63079 | Motors Liquidation Company | $28,748.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDDIE J LAUGHLIN<br>4171 FM 408 BOX 24<br>ORANGEFIELD, TX 77639 | 45809 | Motors Liquidation Company | $23,372.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDDIE M SPURLOCK<br>579 TALLWOOD RD<br>HUNTINGTON, WV 25705 | 19941 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERIC C MULDER<br>8910 W RIVER BEACH LN<br>BOISE, ID 83714 | 18453 | Motors Liquidation Company | $15,139.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERIC E MIDDLETON III TTEE<br>MIDDLETON FAMILY TRUST<br>U/A DATED 11/12/04<br>PO BOX 1182<br>BELLFLOWER, CA 90707 | 20917 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| FREDERICK & ROSELINDA KITS<br>FREDERICK KITS AND<br>ROSELINDA KITS JTTEN<br>42 POND ST<br>CLIFTON, NJ 07013 | 8893 | Motors Liquidation Company | $2,060.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK B MALVIN REVOCABLE TRUST<br>FREDERICK B MALVIN<br>21 YEARDLEYS GRANT<br>WILLIAMSBURG, VA 23185 | 10826 | Motors Liquidation Company | $4,407.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK C. FIERTHALER  &<br>KATHLEEN M FIERTHALER JT WROS<br>10744 RECKTENWALD<br>DANSVILLE, NY 14437 | 8986 | Motors Liquidation Company | $3,081.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK CLAYTON<br>17745 BAYWATCH CT NE<br>POULSBO, WA 98370 | 17518 | Motors Liquidation Company | $262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK DE NOBILE<br>BRUNA DE NOBILE<br>8696 BELLE AIRE DR<br>BOCA RATON, FL 33433 | 15207 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK ELBERT WHITE<br>715 CUSTER DRIVE<br>LYNCHBURG, VA 24502 | 20202 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK ELBERT WHITE<br>715 CUSTER DRIVE<br>LYNCHBURG, VA 24502 | 20203 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK F BUCCI & HELENE G BUCCI<br>FREDERICK F BUCCI &<br>HELENE G BUCCI JTTEN<br>PO BOX 246<br>PINEHURST, NC 28370 | 10455 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK F BUCCI & HELENE G BUCCI<br>FREDERICK F BUCCI &<br>HELENE G BUCCI JTTEN<br>PO BOX 246<br>PINEHURST, NC 28370 | 10456 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 19

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FREDERICK GRIMALDI TTE (SANDRA DECEASED 9-2004) GRIMALDI REV LVG TRUST FREDERICK F GRIMALDI TTEE U/A DTD 06/14/1990 1160 HILLSBORO MILE APT 207 HILLSBORO BCH, FL 33062 | 65391 | Motors Liquidation Company | $20,405.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK H & MARY C VAUGHAN MR & MRS FREDERICK H VAUGHAN 3210 NAVY DRIVE OAK HILL, VA 20171 UNITED STATES OF AMERICA | 63006 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK J AND DOROTHY K KRUMM REV TRUST U/A DTD 1/1/1993 FRED J KRUMM TRUSTEE 4517 HANNAFORD DR TOLEDO, OH 43623 | 16403 | Motors Liquidation Company | $3,994.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK J CAMPBELL TRUST UA 9-15-95 FREDERICK J CAMPBELL TRUSTEE 2825 LINWOOD AVE ROYAL OAK, MI 48073 | 8612 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK J CUTLER C/O CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 415 WILTSHIRE AVE SAN ANTONIO, TX 78209 | 11389 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK J HAMLIN 8620 VICTORIA ROAD SPRINGFIELD, VA 22151 | 46062 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK J MARKEY 24 GURMLEY AVE MERRICK, NY 11566 | 61661 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK L ISHAM 25750 HICKORY BLVD APT 360E BONITA SPRINGS, FL 34134 | 18711 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK L RIGGINS REV TRUST RUTH B RIGGINS TRUSTEE 1816 CALTHROP NECK RD YORKTOWN, VA 23693 | 10811 | Motors Liquidation Company | $9,233.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FREDERICK MAY<br>PO BOX 2878<br><br>HOLLY RIDGE, NC 28445 | 63009 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK O MILLER REV TRUST<br>R J PIESKO TRUSTEE<br>3320 BAY RD<br>SAGINAW, MI 48603 | 8074 | Motors Liquidation Company | $52,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK OWEN VAUGHAN TTEE<br>16625 - 1ST AVE. SOUTH<br>APT#101<br>NORMANDY PARK, WA 98148 | 11586 | Motors Liquidation Company | $5,598.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK P HARTMAN<br>2821 SW BRIGHTON WAY<br><br>PALM CITY, FL 34990 | 28289 | Motors Liquidation Company | $386,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK P YOUNG &<br>RICHARD M YOUNG JT TEN<br>9850 PECAN TREE DR APT B<br>BOYNTON BEACH, FL 33436 | 8560 | Motors Liquidation Company | $6,160.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK R FLEMING TRUST T<br>MARTHA Z FLEMING TTEE UA<br>DTD 04/11/90 FBO MARTHA Z<br>FLEMING<br>5325 WILLISTON RD<br>MINNETONKA, MN 55345 | 37012 | Motors Liquidation Company | $32,597.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK R GAUL<br>187 OAK CIR<br><br>LEESPORT, PA 19533<br>UNITED STATES OF AMERICA | 8110 | Motors Liquidation Company | $525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK ROTH JR<br>2701 STARWOOD CT<br><br>WEST PALM BEACH, FL 33406 | 18012 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK SALEM<br>C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO<br>16 BOULEVARD ROYAL<br>L-2449 LUXEMBOURG<br>, 75116<br>LUXEMBOURG | 65667 | Motors Liquidation Company | $52,273.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FREDERICK T VARCOE<br>3501 CAMBRIDGE ROAD<br><br>DURHAM, NC 27707 | 61142 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK T VARCOE JR<br>3501 CAMBRIDGE ROAD<br><br>DURHAM, NC 27707 | 61143 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK THEODORE MULDER<br>10790 W DASON CT<br><br>BOISE, ID 83713 | 17339 | Motors Liquidation Company | $3,423.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERIK & ZDENKA L SELLENRAAD LIV TR<br>C/O FRED C SELLENRAAD<br>4861 SABAL LAKE CIRCLE<br>SARASOTA, FL 34238 | 18751 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDRIC M TROY<br>90 CAYUGA AVE<br><br>ATLANTIC BEACH, NY 11509 | 5568 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDRIC M TROY<br>90 CAYUGA AVE<br><br>ATLANTIC BEACH, NY 11509 | 5779 | Motors Liquidation Company | $4,211.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDRIC S TROFF TTEE<br>FREDRIC S. TROFF FAMILY TRUST U/A<br>DTD 10/12/2000<br>3569 RIVERSIDE DR<br>AUBURN HILLS, MI 48326 | 5812 | Motors Liquidation Company | $7,278.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDRICK D LAW<br>235 STRAIGHT FORK RD<br><br>CRAWFORD, WV 26343 | 20613 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDRIK M BERGOLD<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>605 SOUTH CHERRY LN<br>FRUIT HEIGHTS, UT 84037 | 14763 | Motors Liquidation Company | $11,569.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREE LIVING TRUST<br>5850 SANDSTONE WAY<br><br>JACKSONVILLE, FL 32258 | 11893 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FREIDA L FOWLER<br>1500 VALLEY VIEW<br><br>JOSHUA, TX 76058 | 11635 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREMAN A ERICSON<br>139 SAMMIE COVFE<br><br>HOT SPRINGS, AR 71913 | 13340 | Motors Liquidation Company | $20,296.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREYA I & DENNIS E MC GINTY<br>FREYA I & DENNIS E MCGINTY JTWROS<br>2919 COLONY DR<br>EAST LANSING, MI 48823 | 36509 | Motors Liquidation Company | $3,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRIEDA MORRIS<br>2057 GUILDFORD D<br>CENTURY VILLAGE<br>BOCA RATON, FL 33434 | 4094 | Motors Liquidation Company | $15,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRIEDOLIN KAMPE<br>VON-NEUENAHR STR 22<br>50181 BEDBURG GERMANY<br><br>GERMANY | 23612 | Motors Liquidation Company | $17,524.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRIEDRICH G VOGEL<br>CHRISTIANE M VOGEL<br>PO BOX 23597<br>1685 NICOSIA CYPRUS<br>,<br>CYPRUS | 24294 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRIENDS OF THE ALBUQUERQUE<br>PUBLIC LIBRARY<br>C/O BRODERICK & COMPANY LLC<br>2201 SAN PEDRO DR NE #2-104<br>ALBUQUERQUE, NM 87110 | 19181 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRIENDSHIP LAND TRUST<br>ALFRED & MARION SOBERDASH TTEES<br>522 RANCH ROAD<br>DUNBAR, PA 15431 | 68144 | Motors Liquidation Company | $1,250.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRIMIDEBAR FAMILY CORP.<br>ATTN MR. HUMBERTO ANTONORSI<br>430 GRAND BAY DRIVE<br>APT. 1307<br>KEY BISCAYNE, FL 33149 | 70074 | Motors Liquidation Company | $414,364.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| FRISCH LIVING TRUST<br>DONALD AND ROSEMARIE FRISCH TTEES<br>306 S 5TH ST<br>MT HOREB, WI 53572 | 6034 | Motors Liquidation Company | $10,009.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRITZ K JOHNSON R/O IRA<br>FRITZ K JOHNSON<br>6842 S LAMAR ST<br>LITTLETON, CO 80128 | 5407 | Motors Liquidation Company | $51,620.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRITZ WALTER<br>UHT WELZBERG 6<br>75365 CALW  GERMANY<br><br>GERMANY | 13279 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROHM, KELLEY,BUTLER & RYAN<br>PC 401K PLAN DTD 1-1-88<br>FBO ROBERT G FROHM<br>M KELLEY & R FROHM TTEE<br>333 FORT STREET<br>PORT HURON, MI 48060 | 2118 | Motors Liquidation Company | $15,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROST NATIONAL BANK CUSTODIA<br>FOR CURTIS KLAERNER<br>PO BOX 2950<br>SAN ANTONIO, TX 78299 | 60387 | Motors Liquidation Company | $45,173.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROST NATIONAL BANK CUSTODIAN<br>FOR SAN ANTONIO INDEMNITY OLD AMERICAN<br>PO BOX 2950<br>SAN ANTONIO, TX 78299 | 60386 | Motors Liquidation Company | $50,003.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROST NATIONAL BANK MGMT AGENT FOR MARILYN L UPMANYU IRA<br>PO BOX 2950<br>SAN ANTONIO, TX 78299 | 60383 | Motors Liquidation Company | $25,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROST NATIONAL BANK MGMT AGENT FOR SANT K UPMANYUIRA<br>PO BOX 2950<br>SAN ANTONIO, TX 78299 | 60382 | Motors Liquidation Company | $30,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROST NATIONAL BANK TRUSTEE<br>FOR CARDIOLOGY ASSOC OF CORPUS CHRISTI<br>PO BOX 2950<br>SAN ANTONIO, TX 78299 | 60384 | Motors Liquidation Company | $78,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

# Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FROST NATIONAL BANK TRUSTEE FOR SAM G TRAMON TE S/E RET PLAN PO BOX 2950 SAN ANTONIO, TX 78299 | 60385 | Motors Liquidation Company | $9,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROST NATIONAL BANK WC014 MGMT AGENT FOR FLOYD & JOHNNIE GUNN IMA PO BOX 2950 SAN ANTONIO, TX 78299 | 60381 | Motors Liquidation Company | $41,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FU ANNT LEE SHATIN CENTRAL P.O. BOX 1078 SHATIN, N.T. HONG KONG, CHINA , HONG KONG, CHINA | 29943 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FULVIO MARCHETTI MARGARETH M. MARCHETTI 2750 RUSTIC LN GLENDALE, CA 91208 | 20509 | Motors Liquidation Company | $1,876.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FURNEE FAMILY TRUST DATED 02/04/94 EDWIN G & BARBARA A FURNEE TR 5 OTHELLO CT RANCHO MIRAGE, CA 92270 | 12361 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FUTURE DREAM LIMITED CITIBANK BUILDING THOMPSON BLVD PO BOX N 1576 NASSAU BAHAMAS BAHAMAS | 11753 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FUTURE DREAM LIMITED CITIBANK BLDG THOMPSON BLVD PO BOX N 1576 NASSAU BAHAMAS BAHAMAS | 11754 | Motors Liquidation Company | $105,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G & C CIAFFONE REV TRUST G & C CIAFFONE  TTEE UAD 11/16/2004 23428 CORAL BEAN CT BONITA SPGS, FL 34134 | 6835 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| G & M COHEN FAMILY LIMITED PARTNERSHIP 156 GRAVEL HILL RD MANALAPAN, NJ 07726 | 37212 | Motors Liquidation Company | $19,452.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G A PRINSEN & A C PRINSEN CO-TTEE GRADUS A AND ALEIDA C PRINSEN TRUST U/A DTD 06/04/2007 111 JASMINE CIRCLE SAFETY HARBOR, FL 34695 | 3383 | Motors Liquidation Company | $5,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G COSCIA & P COSCIA TTEE GERARD D & PATRICIA C COSCIA L U/A DTD 11/02/1993 16220 SAN FERNANDO MISSION BL GRANADA HILLS, CA 91344 | 5427 | Motors Liquidation Company | $103,563.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G DONOVAN EAGLE & BARBARA ANN EAGLE TTEE EAGLE FAMILY TRUST U/A DTD 2/22/02 5556 E ST FRANCIS CIRCLE LOOMIS, CA 95650 | 4729 | Motors Liquidation Company | $20,130.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G FREEMAN & A JARDINI TTEE THE JARDINI/FREEMAN FAMILY TRU U/A DTD 10/17/2001 815 ELYRIA DR LOS ANGELES, CA 90065 | 3812 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G HOSSEIN MAHOUR TTEE MAHOUR TRUST U/A DTD 04/09/1999 2704 E FRIESS DR PHOENIX, AZ 85032 | 49530 | Motors Liquidation Company | $21,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G HOWARD & BARBARA MCCARTNEY TRUST RUTH ANN KINKER, TRUSTEE 2851 TRINITY CHURCH RD SOUTH HILL, VA 23970 | 28535 | Motors Liquidation Company | $6,168.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G LAWRENCE HORSTMANN PO BOX 984 SILVER THORNE, CO 80498 | 17467 | Motors Liquidation Company | $63,270.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G LICHTMAN & L LICHTMAN TTEE LICHTMAN FAMILY TRUST U/A DTD 06/01/1990 19306 YOLIE LANE TARZANA, CA 91356 | 62224 | Motors Liquidation Company | $75,888.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| G MINERVINI & A MINERVINI CO-TTEE GIANMARIA & ANNA MINERVINI TRUST U/T/A DTD 07/25/2006 1062 LANCASTER AVE APT 620 ROSEMONT, PA 19010 | 6697 | Motors Liquidation Company | $5,149.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G P WITZEL & H S WITZEL CO-TTEE WITZEND LIVING TRUST U/A DTD 07/21/2004 131 HIGHWOOD DR FRANKLIN, MA 02038 | 11714 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G PHILLIP DEEB 4701 CHISWICK COURT LOUISVILLE, KY 40207 | 30800 | Motors Liquidation Company | $9,696.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G RICHARD KELLER TRUST G RICHARD KELLER TTEE 35 GITTENDEN RD BRADFORD, NH 03221 | 10337 | Motors Liquidation Company | $19,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G RICHARD MOUNTAIN & JOANNE L MOUNTAIN TEN ENT 808 GARBER STREET HOLLIDAYSBURG, PA 16648 | 10756 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G SOBIERAY & R J SOBIERAY CO-TTEE GERALDINE SOBIERAY REV TRUST U/A DTD 01/15/1998 1829 SAN GABRIEL THE VILLAGES, FL 32159 | 3364 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G SOBIERAY & R J SOBIERAY CO-TTEE GERALDINE SOBIERAY REV TRUST U/A DTD 01/15/1998 1829 SAN GABRIEL ST THE VILLAGES, FL 32159 | 3365 | Motors Liquidation Company | $15,235.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G SOUNG & L SOUNG TTEE SOUNG COMMUNITY PROPERTY TRUST U/A DTD 09/20/1994 6229 CROOKED STICK CIRCLE STOCKTON, CA 95219 | 19554 | Motors Liquidation Company | $4,758.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G STANLEY & B COX CO-TTEE G STANLEY & BETTE COX EST PLANNING TRUST U/A DTD 03/23/1993 6699 INVERNESS STREET WESTERVILLE, OH 43082 | 7744 | Motors Liquidation Company | $6,155.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| G THOMAS MULLANY JR<br>16 TACONIC AVE<br><br>GT BARRINGTON, MA 01230 | 20343 | Motors Liquidation Company | $11,900.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G WALDORF & M WINSLOW TTEE<br>WALDORF LIVING TRUST<br>U/A DTD 06/12/1989<br>47469 TANGIER DR<br>PALM DESERT, CA 92260 | 20483 | Motors Liquidation Company | $35,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G WILLIAM WILSON<br>10920 RHONDA WAY<br><br>DUNLAP, IL 61525 | 5050 | Motors Liquidation Company | $12,191.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G&C CIAFFONE REV TR<br>GEORGE AND CAROL CIAFFONE<br>23428 CORAL BEAN CT<br>BONITA SPRINGS, FL 34134 | 6834 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G.P. PARIS<br>8761 THE ESPLANDADE 27E<br><br>ORLANDO, FL 32836 | 14457 | Motors Liquidation Company | $21,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GABRIEL CARBONE &<br>FRANCES CARBONE JT TEN<br>167 RUSSEK DRIVE<br>STATEN ISLAND, NY 10312 | 6506 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GABRIEL LICHTMAN<br>CHARLES SCHWAB & CO INC.CUST<br>IRA ROLLOVER<br>19306 YOLIE LANE<br>TARZANA, CA 91356 | 62225 | Motors Liquidation Company | $41,298.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GABRIEL PERETZ<br>225 RIVER RD<br><br>DEERFIELD, IL 60015<br>UNITED STATES OF AMERICA | 36144 | Motors Liquidation Company | $31,625.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GABRIELA RODRIGUEZ<br>CALLE CUA QUINTA VICMER<br>EL CAFETAL VENEZUELA<br>,<br>VENEZUELA | 36703 | Motors Liquidation Company | $2,062.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GAIL A ENTRINGER<br>4009 MADISON CIRCLE<br><br>PLANO, TX 75023 | 14369 | Motors Liquidation Company | $7,590.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL A MOSER<br>GAIL A MOSER, TRUSTEE<br>PO BOX 1113<br>BANDON, OR 97411 | 16201 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL C DOWNWARD<br>315 HERITAGE PLACE<br><br>DEVON, PA 19333 | 413 | Motors Liquidation Company | $52,549.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL D DEVED REV TRUST<br>C/O GAIL D DEVED<br>899 DOGWOOD DELL LN<br>MIDLOTHAIN, VA 23113 | 27901 | Motors Liquidation Company | $187,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL FRANK & VALERIE ROBBINS<br>C/O GAIL FRANK<br>3 ASHLEY DRIVE<br>HOLMDEL, NJ 07733 | 2541 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL J GINGER<br>432 COUNTRY CLUB RD<br><br>BELLEAIR, FL 34616 | 5474 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL M BOHDAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>307 EAGLES CREST DR<br>SUNNYVALE, TX 75182 | 3429 | Motors Liquidation Company | $5,208.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL MEISNER<br>7228 VIA VERONA<br><br>DELRAY BEACH, FL 33446 | 69328 | Motors Liquidation Company | $89,196.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL MEISNER<br>7228 VIA VERONA<br><br>DELRAY BEACH, FL 33446 | 69329 | Motors Liquidation Company | $40,240.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL MEISNER<br>7228 VIA VERONA<br><br>DELRAY BEACH, FL 33446 | 69330 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GAIL MILLER<br>518 BEACH 139TH ST<br>APT B4<br>BELLE HARBOR, NY 11694 | 69282 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL P CUCCHI<br>BY GAIL P CUCCHI<br>54265 BURGUNDY PT<br>SHELBY TWP, MI 48316 | 33389 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL S BLATT<br>PO BOX 114<br>CROTON HDSN, NY 10520 | 4216 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL STERNLIEB AND<br>JONATHAN STERNLIEB JTWROS<br>604 WADE AVE<br>HORSHAM, PA 19044 | 69634 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL V YOUNG<br>3254 S IVY WAY<br>DENVER, CO 80222 | 14817 | Motors Liquidation Company | $5,103.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL W DAVIDSON & JAMES C DAVIDSON<br>PO BOX 66<br>COVINGTON, GA 30015 | 21733 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL W FORLAND<br>3027 OROVADA DR<br>CARSON CITY, NV 89701 | 14380 | Motors Liquidation Company | $14,233.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIUS E WEATHERS AND<br>MARGARET WEATHERS JTWROS<br>10816 SE 179TH LANE<br>SUMMERFIELD, FL 34491 | 10122 | Motors Liquidation Company | $14,231.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GALLUP FAMILY TRUST B<br>DONALD K GALLUP (TRUSTEE)<br>3024 E CHERYL DR<br>PHOENIX, AZ 85028 | 64265 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GALPERN FAMILY PARTNERSHIP, DAVID AND LOUISE GALPERN TTEES<br>5364 ASCOT BEND<br>BOCA RATON, FL 33496 | 13995 | Motors Liquidation Company | $102,272.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| GALPERN, MARSHALL A<br>836 SOUTH SHERIDAN DRIVE<br><br>BLOOMINGTON, IN 47401 | 68294 | Motors Liquidation Company | $10,153.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARDENING COMPANY LTD<br>RBLA REP DEL PERU 1361<br>APT 801<br>11300 MONTEVIDEO URUGUAY<br>,<br>URUGUAY | 29032 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARDNER GRAY<br>8 FREDDY RD<br><br>BILLERICA, MA 01821 | 22029 | Motors Liquidation Company | $730.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARLAND JEWELL BELL TRUST<br>1420 N MERIDIAN RD<br><br>PECK, KS 67120 | 9762 | Motors Liquidation Company | $44,106.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARLAND P BLANKENHORN<br>1015 TULIP DR<br><br>INDIANAPOLIS, IN 46227 | 38676 | Motors Liquidation Company | $400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARLAND P MASON<br>13590 THOUSAND OAKS<br><br>BEAUMONT, TX 77713 | 3995 | Motors Liquidation Company | $19,752.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARONNE CAPITAL LIMITED<br>VANTERPOOL PLAZA 2ND FLOOR<br>WICKHAMS CAY I ROAD TOWN<br>TORTOLA BRITISH VIRGIN ISLANDS<br><br>VIRGIN ISLANDS | 64306 | Motors Liquidation Company | $3,259,887.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARRETT B CROSS<br>1048 JEWELL AVE<br><br>PACIFIC GROVE, CA 93950 | 6171 | Motors Liquidation Company | $22,211.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARRETT B CROSS TTEE<br>1048 JEWELL AVE<br><br>PACIFIC GROVE, CA 93950 | 6172 | Motors Liquidation Company | $63,674.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GARRY P OUBRE<br>CHARLES SCHWAB & CO INC CUST<br>SIMPLE IRA<br>1102 CIRCLE LAKE DR.<br>KATY, TX 77494 | 69541 | Motors Liquidation Company | $5,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARRY P OUBRE<br>PAULA LAYNE SPITZENBER<br>CHARLES SCHWAB & CO INC CUST SIMPLE IRA<br>11O2 CIRCLE LAKE DR<br>KATY, TX 77494 | 69542 | Motors Liquidation Company | $4,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY & ANNA KOLLE<br>305 BLYTH RD<br>VICTORIA, TX 77904 | 61877 | Motors Liquidation Company | $31,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY & BRENDA MCDANIEL<br>848 HINSDALE DR<br>FORT COLLINS, CO 80526 | 17667 | Motors Liquidation Company | $4,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY & DEBRA CORWIN<br>533 NEWPORT CIRCLE E<br>LANGHORNE, PA 19053 | 20572 | Motors Liquidation Company | $25,679.69<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY & RHAUB KAUL<br>5626 S CANYON RD<br>RAPID CITY, SD 57702 | 15224 | Motors Liquidation Company | $366.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY & SHERYL GRAVES<br>PO BOX 330<br>ROUNDUP, MT 59072 | 67763 | Motors Liquidation Company | $14,639.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY A DEWYER IRA R/O<br>FCC AS CUSTODIAN<br>5848 NW 80TH AVE ROAD<br>OCALA, FL 34482 | 30904 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY A JACOBSEN<br>2225 SW SUNSET BLVD<br>PORTLAND, OR 97239<br>UNITED STATES OF AMERICA | 14537 | Motors Liquidation Company | $18,487.50<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY AND BETTY GUNDERSON<br>918 WILLOW DR<br>DAKOTA DUNES, SD 57049 | 6895 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GARY AND CAMILLA DAVIS TTEES<br>3939 W HERBISON RD<br><br>DEWITT, MI 48820 | 5419 | Motors Liquidation Company | $27,547.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY AND JUDY PEASLEY<br>1070 AUBIN RD<br><br>WALLA WALLA, WA 99362 | 9000 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY BRENNAN IRA<br>FCC AS CUSTODIAN<br>40 FRANTZEN TERR<br>CHEEKTOWAGA, NY 14227 | 5061 | Motors Liquidation Company | $10,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY BROWN<br>15291 MOULINS CIRCLE<br><br>IRVINE, CA 92604 | 21901 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY BURTON<br>877 THOMAS CROSSING<br><br>BURLESON, TX 76028 | 7308 | Motors Liquidation Company | $26,562.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY C GANZI IRA<br>GARY C GANZI<br>74 VALLEYFIELD STREET<br>LEXINGTON, MA 02421 | 19647 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY C KOLB (IRA)<br>FCC AS CUSTODIAN<br>160 FREMONT AVENUE<br>PARK RIDGE, NJ 07656 | 15009 | Motors Liquidation Company | $262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY C NIELD<br>39512 VIA DOMINIQUE<br><br>MURRIETA, CA 92563 | 14892 | Motors Liquidation Company | $24,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY C WEIS<br>JANE L WEIS JTWROS<br>705 BANEBERRY CT<br>NORTHFIELD, MN 55057 | 15291 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY COVEL<br>123 S ROOSEVELT AVE<br><br>BEXLEY, OH 43209 | 61987 | Motors Liquidation Company | $5,919.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GARY D BEBEAU & CHRISTI BYSTEDT JT REV LIVING TRST UAD 01/31/08 GARY BEBEAU & CHRISTI BYSTEDT TTEES 716 W 5TH ST RED WING, MN 55066 | 20345 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY D LEWIS 10146 TANBRIDGE RD ST LOUIS, MO 63128 | 3445 | Motors Liquidation Company | $12,745.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY DEAN WHITE GARY WHITE 411 SULLIVAN RD SATESVILLE, NC 28677 | 11581 | Motors Liquidation Company | $11,141.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY DERATZOU 730 SARI DR LAS VEGAS, NV 89110 | 62175 | Motors Liquidation Company | $281,874.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY DESEELHORST 12000 BIG COTTONWOOD CYN BRIGHTON, UT 84121 | 8478 | Motors Liquidation Company | $39,305.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY DUFFY IRA C/O GARY DUFFY 7101 EDGEBROOK HANOVER PARK, IL 60133 | 23071 | Motors Liquidation Company | $8,425.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY E CARR RT 1 BOX 209A MACEDONIA, IL 62860 | 2209 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY E FRIMEL & ANN M FRIMEL 917 OAKGROVE PARK COURT ELLISVILLE, MO 63021 | 44125 | Motors Liquidation Company | $21,561.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY E RUOFF TRUSTEE EDWARD H RUOFF LIVING TR 1848 SKYLER DR KALAMAZOO, MI 49008 | 64473 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY G GRANT IRA FCC AS CUSTODIAN 9123 TOPNECK ST NEW PORT RICHEY, FL 34654 | 37017 | Motors Liquidation Company | $37,350.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GARY GOLDMAN<br>9721 N OAK KNOLL CIR<br><br>DAVIE, FL 33324 | 23983 | Motors Liquidation Company | $4,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY H HANSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>53 SW PEPPER TREE LN<br>TOPEKA, KS 66611 | 19706 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY HART<br>PO BOX 34<br><br>WILLET, NY 13863 | 29678 | Motors Liquidation Company | $90,115.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY HENAULT<br>141 HEBRON RD<br><br>BOLTON, CT 06043 | 9416 | Motors Liquidation Company | $5,303.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY HOLLINGSWORTH<br>4214 SWARTHMORE RD<br><br>DURHAM, NC 27707<br>UNITED STATES OF AMERICA | 62948 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY J BRAND<br>229 MOUNTAIN VIEW DR<br><br>MONROE, NH 03771 | 21757 | Motors Liquidation Company | $17,484.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY J HOLCOMB &<br>JANICE E HOLCOMB<br>JT TEN WROS<br>159 NY RT 7<br>PO BOX 150<br>PORT CRANE, NY 13833 | 18293 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY J PAPES R/O<br>GARY J PAPES IRA R/O<br>3153 PIMLICO BLVD<br>STOW, OH 44224 | 1794 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY JAMES<br>481 MAGNOLIA ST<br><br>COSTA MESA, CA 92627 | 3495 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GARY K SMITH<br>3001 CROMWELL AVE<br><br>WICHITA FALLS, TX 76309 | 69816 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY K. SMITH<br>CGM IRA CUSTODIAN<br>3001 CROMWELL AVE<br>WICHITA FALLS, TX 76309 | 2429 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L BURGESS<br>3929 WADHAMS RD<br><br>CHINA, MI 48054 | 45175 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L BYERS & GEORGETTA R BYERS<br>6580 WINFIELD STRASBURG RD<br><br>STRASBURG, OH 44680 | 30274 | Motors Liquidation Company | $24,404.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L DAVIS<br>40 WOODSEDGE CIR<br><br>HEATH, OH 43056 | 5402 | Motors Liquidation Company | $9,925.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L HILL<br>PO BOX 396<br><br>EDGEWOOD, NM 87015 | 10630 | Motors Liquidation Company | $82,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L RINEHART<br>REBECCA L RINEHART<br>8317 NANY LN<br>ELLENTON, FL 34222 | 2900 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L STEPHENSON AND<br>CLARA STEPHENSON JTWROS<br>9753 HIGHWAY 167 NORTH<br>SHERIDAN, AR 72150 | 6530 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L ZIERKE REV TRUST<br>C/O GARY L ZIERKE<br>N4995 11TH RD<br>MONTELLO, WI 53949 | 21991 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY LINN &<br>BARBARA B LINN JT TIC<br>1905 SHERWOOD DRIVE<br>WALL, NJ 07719 | 21744 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GARY LUEDKE<br>355 BURRARD ST<br>UNIT 700<br>VANCOUVER BC CANADA V6C 2G8<br><br>CANADA | 31222 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY M DERR<br>PO BOX 3375<br><br>HARBOR, OR 97415 | 21566 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY MAFFEI<br>2554 NW MARSHALL SUITE A<br><br>PORTLAND, OR 97210 | 4146 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY MOWRY<br>8569 SW 88TH LOOP<br><br>OCALA, FL 34481 | 20901 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY N RATLIFF<br>5408 LEGENE LANE<br><br>ENOLA, PA 17025 | 10923 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY P THOMAS<br>2489 RIVER RD<br><br>KINGSTON, TN 37763 | 1596 | Motors Liquidation Company | $861,640.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY R BENNETT<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>349 GOLETA TER<br>FREMONT, CA 94536 | 7834 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY R BENNETT TTEE<br>BENNETT FAMILY TRUST<br>U/A DTD 02/18/1987<br>349 GOLETA TER<br>FREMONT, CA 94536 | 7835 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY R DAMUTH<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>8521 TIMBER PARK DR<br>DAYTON, OH 45458 | 63958 | Motors Liquidation Company | $48,242.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GARY R LINDSEY<br>1562 LAFAYETTE<br><br>LINCOLN PARK, MI 48146 | 65235 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY RICHARD SHOVLIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3819 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | 12628 | Motors Liquidation Company | $40,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY RICHARD SHOVLIN &<br>JEAN SHOVLIN JT TEN<br>3819 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | 12487 | Motors Liquidation Company | $8,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY ROSENTHAL<br>187 HARBOURSIDE CIRCLE<br><br>JUPITER, FL 33477 | 44660 | Motors Liquidation Company | $20,429.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY ROSENTHAL<br>187 HARBOURSIDE CIR<br><br>JUPITER, FL 33477 | 44771 | Motors Liquidation Company | $4,085.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY S GILBERT<br>8667 PHOENIX AVE<br><br>FAIR OAKS, CA 95628 | 6553 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY S KOON<br>360 FANT RD<br><br>GLASGOW, KY 42141 | 12452 | Motors Liquidation Company | $48,856.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY S KOON<br>360 FANT RD<br><br>GLASGOW, KY 42141 | 12453 | Motors Liquidation Company | $80,100.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY SANDBERG<br>125 HENDERSON FARM DR<br><br>WOODSTOCK, GA 30188 | 38866 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY STEPHENS &<br>LUCI STEPHENS JTWROS<br>3804 DUNEKELD<br>N LITTLE ROCK, AR 72116 | 29329 | Motors Liquidation Company | $27,762.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GARY STEPHENSON<br>4308 PICADILLY DR<br>FORT COLLINS, CO 80526 | 18670 | Motors Liquidation Company | $10,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY T GION<br>3200 NE 36TH ST APT 710<br>FT LAUDERDALE, FL 33308 | 16288 | Motors Liquidation Company | $14,899.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY T SEVIER<br>305 ARROW ST<br>PEKIN, IL 61554 | 31148 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY T WIKOFF<br>2028 BENTBROOK DRIVE<br>CHAMPAIGN, IL 61822 | 16018 | Motors Liquidation Company | $26,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY ULRICH<br>221 BENTLEY ST<br>PACIFIC GROVE, CA 93950<br>UNITED STATES OF AMERICA | 28147 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY W BRIM<br>1308 E MYRTLE AVE<br>PHOENIX, AZ 85020 | 15444 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY W NYSTEDT (SEP)(IRA)<br>GARY W NYSTEDT<br>17235 5TH AVE NO<br>PLYMOUTH, MN 55447 | 2634 | Motors Liquidation Company | $131,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY W OSWALD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1833 WELLINGTON EAST<br>CARSON CITY, NV 89703 | 18235 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY W PENDKY<br>294 BOURBON ACRES RD<br>PARIS, KY 40361 | 6064 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY WILKERSON<br>2200 OLD TIN TOP RD<br>WEATHERFORD, TX 76087 | 11595 | Motors Liquidation Company | $5,956.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GASPER AND MARY PASQUALETTO<br>1550 SMITH ST<br><br>POMONA, CA 91766 | 8648 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GASTON QUIRION<br>M GASTON QUIRION<br>1080 155 RUE<br>ST GEORGES QC G5Y 7W2  CANADA<br><br>CANADA | 38879 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAVLIN FAMILY FOUNDATION<br>DTD 4/15/97<br>6500 KENTON AVE<br>LINCOLNWOOD, IL 60712 | 12534 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAY ATMAJIAN<br>GAY ARMENE ATMAJIAN<br>2363 W MUSCAT AVE<br>FRESNO, CA 93706 | 24322 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAY M WELLMAN<br>6094 RIVER RD<br><br>FLUSHING, MI 48433 | 15267 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLE A FITZGERALD<br>3431 S PLACITA DEL DISFRUTE<br><br>GREEN VALLEY, AZ 85622 | 4679 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLE L MAUSBACH<br>133 WASHINGTON RD<br><br>WHEATLAND, WY 82201 | 37224 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLE MAY GLUCKSMAN<br>11633 E LAKE PLACE<br><br>ENGLEWOOD, CO 80111 | 1185 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLE SERNAKER ROSENBERG TRUSTEE<br>DANIEL SERNAKER SECOND AMENDED TRUST<br>2533 EAGLE RUN DRIVE<br>WESTON, FL 33327 | 18821 | Motors Liquidation Company | $90,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLE W MARTINSEN<br>JON N MARTINSEN<br>104 ELDRIDGE CT<br>WYNNE, AR 72396 | 8752 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| GAYLORD A WOOD JR<br>GARIE BLACKWELL-WOOD<br>626 SW 11TH CT<br>FT LAUDERDALE, FL 33315 | 6513 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLORD D SMITHSON<br>PO BOX 208<br>GREENWOOD, MO 64034 | 19394 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLORD L THORNE<br>407 TAMPICO DR<br>WALNUT CREEK, CA 94598 | 10114 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLORD SIMONS<br>2514 AUDREY LN<br>GRAND RAPIDS, MN 55744 | 11249 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GCO SALES ASSOC PENS TR<br>ATTN GEORGE OTEMAN<br>2056 TAYLOR AVE<br>RACINE, WI 53403 | 1683 | Motors Liquidation Company | $91,425.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEMMA PANALIEAN FLINT<br>752 WALKEM RONO<br>KAMLOOPS BC CANADA V2B7M6<br><br>CANADA | 15578 | Motors Liquidation Company | $2,428.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE & CARLA CORSON<br>PO BOX 1288<br>MILLS, WY 82644 | 13951 | Motors Liquidation Company | $11,903.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE & JANET L CROUSE<br>216 W MAPLE<br>WILLARD, OH 44890 | 7382 | Motors Liquidation Company | $5,083.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE & MARTHA HANSON<br>408 HIGHWAY 55<br>WHITEHALL, MT 59759 | 13399 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE A COX & KATHLEEN B COX<br>C/O GENE A COX<br>19815 QUAIL CREEK DR<br>FAIRHOPE, AL 36532 | 4947 | Motors Liquidation Company | $28,800.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GENE BARRETT TRUST 1/29/87 RICHARD BARRETT AND BARBARA BARRETT TTEES FOR THE GENE BARRETT TRUST 1/29/1987<br><br>UNITED STATES OF AMERICA | 17484 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE C & MARY L GLADDING GENE C GLADDING 8517 GREEN RD LAKEVIEW, MI 48850 | 12141 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE C JOHNSON 1101 FLANDERS ST GARNER, NC 27529 | 5626 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE CRAIG & LYNDA CRAIG 15300 85TH WAY N PALM BEACH GARDENS, FL 33418 | 20191 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE E CRESS 3101 PHOENIX DR FORT WORTH, TX 76116 | 28242 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE E EASTERDAY 1274 CHERRY LANE UNIONTOWN, OH 44685 | 5183 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE E FOSTER 17642 133 TRAIL N JUPITER, FL 33478 | 21889 | Motors Liquidation Company | $157,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE E MARTIN IRA 4310 FOXGOLVE TRAIL GARDENDALE, AL 35071 | 13655 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE ELY MARIAM ELY PAMELA ELY PO BOX 157 INMAN, KS 67546 | 11302 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE JUDD IRA FCC AS CUSTODIAN 1850 MILLS COURT SAN MARCOS, CA 92069 | 7741 | Motors Liquidation Company | $36,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GENE O BROWN IRA<br>HILLARD LYONS CUST FOR GENE O BROWN IRA<br>5575 E 50 N<br>COLUMBUS, IN 47203 | 1541 | Motors Liquidation Company | $52,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE P & JULIA J KING<br>531 FRANKLIN ST SE<br>HUNSTVILLE, AL 35801 | 19149 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE P AND GENEVIEVE E FREEMAN TRST DTD 04/17/2001<br>GENE P AND GENEVIEVE E FREEMAN TRUSTEES<br>900 N CLEVELAND AVE #59<br>OCEANSIDE, CA 92054 | 1397 | Motors Liquidation Company | $74,263.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE QUIRINI IRA<br>FCC AS CUSTODIAN<br>2003 HOPI LANE<br>MOUNT PROSPECT, IL 60056 | 63209 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE QUIRINI IRA<br>FCC AS CUSTODIAN<br>2003 HOPI LANE<br>MOUNT PROSPECT, IL 60056 | 63210 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE S MYERS<br>17827 N ESTRELLA VISTA DR<br>SURPRISE, AZ 85374 | 2811 | Motors Liquidation Company | $188,442.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE S MYERS/DONNA R MYERS<br>17827 N ESTRELLA VISTA DR<br>SURPRISE, AZ 85374 | 2810 | Motors Liquidation Company | $57,076.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE WELLS<br>PO BOX 8024<br>JONESBORO, AR 72403 | 67685 | Motors Liquidation Company | $8,148.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENEVIEVE BAUMGART<br>6312 COTTONWOOD DR<br>PULASKI, WI 54162 | 20602 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENEVIEVE G. WIEGMANN<br>PO BOX 44<br>CEDAR FALLS, IA 50613 | 14802 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GENEVIEVE M IRWIN<br>28 OLD EAST PIONEER TRAIL<br><br>AURORA, OH 44202 | 15483 | Motors Liquidation Company | $79,830.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENEVIEVE M JONES<br>1050 ASTOR WAY<br><br>WOODBURN, OR 97071 | 33418 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENEVIVE T EDENS<br>200 VILLAGE WALK E<br><br>LUMBERTON, NC 28358 | 9952 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENOT JEAN<br>68 RUE BRITANNIQUE<br>7090 BRAINE LE COMTE BELGIUM<br><br>BELGIUM | 44043 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENTRY FAMILY TRUST<br>UAD 04/21/05<br>MARION A GENTRY &<br>BETTY SUE GENTRY TTEES<br>1906 SO V ST<br><br>FORT SMITH, AR 72901 | 14320 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEOFFREY PHILLIPS RODRIGUEZ<br>21 PARKMAN ST APT 3A<br><br>BROOKLINE, MA 02446 | 69777 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGANA G CONNELLY TTEE<br>JOHN J CONNELLY TRUST<br>U/A DTD 3/26/93<br>715 RIDGE RD APT 3A<br>WILMETTE, IL 60091 | 63211 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & ANGELA DEQUATTRO<br>8707 VIA PRESTIGIO E<br><br>WELLINGTON, FL 33411 | 3963 | Motors Liquidation Company | $19,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & BARBARA MCCOY, MCCOY REVOCABLE TRUST<br>4702 9TH ST<br><br>EAST MOLINE, IL 61244 | 22054 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GEORGE & DIANE STAVROS<br>8809 ALNWICK RD<br>BALTIMORE, MD 21234 | 3120 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & GRACE PRIBYL<br>129 CANTERBURY CIRCLE<br>LE SUEUR, MN 56058 | 19342 | Motors Liquidation Company | $17,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & MILDRED WUERTHNER<br>REVOKABLE TRUST<br>GEORGE,MILDRED WUERTHNER TRTEE<br>U/A DTD 06/20/2002<br>5250 WOODLAND LAKES DR # 226<br>PALM BCH GDNS, FL 33418 | 16362 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & STELLA HOUSAKOS<br>20 TRAFALGAR SQ #210<br>LINCOLNSHIRE, IL 60069<br>UNITED STATES OF AMERICA | 4133 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & WENDE RADIN<br>9123 SW 193RD CIR<br>DUNNELLAH, FL 34432 | 69271 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & YVONNE M DRADY TTEES<br>F/T DRADY FAMILY LIV TR DTD 6-9-94<br>3508 BROOKDALE DR<br>SANTA ROSA, CA 95404 | 10304 | Motors Liquidation Company | $1,811.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A BAHO TTEE<br>GEORGE BAHO LVG TRUST<br>U/A DTD 7-27-01<br>580 S ELM GROVE RD<br>BROOKFIELD, WI 53005 | 12219 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A CARSON &<br>CHARLOTTE L CARSON TEN COM<br>1125 FERRYDALE ROAD<br>ODIN, IL 62870 | 11848 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A CARVER<br>JUNE ROSE CARVER TTEE<br>REVOKABLE TRUST<br>U/A 4/4/96<br>PO BOX 362<br>CAMBRIDGE, ID 83610 | 16562 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GEORGE A KARAM<br>SEAWAY VILLAS CONDO #101<br>9149 COLLINS AVE<br>SURFSIDE, FL 33154 | 9746 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A KRANTZ IRA<br>FCC AS CUSTODIAN<br>U/A DTD 01/16/98<br>3430 MOREFIELD RD<br>HERMITAGE, PA 16148 | 8013 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A ROBERTS<br>9065 SW 190TH AVE ROAD<br>DUNNELLON, FL 34432 | 62492 | MLCS Distribution Corporation | $155,234.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A ROBERTS<br>9065 SW 190TH AVE ROAD<br>DUNNELLON, FL 34432<br>UNITED STATES OF AMERICA | 62493 | MLCS, LLC | $155,234.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A ROBERTS<br>9065 SW 190TH AVE ROAD<br>DUNNELLON, FL 34432<br>UNITED STATES OF AMERICA | 62494 | Motors Liquidation Company | $155,234.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A ROBERTS<br>9065 SW 190TH AVE ROAD<br>DUNNELLON, FL 34432<br>UNITED STATES OF AMERICA | 62495 | MLCS Distribution Corporation | $1,103,489.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A ROBERTS<br>9065 SW 190TH AVE ROAD<br>DUNNELLON, FL 34432<br>UNITED STATES OF AMERICA | 62496 | MLCS, LLC | $103,489.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A ROBERTS<br>9065 SW 190TH AVE RD<br>DUNNELLON, FL 34432 | 62497 | Motors Liquidation Company | $103,489.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A SOFER IRA'S<br>GEORGE A SOFER<br>5303 143RD AVE SE<br>BELLEVUE, WA 98006 | 5240 | Motors Liquidation Company | $44,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GEORGE ALAN RUNYAN AND ALICE DELPHIN RUNYAN JTWROS 4716 BEAU LAC LANE METARIE, LA 70002 | 15490 | Motors Liquidation Company | $58,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE ANCICH 91090 PRENTICE AVE GIG HARBOR, WA 98332 | 16401 | Motors Liquidation Company | $90,719.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE AND ESTELLE BLACK 391 BLANKETFLOWER LANE WEST WINDSOR, NJ 08550 | 11165 | Motors Liquidation Company | $110,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE AND JOAN HOWICK 11551 N LAKESIDE DR JEROME, MI 49249 | 7919 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE AND KAREN ELLERMAN ELLERMAN FAMILY TRUST U/A DTD 6/26/06 7015 N TAHOMA AVE CHICAGO, IL 60646 | 2700 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE AND REVA CARLOCK 3565 GEORGIA LN AMMON, ID 83406 | 11553 | Motors Liquidation Company | $73,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE AND VIRGINIA KITCOFF 7870-1 SANCTUARY CIR NAPLES, FL 34104 | 3371 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE B CADWELL & LUCILLE G CADWELL JTTEN 1350 VIA SAN JUAN SAN LORENZO, CA 94580 | 16102 | Motors Liquidation Company | $3,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE B TODD 6591 BRIGHAM SQ APT 1 CENTERVILLE, OH 45459 UNITED STATES OF AMERICA | 14675 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE BEACH JR 316 MADISON AVE PITMAN, NJ 08071 | 8381 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GEORGE BEHNER TRUST<br>GEORGE BEHNER<br>17100 RED ARROW HWY<br>NEW BUFFALO, MI 49117 | 7111 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE BIRNBAUM &<br>FLORENCE BIRNBAUM JT TEN<br>1063A BUCKINGHAM DRIVE<br>MANCHESTER, NJ 08759 | 7011 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE BOUFIS<br>14 ARIADNIS<br>15237 FILOTHEI ATHENS GREECE<br><br>GREECE | 29420 | Motors Liquidation Company | $103,498.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE BOWEN JR<br>PO BOX 423<br>5573 E MAIN<br>DRYDEN, MI 48428 | 2727 | Motors Liquidation Company | $225,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE BROWNE TTEE<br>GEORGE BROWNE REV<br>TRUST U/A DTD 4/7/89<br>100 LAKESHORE DRIVE<br>SUITE 1158<br>NO PALM BEACH, FL 33408 | 13708 | Motors Liquidation Company | $115,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE C SOLMAN & SHIRLEY M SOLMAN<br>FBO THE SOLMAN FAMILY LIVING<br>TRUST DTD 11-20-00<br>18413 N 99TH DR<br>SUN CITY, AZ 85373 | 16164 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE C. VOGELSANG<br>11459 NW 65 AVE<br>RIDDICK, FL 32686 | 11115 | Motors Liquidation Company | $165,698.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE CARLOCK<br>3565 GEORGIA LN<br>AMMON, ID 83406 | 11552 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE CHIRONIS &<br>MARY CHIRONIS<br>16 PONDEROSA DR<br>MELVILLE, NY 11747 | 7807 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GEORGE CHIRONIS & MARY CHIRONIS 16 PONDEROSA DR MELVILLE, NY 11747 | 7808 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE CHIRONIS IRA 16 PONDEROSA DR MELVILLE, NY 11747 | 7809 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE COHEN IRA 7362 CLUNIE PL APT 13305 DELRAY BEACH, FL 33446 | 8828 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE COHEN TRUSTEE GEORGE COHEN TRUST U/A DTD 10/11/2007 7362 CLUNIE PL APT 13305 DELRAY BEACH, FL 33446 | 8829 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE CONFER 6021 SW 56TH COURT OCALA, FL 34474 | 13160 | Motors Liquidation Company | $15,223.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE D EIDLER TD AMERITRADE CLEARING CUSTODIAN FOR IRA ROLLOVER PO BOX 2209 OMAHA, NE 68103 UNITED STATES OF AMERICA | 62199 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE D SCHUSTER 1800 CAPE HORN ROAD HAMPSTEAD, MD 21074 | 28006 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE D STANLEY 1900 ALVINA DR MISSOULA, MT 59862 | 10239 | Motors Liquidation Company | $15,159.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE DELAY 103 CATESBY CIR COLUMBIA, SC 29206 | 65439 | Motors Liquidation Company | $21,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GEORGE DEQUATTRO CGM IRA CUSTODIAN 8707 VIA PRESTIGIO E WELLINGTON, FL 33411 | 3962 | Motors Liquidation Company | $40,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE E COFFEY & JEAN A COFFEY TTEE COFFEY FAMILY TRUST U/A DTD 12-15-99 107 DAN MOODY TRAIL GEORGETOWN, TX 78633 | 6421 | Motors Liquidation Company | $56,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE E HODAPP & MARY L HODAPP TTEES HODAPP FAMILY LVG TRUST U/A DTD 05/02/07 10251 N.W. 39TH PLACE CORAL SPRINGS, FL 33065 | 9984 | Motors Liquidation Company | $23,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE E MARSHALL & AUDREY J MARSHALL REVOC LIV TRUST GEORGE MARSHALL & AUDREY J MARSHALL CO-TTEES UA 6/17/92 10 COTTONTON COURT PALM COAST, FL 32137 | 5109 | Motors Liquidation Company | $10,356.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE E MCELHANY & MARGARET L MCELHANY JT TEN GEORGE E & MARGARET A MCELHANY 204 ARROWHEAD LN EIGHTY-FOUR, PA 15330 | 9005 | Motors Liquidation Company | $7,276.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE E RANDALL 1810 TAMARACK TRL SKANEATELES, NY 13152 | 8534 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE E SCHOENSTEIN 2326 NEW YORK AVE EGG HARBOR CY, NJ 08215 | 33489 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE ELLIS MILLS & MARY J MILLS 444 TIMBERVIEW CT PAWLEYS ISLAND, SC 29585 | 1862 | Motors Liquidation Company | $12,656.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE F BARRY 1335 S PRAIRIE #1105 CHICAGO, IL 60605 | 15707 | Motors Liquidation Company | $48,179.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GEORGE F HOPKINS JR<br>PO BOX 285<br>903 PENDLETON PT ROAD<br>ISLESBORO, ME 04848 | 3196 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE F HOPKINS JR<br>PO BOX 285<br><br>ISLESBORO, ME 04848 | 5018 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE F MESEROLE<br>CGM IRA ROLLOVER CUSTODIAN<br>17 STYLES LANE<br>NORWALK, CT 06850 | 16983 | Motors Liquidation Company | $7,163.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE F MESEROLE<br>CGM IRA ROLLOVER CUSTODIAN<br>17 STYLES LANE<br>NORWALK, CT 06650 | 19583 | Motors Liquidation Company | $7,163.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE F SMAGALA<br>1002 GRAND BLVD.<br><br>WESTBURY, NY 11590 | 69487 | Motors Liquidation Company | $1,295.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE F SMAGALA<br>CGM IRA CUSTODIAN<br>1002 GRAND BLVD.<br>WESTBURY, NY 11590 | 69488 | Motors Liquidation Company | $1,701.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE G FLAMM<br>449 COTTAGE AVE<br><br>BEVERLY, NJ 08010 | 4815 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE G MASTORA<br>1238 MAGNOLIA AVE<br><br>SAN JOSE, CA 95126 | 68728 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE G WHITNEY AND<br>PATRICIA A WHITNEY JT WROS<br>TOD ACCOUNT<br>32843 S BUCK CREEK RD<br>GRAVOIS MILLS, MO 65037 | 8342 | Motors Liquidation Company | $6,551.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE GEOGERIAN<br>20281 E COUNTRY CLUB DR<br>APT #2210<br>AVENTURA, FL 33180 | 13960 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GEORGE GOOD<br>7322 YORKTOWNE DR<br>TOWSON, MD 21207 | 38331 | Motors Liquidation Company | $56,168.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE H COFFMAN<br>346 CLEARWATER DR<br>NASHVILLE, TN 37217 | 5953 | Motors Liquidation Company | $504,852.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE H SHAFFER<br>2785 MUSSER RD NE<br>BALTIMORE, OH 43105 | 14197 | Motors Liquidation Company | $37,362.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE H WOLF<br>PO BOX 308<br>STEWARTSTOWN, PA 17363 | 7679 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE HENRY &<br>MAZIE HENRY TEN COM<br>1251 CARROLL ST<br>BROOKLYN, NY 11213 | 17648 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE HERRINGTON<br>25 OAK ST<br>AUBURN, NY 13021 | 29601 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE HERRINGTON<br>25 OAK ST<br>AUBURN, NY 13021 | 29602 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE J DESIMONE<br>RITA S DESIMONE<br>JT TEN<br>720 E MANOA RD<br>HAVERTOWN, PA 19083 | 7579 | Motors Liquidation Company | $10,452.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE J JACOBS AND ARELIA<br>JACOBS TTEE U/A/D 11/20/1991<br>FBO THE GEORGE J. & ARELIA<br>JACOBS LIVING TRUST<br>16139 APPLEBY LANE<br>NORTHVILLE, MI 48168 | 18601 | Motors Liquidation Company | $12,385.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GEORGE J VRAHNOS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>10348 FROSTBURG LN<br>LAS VEGAS, NV 89134 | 30278 | Motors Liquidation Company | $13,574.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE J WIESSEMAN, TRUSTEE<br>WIESSEMAN FAMILY TRUST<br>11761 PECAN WAY<br>LOMA LINDA, CA 92354 | 2344 | Motors Liquidation Company | $15,405.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE K MONROE & CARMEN MONROE<br>GEORGE K MONROE & CARMEN MONROE JTWROS<br>513 LIME ST<br>REDLANDS, CA 92374 | 21860 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE L & BETTY J WITTEN<br>447 WEST AVENUE L<br>CALIMESA, CA 92320 | 21713 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE L CLINE SR<br>680 QUZIL HOLLOW RD<br>DOVER, AR 72837 | 22680 | Motors Liquidation Company | $9,501.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE L FUMERO<br>5810 CHARLESTON LANE<br>CUMMING, GA 30041 | 9007 | Motors Liquidation Company | $57,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE L INGLE<br>4828 SOUTHERN TRAIL<br>MYRTLE BEACH, SC 29579 | 6701 | Motors Liquidation Company | $94,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE L WHITEHURST<br>GAIL L WHITEHURST<br>2010 ANGLESIDE RD<br>FALLSTON, MD 21047 | 28126 | Motors Liquidation Company | $10,753.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE M BALDASSARE<br>27 ROBIN DR<br>MIDDLE ISLAND, NY 11953 | 15461 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| **Claim Totals** | 500 | | | | | |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
:
In re                                           :            **Chapter 11 Case No.**
:
**MOTORS LIQUIDATION COMPANY,** *et al.,*     :            **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*     :
:
        **Debtors.**                     :            **(Jointly Administered)**
:
----------------------------------------------------------------x

### STIPULATION AND AGREED ORDER
### AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,
### AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,
### <u>REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723</u>

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

### <u>RECITALS</u>

    A.    On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

    B.    On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

C.      As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

D.      Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

E.      Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

F.      WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.      WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.      With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.      With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.      With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee

Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**,"

together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.       With respect to the prepetition paying agency fees and expenses incurred by

Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71

(the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and**

**Expenses Claims**").

6.       To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant

to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses

that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC

held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11

plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to

section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging

lien with respect to its prepetition and post-petition fees and expenses on all assets or money held

or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.       WTC will issue a notice to the Depository Trust Company and post a notice on its

website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry

of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent

claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the

grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation

and order will not impair bondholder's entitlement to share in plan distributions on account of

the Debt Claims in accordance with the terms of the applicable Indenture.

8.       WTC agrees that it will not object to the Debtors' filing of objections to Proofs of

Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are

duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.    WTC waives its right to argue that the entire stated principal amount of

$377,377,000 with respect to the Discount Debentures is an allowable claim.

10.    To the extent that the fees and expenses of WTC incurred after the

Commencement Date are not satisfied by payment in full in cash in connection with a plan of

reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are

allowable general unsecured non-priority claims against the estate of MLC.

11.    This Stipulation contains the entire agreement between the Parties as to the

subject matter hereof and supersedes all prior agreements and undertakings between the Parties

relating thereto.

Dated:  New York, New York
        August 5, 2010


/s/ Joseph H. Smolinsky_____          /s/ Keith R. Martorana_____
Harvey R. Miller                            Matthew J. Williams
Stephen Karotkin                            Keith R. Martorana
Joseph H. Smolinsky

                                            GIBSON DUNN & CRUTCHER LLP
WEIL, GOTSHAL & MANGES LLP                  200 Park Avenue, 47th Floor
767 Fifth Avenue                            New York, New York 10166
New York, New York 10153                    Telephone: (212) 351-4000
Telephone: (212) 310-8000                   Facsimile: (212) 351-4035
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in*      *Attorneys for Wilmington Trust Company,*
*Possession*                                *as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying
Agent under the 1990 and 1995 Indentures*

So Ordered this **_9th_** day of **_August_** 2010

    **_s/ Robert E. Gerber_**
United States Bankruptcy Judge

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
:
In re                                                    :        Chapter 11 Case No.
:
**MOTORS LIQUIDATION COMPANY**, *et al.*,    :        **09-50026 (REG)**
    **f/k/a General Motors Corp.**, *et al.*        :
:
                **Debtors.**                        :        **(Jointly Administered)**
:
-------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' FIFTIETH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

Upon the fiftieth omnibus objection to claims, dated August 13, 2010 (the

"**Fiftieth Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General

Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Fiftieth Omnibus Objection to Claims; and due and proper notice of the Fiftieth

Omnibus Objection to Claims having been provided, and it appearing that no other or further

notice need be provided; and the Court having found and determined that the relief sought in the

Fiftieth Omnibus Objection to Claims is in the best interests of the Debtors, their estates,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Fiftieth Omnibus Objection to Claims.

creditors, and all parties in interest and that the legal and factual bases set forth in the Fiftieth

Omnibus Objection to Claims establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Fiftieth Omnibus Objection to Claims

is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be*

*Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Fiftieth Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing**

**Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Fiftieth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Fiftieth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Fiftieth Omnibus Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
       _____, 2010

_____
United States Bankruptcy Judge