Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                          :
In re                                     :      Chapter 11 Case No.
                                          :
MOTORS LIQUIDATION COMPANY, et al.,       :      09-50026 (REG)
      f/k/a General Motors Corp., et al.  :
                                          :
                          Debtors.        :      (Jointly Administered)
                                          :
-------------------------------------------------------------x
```

## NOTICE OF DEBTORS' FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

**PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their fifty-third omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "CLAIMANTS") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

> A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;
>
> B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

        C.       Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
       August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
--------------------------------------------------------------x
                                      :
In re                                 :     Chapter 11 Case No.
                                      :
MOTORS LIQUIDATION COMPANY, et al.,   :     09-50026 (REG)
        f/k/a General Motors Corp., et al.  :
                                      :
                      Debtors.        :     (Jointly Administered)
                                      :
--------------------------------------------------------------x
```

### DEBTORS' FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS
#### (Duplicate Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## Relief Requested

1.        The Debtors file this fifty-third omnibus objection to claims (the "**Fifty-Third Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.        The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.      This Fifty-Third Omnibus Objection to Claims does not affect the ability

of an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC

Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.      On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

7.    Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

8.    On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

9.    On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims.  The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

    10.  The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

### The Relief Requested Should Be Approved by the Court

    11.  A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

    12.  Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  The

Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley,*

*Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed.").  The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

    13.  To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

**<u>Notice</u>**

14.    Notice of the Fifty-Third Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
      August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**Exhibit A**

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| HOPE B BUSH<br>32688 SEAVIEW LOOP<br><br>MILLSBORO, DE 19966 | 61566 | Motors Liquidation Company | $47,480.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOPE C WEISBROT REV TRUST<br>HOPE C WEISBROT TTEE & STANLEY WEISBROT TTEE<br>U/A/D 5/3/1996<br>2551 NW 103 AVE<br>SUNRISE, FL 33322 | 70151 | Motors Liquidation Company | $29,673.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOPE M SHUSTER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>11547 PUERTO BLVD<br>BOYNTON BEACH, FL 33437 | 4141 | Motors Liquidation Company | $12,685.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOPE R JONES<br>APT 110<br>1401 N HIGH ST<br>FRANKLIN, VA 23851 | 4794 | Motors Liquidation Company | $10,058.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE A CARPENTER TRUST U/A/D 7/11/1970<br>C/O HORACE E CARPENTER<br>605 CHESTNUT ST<br>OLDSMAR, FL 34677 | 9378 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE A MITCHELL<br>1500 BROADWAY STE 1207<br><br>LUBBOCK, TX 79401 | 1329 | Motors Liquidation Company | $75,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE A MITCHELL<br>1500 BROADWAY STE 1500<br><br>LUBBOCK, TX 79401 | 15334 | Motors Liquidation Company | $75,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE A MITCHELL SOLE & SEPARATE<br>1500 BROADWAY STE 1207<br><br>LUBBOCK, TX 97401 | 1330 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE A MITCHELL SOLE AND SEPARATE<br>1500 BROADWAY STE 1207<br><br>LUBBOCK, TX 79401 | 15340 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE E COFFEY<br>3827 BOW ST NE<br><br>CLEVELAND, TN 37312 | 10852 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| HORACE MITCHELL<br>HORACE A MITCHELL<br>1500 BROADWAY STE 1207<br>LUBBOCK, TX 79401 | 1331 | Motors Liquidation Company | $12,048.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE MITCHELL<br>1500 BROADWAY STE 1207<br>LUBBOCK, TX 79401 | 1332 | Motors Liquidation Company | $5,180.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE MITCHELL<br>1500 BROADWAY STE 1207<br>LUBBOCK, TX 79401 | 1333 | Motors Liquidation Company | $19,804.47<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE MITCHELL<br>1500 BROADWAY STE 1207<br>LUBBOCK, TX 79401 | 1334 | Motors Liquidation Company | $25,200.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE MITCHELL<br>1500 BROADWAY STE 1207<br>LUBBOCK, TX 79401 | 1335 | Motors Liquidation Company | $9,470.10<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE MITCHELL<br>1500 BROADWAY STE 1500<br>LUBBOCK, TX 79401 | 15335 | Motors Liquidation Company | $25,200.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE MITCHELL<br>1500 BROADWAY STE 1207<br>LUBBOCK, TX 79401 | 15337 | Motors Liquidation Company | $19,804.47<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE MITCHELL<br>1500 BROADWAY STE 1207<br>LUBBOCK, TX 79401 | 15338 | Motors Liquidation Company | $5,180.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE MITCHELL<br>1500 BROADWAY STE 1207<br>LUBBOCK, TX 79401 | 15339 | Motors Liquidation Company | $9,470.10<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACE NEWSOM<br>471 DALL PASO<br>ROBINSON, TX 76706 | 10240 | Motors Liquidation Company | $137,030.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| HORACE NEWSOM TTEE<br>OPAL NEWSOM TRUST U/W<br>471 DALL PASO<br>ROBINSON, TX 76706 | 9436 | Motors Liquidation Company | $53,030.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACIO CONSTANZI<br>NECOCHEA 1041<br>MARTINEZ<br>PROVINCIA DE BUENOS AIRES, ARGENTINA<br><br>ARGENTINA | 19789 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORACIO FERNANDEZ<br>252 MANCHESTER AVENUE<br><br>NORTH HALEDON, NJ 07508 | 65076 | Motors Liquidation Company | $10,018.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORNYAN LIVING TRUST<br>140 E RIO SALADO PARKWAY #306<br><br>TEMPE, AZ 85281 | 33484 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORST H PETERSEN<br>2236 IBIS ISLE RD WEST<br><br>PALM BEACH, FL 33480 | 47969 | Motors Liquidation Company | $39,618.75<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORST KAISER<br>SIEGFRIEDSTR 27<br>D 32547 BAD OEYNHAUSEN GERMANY<br><br>GERMANY | 28884 | Motors Liquidation Company | $14,504.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORST SIEMERS<br>HOLLKOPPELWEG 19<br>HAMBURG 22115 GERMANY<br>,<br>GERMANY | 18053 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HORTENSE LAUB<br>CGM IRA CUSTODIAN<br>27010 GRAND CENTRAL PKWY<br>APT 22M<br>FLORAL PARK, NY 11005 | 16833 | Motors Liquidation Company | $36,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOUK FAMILY REVOCABLE TRUST TR<br>DARRELL D HOUK TTEE<br>DARLENE HOUK TTEE<br>U/A DTD 03/27/2002<br>3512 OAKDALE DR<br>BARTLESVILLE, OK 74006 | 7196 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| HOWARD & BESS H QUERRY TRUST U/A DTD 5/3/90<br>BESS H QUERRY TTEE<br>7624 S QUINTERO CT<br>CENTENNIAL, CO 80016 | 65518 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD & MARILYN KESSLER<br>98-120 QUEENS BLVD  #3 F<br>REGO PARK, NY 11374 | 46129 | Motors Liquidation Company | $5,056.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD & VONDELEE RATHBUN<br>13 HANGING TREE CT<br>OROVILLE, CA 95966 | 29478 | Motors Liquidation Company | $7,845.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD A GOLDSTONE INH IRA<br>BENE OF HENRY GOLDSTONE<br>CHARLES SCHWAB & CO INC CUST<br>371 SADDLEBROOK LN<br>NAPLES, FL 34110 | 3372 | Motors Liquidation Company | $4,720.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD AND CATHY STELZNER<br>31 LIVINGSTON LANE<br>MANALAPAN, NJ 07726 | 5803 | Motors Liquidation Company | $14,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD ANDERSON<br>137 CLARK DR<br>PALATINE, IL 60074 | 14090 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD BASS<br>79A WHITE ST<br>EATONTOWN, NJ 07724 | 7543 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD BREINDEL<br>PO BOX 786<br>MILFORD, PA 18337 | 14758 | Motors Liquidation Company | $12,669.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD BRUCE KRAUSE & LOIS D KRAUSE<br>7061 N KEDZIE #215<br>CHICAGO, IL 60645 | 29040 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD COHEN<br>31 SUTTON HILL LA<br>NEW HYDE PARK, NY 11040 | 12665 | Motors Liquidation Company | $25,135.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| HOWARD CRAIG BROWN<br>CGM ROLLOVER IRA CUSTODIAN<br>9627 GREENMEADOW CIRCLE<br>GLEN ALLEN, VA 23060 | 4901 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD E BURCH<br>PO BOX 962803<br>RIVERDALE, GA 30296<br>UNITED STATES OF AMERICA | 44692 | Motors Liquidation Company | $2,069.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD E PAUL AND<br>ELEANOR R PAUL<br>JT TEN<br>102 WILDWOOD DR<br>MORGANTON, NC 28655 | 6751 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD E PURCELL<br>TOD ACCOUNT<br>PO BOX 1350<br>AMAGANSETT, NY 11930 | 2325 | Motors Liquidation Company | $17,795.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD E. MURPHY IRA<br>FCC AS CUSTODIAN<br>P.O. BOX 186<br>PLAINFIELD, IL 60544 | 5077 | Motors Liquidation Company | $7,812.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD EWIN RIDNER<br>BARBARA SUE RIDNER<br>5703 MT VIEW RD<br>MANCHESTER, TN 37355 | 12399 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD F ROEDING<br>2308 OLIVE BRANCH DR<br>SUN CITY CENTER, FL 33573 | 9052 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD FITZHUGH<br>2131 ANGEL CAMP CT<br>COOL, CA 95614<br>UNITED STATES OF AMERICA | 44278 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD J NICHOLSON AND<br>JUDITH A NICHOLSON<br>JT TEN<br>619 N 78TH ST<br>WAUWATOSA, WI 53213 | 6692 | Motors Liquidation Company | $5,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| HOWARD J NICHOLSON AND JUDITH A NICHOLSON JT TEN 619 N 78TH ST WAUWATOSA, WI 53213 UNITED STATES OF AMERICA | 6693 | Motors Liquidation Company | $19,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD JOHN BYER JUDITH BYER JTWROS 37 BISPHAM ST MOUNT HOLLY, NJ 08060 | 28519 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD JOHN MCKAIG TTEE U/A/D 12/04/2003 THE HOWARD JOHN MCKAIG REV LIVING TRUST PO BOX 1386 KAILUA-KONA, HI 96745 | 19439 | Motors Liquidation Company | $22,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD JOHN MCRANG PO BOX 1386 KAILUA-RONA, HI 96745 | 19438 | Motors Liquidation Company | $22,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD K HAWLEY CGM IRA CUSTODIAN W5697 HWY G RIO, WI 53960 | 12896 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD KLAIMAN 800 PALISADE AVE APT 2009 FORT LEE, NJ 07024 | 2664 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD L HAGAN 7831 E GUM ST EVANSVILLE, IN 47715 | 32779 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD L MATTHEWS THELMA J MATTHEWS JT TEN 2200 MIDDLEGROUND DR N OWENSBORO, KY 42301 | 15090 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD L RESNIKOFF LIVING TRUST HOWARD L RESNIKOFF 316 MID VALLEY CENTER 281 CARMEL, CA 93923 | 13189 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 6

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| HOWARD LEE CHRISTENSEN<br>2704 OAK AVE<br><br>MANAHATTAN BEACH, CA 90266 | 13740 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD LEVINE<br>43 CARROLLWOOD ROAD<br><br>TARRYTOWN, NY 10591 | 4267 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD LEVINE &<br>PAULA LEVINE JT WROS<br>43 CARROLLWOOD DRIVE<br>TARRYTOWN, NY 10591 | 4268 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD LEWIS<br>5522 W MONTE VERDE<br><br>VISALIA, CA 93277<br>UNITED STATES OF AMERICA | 17953 | Motors Liquidation Company | $1,040.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD LIPTON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>72 WICKS DR<br>HARRINGTON PARK, NJ 07640 | 3316 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD M SIEGERMAN<br>200 HIGH POINT DRIVE (PH12)<br><br>HARTSDALE, NY 10530 | 9471 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD M. SOMMERS, TTEE<br>HOWARD M. SOMMERS 401K PROFIT<br>SHARING PLAN & TR DTD 12-13-90<br>FBO HOWARD M. SOMMERS<br>444 MADISON AVENUE-17TH FLOOR<br>NEW YORK, NY 10022 | 17660 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD PARKS<br>AND MARY FRANCES PARKS<br>PO BOX 788<br>MERTZON, TX 76941 | 4515 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD PASKOWITZ<br>TOD REGISTRATION<br>20 CHICHESTER RD<br>MONROE TWP, NJ 08831 | 4484 | Motors Liquidation Company | $26,687.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| HOWARD R SERLIN AND PAULA SERLIN TTEE FBO PAULA SERLIN LIVING TRUST U/A/D 11/13/97 6857 CONCORD LN NILES, IL 60714 | 17867 | Motors Liquidation Company | $10,341.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD R.W. SHEA 2 STRAWBERRY HILL RD NATICK, MA 01760 | 22853 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD RIPPEL & IDA J RIPPEL JT TEN 443 SAINT JOSEPH PL FRANKLIN SQ, NY 11010 | 27025 | Motors Liquidation Company | $10,792.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD S SONNEMAN 20162 ATASCOCITA LAKE DR HUMBLE, TX 77346 | 8096 | Motors Liquidation Company | $77,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD SAKS MR & MRS HOWARD SAKS 8532 NW 80TH ST TAMARAC, FL 33321 | 12726 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD SARNOFF MIRIAM SARNOFF JT TEN 671 WILDWOOD ROAD W HEMPSTEAD, NY 11552 | 2295 | Motors Liquidation Company | $410,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD SHALLIN 381C AVENIDA CASTILLA LAGUNA WOODS, CA 92637 | 20813 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD SHANAHAN TR HOWARD D SHANAHAN TTEE U/A DTD 02/20/2002 2530 TALON CT #301 NAPLES, FL 34105 | 8218 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD STEINBERG 16 CORTE SEVILLA SAN CLEMENTE, CA 92673 | 64143 | Motors Liquidation Company | $25,319.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| HOWARD STEINBERG<br>16 CORTE SEVILLA<br><br>SAN CLEMENTE, CA 92673 | 64144 | Motors Liquidation Company | $23,977.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD STEINBERG<br>16 CORTE SEVILLA<br><br>SAN CLEMENTE, CA 92673 | 64145 | Motors Liquidation Company | $26,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD T SLUTZ<br>23 STUART DR<br><br>OLD GREENWICH, CT 06870 | 36070 | Motors Liquidation Company | $2,472.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD VOSS<br>579 NE PLANTATION RD S 306<br><br>STUART, FL 34996 | 65068 | Motors Liquidation Company | $41,039.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD W HAWKINS R/O IRA<br>FCC AS CUSTODIAN<br>5435 BRADDOCK DR<br>ZEPHYRHILLS, FL 33541 | 8086 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD W SPAT LIVING TRUST<br>HOWARD W SPAT TTEE<br>U/A DTD 07/24/2006<br>18841 W, MAPLE AV.<br>GRAYSLAKE, IL 60030 | 63202 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOYT HAWKINS<br>PO BOX 197<br><br>GOODWATER, AL 35072 | 12315 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HP THOMPSON INC<br>511 MAIN ST<br><br>MILFORD, OH 45150 | 33576 | Motors Liquidation Company | $62,422.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HSP REVOCABLE LIVING TRUST<br>HERBERT AND SHARON PETERS<br>CO TRUSTEES<br>390 WHITAKER LANE<br>FALLON, NV 89406 | 45601 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUBERT A RIESTER<br>400 WILLOW VALLEY SQ<br>APT GA 107<br>LANCASTER, PA 17602 | 28741 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| HUBERT ANDERSON<br>1842 BURL MILL RD<br><br>NICHOLLS, GA 31554 | 12684 | Motors Liquidation Company | $52,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUBERT E KISER JR (IRA)<br>FCC AS CUSTODIAN<br>911 MULBERRY RD<br>MARTINSVILLE, VA 24112 | 29496 | Motors Liquidation Company | $18,945.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUBERT E MCCULLOUGH<br>3036 DEL FLORA DR<br><br>HEMET, CA 92545 | 16543 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUBERT R OZMENT IRA<br>FCC AS CUSTODIAN<br>63 OUTDOORSMAN DRIVE<br>MAKANDA, IL 62958 | 15126 | Motors Liquidation Company | $266.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUBERT T CUNNINGHAM &<br>ELLA CUNNINGHAM JT TEN<br>15910 NORTH SHORE DR<br>FLINT, TX 75762 | 26543 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUBERTA HORSMAN<br>1227 SHADOW LANE<br><br>PELLA, IA 50219 | 11282 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUBSCH FAMILY IRREV TR - SHR A<br>SUSAN H YARBROUGH, TRUSTEE<br>DTD 10/09/2002<br>365 STATON RD<br>CABOT, AR 72023 | 23839 | Motors Liquidation Company | $25,171.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUBSCH FAMILY IRREV TR-SHR B<br>DONALD C HUBSCH, TRUSTEE<br>DTD 10/09/2002<br>365 STATON RD.<br>CABOT, AR 72023 | 23838 | Motors Liquidation Company | $25,171.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGH A DEAN<br>1100 POTOMAC CT<br><br>POTTERVILLE, MI 48876 | 8603 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGH A DEAN<br>1100 POTOMAC CT<br><br>POTTERVILLE, MI 48876 | 8604 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| HUGH A NORTON<br>1408 WINDING RIDGE ROAD<br>EDMOND, OK 73034 | 65706 | Motors Liquidation Company | $8,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGH BLACK & JANET BLACK &<br>CHARLES BLACK JT TEN<br>4713 N BROOKVIEW TERRACE<br>LICHTFIELD PARK, AZ 85340 | 9640 | Motors Liquidation Company | $27,701.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGH E WHEELER<br>77-168 LAALOA AVE<br>KAILUA-KONA, HI 96740 | 8213 | Motors Liquidation Company | $10,223.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGH GORDON<br>5700 WILSHIRE BLVD  STE 165<br>LOS ANGELES, CA 90036 | 67933 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGH NORRIS TRUSTEE<br>PO BOX 145<br>MARCELLUS, NY 13108 | 63103 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGH OWEN FLEMING TTEE<br>U/A/D 7/26/06<br>HUGH OWEN FLEMING REV TRUST<br>5416 JANICE LANE<br>WEST PALM BEACH, FL 33417 | 9953 | Motors Liquidation Company | $9,760.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGH R MALLOCH<br>58 GENERAL DOOLITTLE RD<br>DAYTONA BEACH, FL 32124 | 61557 | Motors Liquidation Company | $5,135.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGH W LARSEN<br>730 BELLEVUE<br>MILFORD, MI 48381 | 12376 | Motors Liquidation Company | $23,443.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGO E. DE VRIES IRA<br>C/O HUGO E DE VRIES<br>1586 S IRONTON ST<br>AURORA, CO 80012 | 16329 | Motors Liquidation Company | $4,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGUETTE DEACON CHARLES SCHWAB & CO INC CUST IRA ROLLOVER A/C<br>2760-1786<br>257 CONCORD RD<br>YONKERS, NY 10710 | 12321 | Motors Liquidation Company | $3,863.75<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| HUMBERT P. LEMAIRE IRA<br>25421 MARKHAM LANE<br><br>SALINAS, CA 93908 | 9116 | Motors Liquidation Company | $10,425.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUN SUNWOO / GEMMA SUNWOO<br>469 W 59TH AVE<br>VANCOUVER, BC V5X 1X4 CANADA<br><br>CANADA | 17295 | Motors Liquidation Company | $77,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HYMAN LOUIS LAVERE IRA<br>FCC AS CUSTODIAN<br>5024 FAIRBANKS WAY<br>CULVER CITY, CA 90230 | 2464 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HYMAN URITZ TTEE<br>HYMAN URITZ LIVING TRUST<br>DTD 7-19-85<br>5400 YARMOUTH AVE APT. 315<br>ENCINO, CA 91316 | 30746 | Motors Liquidation Company | $23,751.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HYMEN BEAR<br>1660 FIRST ST<br>APT 304<br>HIGHLAND PARK, IL 60035 | 4528 | Motors Liquidation Company | $25,495.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HYPERTENSION NEPHROLOGY<br>DIALYSIS & TRANSPLANTATION CLINIC (HNDT)<br>2609 VILLAGE PROFESSIONAL DRIVE<br>OPELIKA, AL 36801 | 61202 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| I D K CORE SUPPLIERS INC<br>PENSION PLAN<br>8 HOLLY DR<br>U SADDLE RIV, NJ 07458 | 33493 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| I MAGENNIS & J MAGENNIS TTEE<br>RICHARD & IRENE MAGENNIS REV T<br>U/A DTD 05/31/1990<br>6001 RUTLAND DR<br>DES MOINES, IA 50311 | 28556 | Motors Liquidation Company | $842.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IAN A ZIMMERMAN<br>102 ALBEMARIE RD<br>APT F5<br>BROOKLYN, NY 11217 | 66744 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IAN CARPE & RICHARD CARPE JTTEN<br>18 BUCKTHORN<br><br>IRVINE, CA 92604 | 3431 | Motors Liquidation Company | $21,450.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IBBB INGENIEURGESELLSCHAFT MBH<br>DR - ING UWE LINDNER<br>KARCHERALLEE 23<br>01277 DRESDEN GERMANY<br><br>GERMANY | 29316 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IBO FBO RICARDO M LA'O JR<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1546 HUMMINGBIRD HILL LANE<br>ELLISVILLE, MO 63011 | 14078 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| I-CHUNG WANG & MING-YU WANG<br>6083 CHURCHILL ST<br>VANCOUVER V6M 3H4 BC CANADA<br><br>CANADA | 30183 | Motors Liquidation Company | $15,628.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| I-CHUNG WANG AND MING-YU WANG<br>6083 CHURCHILL ST<br>VANCOUVER BC V6M3H4 CANADA<br>,<br>CANADA | 33384 | Motors Liquidation Company | $15,628.13<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IDA A ROJO<br>5414 CLOVER DR<br><br>SAN ANTONIO, TX 78228 | 17511 | Motors Liquidation Company | $26,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IDA IMBERMAN<br>2940 OCEAN PARKWAY APT 5U<br><br>BROOKLYN, NY 11235 | 16740 | Motors Liquidation Company | $5,183.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IDA L WADE<br>186 CRANE ST<br><br>PANAMA CITY BEACH, FL 32413 | 7362 | Motors Liquidation Company | $540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IDA OLSEN<br>2994 BELGIAN LANE #32<br><br>CLEARWATER, FL 33763 | 5478 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IDA SCHLOSSER<br>5 DARTMOUTH ST<br><br>WHITING, NJ 08759 | 9343 | Motors Liquidation Company | $6,251.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IDA TEITELBAUM TRUST<br>IDA TEITELBAUM<br>1015 SUMMIT DRIVE<br>BEVERLY HILLS, CA 90210 | 33367 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IDALEE F VANNATTA<br>5887 OLD FORT - SUGAR HILL RD<br><br>MARION, NC 28752 | 4746 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IDELLE ASHER -- TOD<br>C/O THEDA FRED SNYDER<br>4754 NORWICH AVE<br>SHERMAN OAKS, CA 91403 | 69655 | Motors Liquidation Company | $149,532.66 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IDONA BURROW<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>13458 OAK MOUNTAIN DRIVE<br>YUCAIPA, CA 92399 | 44649 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IDREA RAMACI<br>898 BURLINGHAM RD<br><br>PINE BUSH, NY 12566 | 14217 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IGOR ARTEMIEV<br>5821 ENGLEWOOD DR<br><br>BETHESDA, MD 20817 | 58678 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IL S KWAK MD INC PROFIT SHARING PLAN<br>IL S KWAK<br>2222 TIMBERBROOK TRAIL<br>FORT WAYNE, IN 46845 | 11842 | Motors Liquidation Company | $348,844.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ILA J SCOTT<br>7608 EDGEWATER DR<br><br>COLUMBIA, SC 29223 | 10133 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ILAN DAVID<br>6547 W 83RD ST<br><br>LOS ANGELES, CA 90045 | 7435 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ILANA MILLER<br>513 S BURLINGAME AVE<br>LOS ANGELES, CA 90049 | 10027 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ILANA MILLER<br>513 S BURLINGAME AVE<br>LOS ANGELES, CA 90049 | 10028 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ILEANA ALVAREZ-JAUNTO<br>2288 EVERGREEN RD<br>WAUSAU, WI 54403 | 26612 | Motors Liquidation Company | $5,299.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ILENE FERBER<br>P.O. BOX 1005<br>LIVINGSTON MANOR, NY 12758<br>UNITED STATES OF AMERICA | 20065 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ILENE ROBERTS<br>PO BOX 7793<br>AMARILLO, TX 70114 | 17172 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ILENE S MALPERO<br>AMERIPRISE FINANCIAL SERVICES, INC<br>401 FRANKLIN AVE, SUITE 101<br>GARDEN CITY, NY 11530 | 17110 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ILIA & JOSEPH BARBA<br>PO BOX 926<br>TOBYHANNA, PA 18466 | 6125 | Motors Liquidation Company | $17,495.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ILIA & JOSEPH BARBA<br>PO BOX 926<br>TOBYHANNA, PA 18466 | 6126 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ILIA B BARBA<br>JOSEPH A BARBA  POA<br>P O BOX 926<br>TOBYHANNA, PA 18466 | 6124 | Motors Liquidation Company | $12,474.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ILSE GOLDSMITH<br>CGM IRA CUSTODIAN<br>17 CAMERON COURT<br>MONROE TOWNSHIP, NJ 08831 | 10745 | Motors Liquidation Company | $12,549.78<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ILSE KIRCHHEIMER<br>940 HENRIETTA AVE<br><br>HUNTINGDON VALLEY, PA 19006 | 5198 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IMA LEE HEBERT<br>576 CHARMAINE DRIVE EAST<br><br>WOODVILLE, TX 75979 | 45804 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IMDIEKE REVOCABLE TRUST DTD 6/25/92<br>DAWN M IMDIEKE, BRIAN IMDIEKE<br>6173 W VICTORIA PLACE<br>CHANDLER, AZ 65220 | 2251 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IMOGENE ROBERTSON<br>1710 COLLINS RD<br><br>VANLEER, TN 37181 | 30838 | Motors Liquidation Company | $14,554.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| INA S. RYDER<br>CGM IRA CUSTODIAN<br>25 HOLLYHOCK COURT<br>HOMOSASSA, FL 34446 | 19566 | Motors Liquidation Company | $44,585.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| INA S. RYDER TTEE<br>FBO INA S. ANDERSON REV TR<br>U/A/D 03-06-1998<br>25 HOLLYHOCK COURT<br>HOMOSASSA, FL 34446 | 19565 | Motors Liquidation Company | $66,905.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| INEZ B FISHER<br>CGM IRA CUSTODIAN<br>701 RILEY<br>PORT NECHES, TX 77651 | 23182 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| INGEBORG ANDERSON<br>11075 VIA SAVONA<br><br>BOYNTON BEACH, FL 33437 | 21896 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| INGEBORG HAENFLEIN<br>GFS GLOBAL FINANCIAL SOLUTIONS<br>NEUER WALL 13<br>20354 HAMBURG GERMANY<br><br><br>GERMANY | 26512 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| INGEBORG SEEBOHM<br>3384 BRETON CIRCLE<br><br>ATLANTA, GA 30319 | 30043 | Motors Liquidation Company | $29,947.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| INGER P DAVIS &<br>GORDON KENT WILLIAMSON JT TEN<br>PO BOX 2087<br>LA JOLLA, CA 92038 | 15532 | Motors Liquidation Company | $298,031.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| INGRID FERGUSON<br>1059 TEMPO ST<br>K4A 3Y8 OTTAWA ON CANADA<br><br>CANADA | 50654 | Motors Liquidation Company | $5,635.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| INGRID LOFSTROM-SHAW<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>824 MISTY GLEN<br>DALLAS, TX 75232 | 11647 | Motors Liquidation Company | $6,938.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| INGRID S WALRAD<br>129 ROYAL PALM DR<br><br>LEESBURG, FL 34748 | 5350 | Motors Liquidation Company | $56,799.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| INGRID WALRAD<br>129 ROYAL PALM DR<br><br>LEESBURG, FL 34748 | 10044 | Motors Liquidation Company | $2,284.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IOANNA GIOUMOURTATZI<br>94 M ALEXANDROU STR<br>GR-55236 THESSALOUIKI GREECE<br><br>GREECE | 63300 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IOANNIS IOSIF AND ANNA IOSIF<br>41 VASSILEOS PAVLOU STREET<br>VOULA -ATTIKI-TK 166-73 ATHENS GREECE<br>,<br>GREECE | 18189 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IOANNIS KOTAKIS<br>MARIA KOTAKI, NATALIA KOTAKI<br>ANTONIOS KOTAKIS<br>TERPSITHEAS 26, PALEO FALIRO ATHENS 17563 GREECE<br><br>GREECE | 23650 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| IOANNIS KOTAKIS<br>MARIA KOTAKI, NATALIA KOTAKI<br>ANTONIOS KOTAKIS<br>TERPOITHEAS 26, PALEO FALIRO ATHENS 17563 GREECE<br><br>GREECE | 23651 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IONE MARIE ROQUET REVOCABLE<br>TRUST U/A/D 1 28 97<br>IONE MAIRE ROQUET &<br>D DWIGHT ROQUET TTEES<br>3002 FLEMING AVE<br>DES MOINES, IA 50310 | 16746 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IONE MARIE ROQUETT REVOCABLE<br>D DWIGHT ROGUET TTEE<br>3002 FLEMING AVE<br>DES MOINES, IA 50310 | 16745 | Motors Liquidation Company | $6,059.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA & FLORENCE MINTZ<br>C/O MR & MRS MINTZ<br>216 WELLINGTON DR<br>PALM COAST, FL 32164 | 8926 | Motors Liquidation Company | $181.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA & SHELIA WEINSTOCK<br>IRA WEINSTOCK<br>4508 LAKESIDE DRIVE<br>HARRISBURG, PA 17110 | 13438 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA D & ALICE J BRIN<br>6715 SE RIVERSIDE LANE<br>VANCOUVER, WA 98661 | 16526 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA DELESDERNIER JR<br>314 OSPREY PT<br>HOT SPRINGS, AR 71913 | 17632 | Motors Liquidation Company | $30,372.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA F/B/O GLENN N EICHEN<br>GLENN N EICHEN<br>604 S WASHINGTON SQUARE<br>APT 517<br>PHILADELPHIA, PA 19106 | 8028 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ABE BUNKS<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>340 WEST 28TH ST APT 7B<br>NEW YORK, NY 10001 | 27647 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| IRA FBO ABRAHAM SPECTOR<br>PERSHING LLC AS CUSTODIAN<br>ACCOUNT 4HF602576<br>979 EAST END<br>WOODMERE, NY 11598 | 38669 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ADRIANE M SCHINELLA<br>PERSHING LLC AS CUSTODIAN<br>4155 LOTUS CIRCLE<br>ELLICOTT CITY, MD 21043 | 36559 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ALAN C GROSSMAN<br>VFTC AS CUSTODIAN<br>2514 VIA VENETO DR<br>PUNTA GORDA, FL 33950 | 4142 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ALLAN R BARKER<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1315 N RIDGE AVE<br>ARLINGTON HTS, IL 60004 | 17560 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ALLEN BACCHIOCHI<br>PERSHING LLC AS CUSTODIAN<br>71 W STAFFORD ROAD<br>STAFFORD SPGS, CT 06076 | 62563 | Motors Liquidation Company | $7,097.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ANNA BELLINO<br>PERSHING LLC AS CUSTODIAN<br>8432 E GARY RD<br>SCOTTSDALE, AZ 85260 | 23644 | Motors Liquidation Company | $9,982.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ANNE ALEXANDER<br>MLPF AS CUSTODIAN<br>211 EAST 19TH AVENUE<br>NORTH WILDWOOD, NJ 08260 | 15525 | Motors Liquidation Company | $43,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ANNE B KRAUSE<br>PTC AS CUSTODIAN<br>1700 E CLEVELAND ST<br>HERNANDO, FL 34442 | 9357 | Motors Liquidation Company | $5,569.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ANTHONY C DAUCHESS, JR<br>PTC AS CUSTODIAN<br>4819 SHEFFIELD COURT<br>HARRISBURG, PA 17112 | 8514 | Motors Liquidation Company | $22,531.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO ANTHONY J PUPO JR<br>PERSHING LLC AS CUSTODIAN<br>ROTH ACCOUNT<br>3920 BALDWIN LANE<br>WINTER HAVEN, FL 33884 | 18310 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ANTHONY J PUPO JR<br>PERSHING LLC AS CUSTODIAN<br>3920 BALDWIN LN<br>WINTER HAVEN, FL 33884 | 18974 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ANTHONY P DEJAGER<br>ANTHONY P DEJAGER<br>1542 WIDDICOMB AVENUE NW<br>GRAND RAPIDS, MI 49504 | 43365 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO BARBARA JERRY<br>1437 QUINCY BRIDGE CT<br>BARTLETT, IL 60103 | 17552 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO BARBARA M JOYCE<br>PERSHING LLC AS CUSTODIAN<br>1020 JULIUS TUCKER RD<br>PINNACLE, NC 27043 | 61090 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO BENNIE JOE MCCOY<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>3213 WEST 69TH COURT<br>TULSA, OK 74132 | 8423 | Motors Liquidation Company | $37,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CARL V SCHMIDT<br>PERSHING LLC AS CUSTODIAN<br>PO BOX 451<br>TOWNVILLE, SC 29689 | 17893 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CARMELO PERRONE<br>PERSHING LLC AS CUSTODIAN<br>67-09 197TH ST<br>FLUSHING, NY 11365 | 2887 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CARMEN E ROMA<br>PERSHING LLC AS CUSTODIAN<br>3 15TH STREET<br>DANVILLE, PA 17821 | 62476 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO CAROL J SCHENDEL JUANA R MCLAUGHLIN DEC'D<br>IRA FBO JUANA R MCLAUGHLIN DEC'D<br>PERSHING LLC AS CUSTODIAN CAROL J SCHENDEL<br>844 S PROSERO DR<br>GLENDORA, CA 91740 | 9122 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CAROL L CROFOOT<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>6247 BLUFF LEDGE RD<br>STURGEON BAY, WI 54235 | 17555 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CAROL T SCHENDEL<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>844 S PROSPERO DR<br>GLENDORA, CA 91740 | 9121 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CASSILEE J MABEY<br>4222 S FLORIDA AVE<br>CALDWELL, ID 83607 | 3751 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CHARLES F GOOLDEN<br>141 W HIGLEY RD<br>COLTON, NY 13625 | 12773 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CHARLES R SHARPE<br>653 MERRITT DR<br>MOBILE, AL 36609 | 4538 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CHARLES T GRIMES<br>PERSHING LLC AS CUSTODIAN<br>4806 W GYPSUM DR<br>BEVERLY HILLS, FL 34465 | 19530 | Motors Liquidation Company | $20,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CHARLES T REEDY<br>PERSHING LLC AS CUSTODIAN<br>141 LITTLE SPRUCE CREEK ROAD<br>CORBIN, KY 40701 | 9619 | Motors Liquidation Company | $117,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CHRISTINE ANDERSON<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1545 S AUSTIN BLVD<br>CICERO, IL 60804 | 17562 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| IRA FBO CHRISTOPHER A JONES<br>PERSHING LLC AS CUSTODIAN<br>2317 NE LAKE BREEZE LANE<br>LEES SUMMIT, MO 64086 | 2610 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CODA H T PAN<br>VFTC AS CUSTODIAN<br>6 PINEHURST CIRCLE<br>MILLBURY, MA 01527 | 23652 | Motors Liquidation Company | $98,417.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CURTIS B DUGGER<br>PERSHING LLC AS CUSTODIAN<br>757 N KY 830<br>CORBIN, KY 40701 | 9602 | Motors Liquidation Company | $76,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO CURTIS L BLOCKER<br>CURTIS L BLOCKER<br>17021 DOLPHIN DRIVE<br>N REDDINGTON BEACH, FL 33708 | 69266 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DALE SMITH<br>PERSHING LLC AS CUSTODIAN<br>1 BRIAR KNOLL<br>DELRAN, NJ 08705 | 46072 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DARLENE M CISAR<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>10614 BRENTWOOD DR<br>LA VISTA, NE 68128 | 16267 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DAVID SALSBURY<br>PERSHING LLC AS CUSTODIAN<br>163 ORCUTTVILLE RD<br>STAFFORD SPRINGS, CT 06076 | 9089 | Motors Liquidation Company | $1,970.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DEBORAH D SCHNEIDER<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1801 OCEAN VILLAGE PL<br>AMELIA ISLAND, FL 32034 | 21844 | Motors Liquidation Company | $2,561.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DELORIS F MCSORLEY<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>3425 MANSFIELD DR<br>ROCKY MOUNT, NC 27803 | 16048 | Motors Liquidation Company | $12,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO DENNIS C HAMMOND<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCT<br>3310 MCCORMICK WAY<br>BOISE, ID 83709 | 21320 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DENNIS MCGINTY<br>TD AMERITRADE CLEARING CUSTODIAN<br>2919 COLONY DRIVE<br>EAST LANSING, MI 48823<br>UNITED STATES OF AMERICA | 36507 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DENNIS R CROLEY<br>PERSHING LLC AS CUSTODIAN<br>68 RENEE STREET<br>CORBIN, KY 40701 | 9919 | Motors Liquidation Company | $51,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DIANNE E GILL<br>JPMORGAN CHASE BANK CUSTODIAN<br>ROTH ACCOUNT<br>63278 E BROOKE PARK DR<br>TUCSON, AZ 85739 | 4534 | Motors Liquidation Company | $26,012.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DONALD B LIGHT<br>PERSHING LLC AS CUSTODIAN<br>275 OAKLAWN CIRCLE<br>CORBIN, KY 40701 | 22941 | Motors Liquidation Company | $28,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DONALD C MARKWARDT<br>PERSHING LLC AS CUSTODIAN<br>4805 RIVER HEIGHTS DRIVE<br>MANITOWOC, WI 54220 | 17027 | Motors Liquidation Company | $5,327.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DONALD DENNIS HAMILTON<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1024 BOXWOOD<br>FULLERTON, CA 92835 | 8523 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DONALD V FETT<br>1328 W PARK ST<br>ARLINGTON HTS, IL 60005 | 17554 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DONNA M DEARSTYNE<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>PO BOX 1642<br>AMHERST, NY 14226 | 15855 | Motors Liquidation Company | $4,998.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| IRA FBO DONNA SIMALE<br>PTC AS CUSTODIAN<br>510 N ARGYLE LANE<br>SCHAUMBURG, IL 60194 | 17547 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DOROTHY B SHOCKLEY<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>2950 BAY MEADOW CT<br>CLEARWATER, FL 33761 | 62669 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DOUGLAS M MORGAN<br>PERSING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1201 SW IVY LANE<br>BLUE SPRINGS, MO 64015 | 10691 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO EARL L PENNINGTON<br>PTC AS CUSTODIAN<br>1803 BACON ST<br>CORBIN, KY 40701 | 18137 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO EDWARD GORDON CLELAND<br>TRP TRUST CO CUSTODIAN<br>ROLLOVER ACCOUNT<br>65 BEECH TREE LN<br>MONROE, CT 06468 | 4138 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO EDWIN H WOLF<br>PERSHING LLC AS CUSTODIAN<br>5741 N ECHO CANYON CIRCLE<br>PHOENIX, AZ 85018 | 4953 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ELAINE RISK (DCD)<br>TRP TRUST CO CUSTODIAN<br>WENDY RISK (BENE)<br>4488 LAKE BLVD<br>CLEARWATER, FL 33762 | 44000 | Motors Liquidation Company | $10,815.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ELEANOR ANN KUYKENDALL<br>PERSHING LLC AS CUSTODIAN<br>6351 W SHAWNEE<br>MUSKOGEE, OK 74401 | 4046 | Motors Liquidation Company | $9,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ELMER R KOPACHIK<br>PTC AS CUSTODIAN<br>ROTH ACCOUNT<br>35176 CHESTNUT RIDGE RD<br>N RIDGEVILLE, OH 44039 | 68672 | Motors Liquidation Company | $6,522.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO EVELYN M BECKER<br>PERSHING LLC AS CUSTODIAN<br>17004 SHIRROD RD<br>GENESEE, ID 83832 | 16359 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO FELICITA MALAVE<br>PERSHING LLC AS CUSTODIAN<br>15 GRANT AVE<br>BRENTWOOD, NY 11717 | 16224 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO FLOANNE M MORGAN<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>2417 S VIA ANZAVITA<br>GREEN VALLEY, AZ 85614 | 7722 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO FLORENCE T. LOGAN<br>PERSHING LLC AS CUSTODIAN<br>3640 SHADY RUN RD<br>MELBOURNE, FL 32934 | 5620 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO FRANCIS GATER<br>PERSHING LLC AS CUSTODIAN<br>239 GREENWOOD AVENUE<br>GLOUCESTER CY, NJ 08030 | 21840 | Motors Liquidation Company | $19,376.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO FREYA I MC GINTY<br>JPMORGAN CHASE BANK CUSTODIAN<br>2919 COLONY DR<br>EAST LANSING, MI 48823 | 36508 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO GAIL TITUS<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>743 E CYPRESS AVE<br>GLENDORA, CA 91741 | 6859 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO GEORGE MORINAGA<br>PERSHING LLC AS CUSTODIAN<br>FRANK MORINAGA DECD.<br>5046 HIWAY 201<br>ONTARIO, OR 97914 | 16549 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO GERALD D KANTER<br>TRP TRUST CO CUSTODIAN<br>ROLLOVER ACCOUNT<br>2567 WATER OAKS DR<br>WEST BLOOM FIELD, MI 48324 | 5168 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO GERALD D KANTER<br>TRP TRUST CO CUSTODIAN<br>ROLLOVER ACCOUNT<br>2567 WATER OAKS DR<br>WEST BLOOMFIELD, MI 48324 | 36072 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO GLENN DEANE CALISCH<br>PTC AS CUSTODIAN<br>1725 N PATTON<br>ARLINGTON HTS, IL 60004 | 17557 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO GORDON K WILLIAMSON<br>PERSHING LLC AS CUSTODIAN<br>ROTH ACCOUNT<br>7077 NEPTUNE PLACE<br>LA JOLLA, CA 92037 | 7943 | Motors Liquidation Company | $37,931.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO HAROLD C N G WARREN<br>TRP TRUST CO CUSTODIAN<br>ROLLOVER ACCOUNT<br>BLUEBELL HOUSE<br>88 CHERRY ST<br>KATONAH, NY 10536 | 21857 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO HAROLD P MCWHORTER<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>640 WATERS RD<br>HIRAM, GA 30141 | 19956 | Motors Liquidation Company | $10,943.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO HARRY E MABEY<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>11934 WALKING PLOW LANE<br>MELBA, ID 83641 | 16551 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO HARRY STUMPF<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>P O BOX 3402<br>DUNNELLON, FL 34430 | 4323 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO HARRY TENNANT<br>SUNAMERICA TRUST CO CUST<br>1457 E PALO VERDE<br>YUMA, AZ 85365 | 64941 | Motors Liquidation Company | $27,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

<b>Exhibit A</b>

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO HEIDI E HAMILTON<br>PERSHING LLC CUSTODIAN<br>ROLLOVER ACCOUNT<br>1024 BOXWOOD AVE<br>FULLERTON, CA 92835 | 8538 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO HERBERT BOWERS<br>PTC AS CUSTODIAN<br>237 HICKORY LANE<br>SHIPPENSBURG, PA 17257 | 2516 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO IDA VELLONE<br>PERSHING LLC AS CUSTODIAN<br>11 CHAMBERS DR<br>BALDWIN PLACE, NY 10505 | 68973 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JACK PASTON<br>NM WEALTH MGMT CO AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>172 CAROLINE STREET<br>SARATOGA SPGS, NY 12866 | 12419 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JAMES D MCMASTER<br>PERSHING LLC AS CUSTODIAN<br>PO BOX 826<br>CYPRESS, TX 77410 | 3653 | Motors Liquidation Company | $19,728.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JAMES E MITCHELL<br>PERSHING LLC AS CUSTODIAN<br>21 WEDGEWOOD DR W<br>MONTGOMERY, TX 77356 | 19047 | Motors Liquidation Company | $31,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JAMES E MITCHELL<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>21 WEDGEWOOD DR W<br>MONTGOMERY, TX 77356 | 19048 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JAMES I SCOTT<br>PTC AS CUSTODIAN<br>3209 DOGLEG CT<br>CAMERON PARK, CA 95682 | 17379 | Motors Liquidation Company | $12,959.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JAMES J DAVIS<br>PERSHING LLC AS CUSTODIAN<br>12601 MASTIQUE BEACH BLVD<br>UNIT 1504<br>FORT MYERS, FL 33908 | 7570 | Motors Liquidation Company | $18,936.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO JAMES MC GRATH<br>TRP TRUST CO CUSTODIAN<br>17 MOUNT DR<br>HOLMDEL, NJ 07733 | 5770 | Motors Liquidation Company | $26,850.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JAMES MCGRATH<br>TRP TRUST CO CUSTODIAN<br>17 MOUNT DR<br>HOLMDEL, NJ 07733 | 21923 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JAMES R BONE<br>PERSHING LLC AS CUSTODIAN<br>2660 CADILLAC CT<br>TECUMSEH, MI 49286 | 63619 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JAMES W BENNING<br>PERSHING LLC AS CUSTODIAN<br>100 12TH AVE NW<br>NEW BRIGHTON, MN 55112 | 68975 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JAMES W BURDETTE<br>PERSHING LLC AS CUSTODIAN<br>5921 E HASKELL LAKE RD<br>HARRISON, MI 48625 | 11275 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JAMES WOODS<br>PERSHING LLC AS CUSTODIAN<br>1812 S 6TH STREET<br>IRONTON, OH 45638 | 11306 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JANET JOHNSON<br>11N275 ROMERO DR<br>ELGIN, IL 60123 | 17551 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JANICE DUNGAN<br>JPMORGAN CHASE BANK CUSTODIAN<br>ROLLOVER ACCOUNT<br>519 CROWN HILL ST APT A<br>ARROYO GRANDE, CA 93420 | 9220 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JEANETTE BRUNS<br>PERSHING LLC AS CUSTODIAN<br>1716 MILL HILL RD<br>SAINT CLAIR, MO 63077 | 18427 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO JENNY BARNWELL PERSHING LLC AS CUSTODIAN 720 JANE LANE WEATHERFORD, TX 76085 | 68260 | Motors Liquidation Company | $16,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JERRY R WHITE PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT 2103 ADAMS AVE MISSOURI CITY, TX 77489 | 12560 | Motors Liquidation Company | $2,689.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOAN L KELLEY PERSHING LLC AS CUSTODIAN 2311 STETLAR DRIVE COAL TOWNSHIP, PA 17866 | 62666 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOANNE HARMELIN PERSHING LLC AS CUSTODIAN 103 QUAKER LANE VILLANOVA, PA 19085 | 62737 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOANNE WAUGH PERSHING LLC AS CUSTODIAN 111 BIRCH CIRCLE FORSYTH, GA 31029 | 61338 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOHN C TRAPP 5701 E 6TH AVE #B ANCHORAGE, AK 99504 | 17541 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOHN CAWLEY PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT 50 NORTH LEXOW AVENUE NANUET, NY 10954 | 15888 | Motors Liquidation Company | $8,007.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOHN E WEISS PERSHING LLC AS CUSTODIAN 537 EDINBORO DR SOUTHERN PINES, NC 28387 | 1955 | Motors Liquidation Company | $26,376.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOHN J CRONIN JR JPMORGAN CHASE BANK CUSTODIAN ROLLOVER ACCOUNT 20 WOODLAND RD NEW PROVIDENCE, NJ 07974 | 36244 | Motors Liquidation Company | $74,028.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO JOHN J CRONIN JR<br>C/O JP MORGAN CHASE BANK CUSTODIAN ROLLOVER ACCOUNT<br>20 WOODLAND RD<br>NEW PROVIDENCE, NJ 07974 | 36245 | Motors Liquidation Company | $25,489.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOHN J DIBIASE<br>VFTC AS CUSTODIAN<br>9 WHALERS COVE<br>BABYLON, NY 11702 | 9673 | Motors Liquidation Company | $930.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOHN O ALLEY<br>PERSHING LLC AS CUSTODIAN<br>2741 S GREENSIDE PL<br>GREEN VALLEY, AZ 85614 | 2195 | Motors Liquidation Company | $72,338.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOHN O MABEY<br>PERSHING LLC AS CUSTODIAN<br><br>CALDWELL, ID 83607 | 3753 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOHN R WALKER<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>2455 OLD MILL CREEK ROAD<br>BRENHAM, TX 77833 | 13147 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOHN THOMAS GREEN<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>600 ELK RIDGE SOUTH<br>DIVIDE, CO 80814 | 21926 | Motors Liquidation Company | $9,950.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOHN W CULVER<br>PERSHING LLC AS CUSTODIAN<br>4522 OLD SCOTTSVILLE ROAD<br>ALVATON, KY 42122 | 9613 | Motors Liquidation Company | $175,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JON C GRAMZOW<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>11865 GLENGARRY COURT<br>CALEDONIA, IL 61011 | 12623 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JON HARMELIN<br>PERSHING LLC AS CUSTODIAN<br>103 QUAKER LANE<br>VILLANOVA, PA 19085 | 62738 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Fifty-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO JOSEPH A MEYER<br>PERSHING LLC AS CUSTODIAN<br>810 SPRUCE ST<br>KULPMONT, PA 17834 | 62478 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOSEPH D PACILLI<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>34 FERNCLIFF RD<br>BLOOMFIELD, NJ 07003 | 7844 | Motors Liquidation Company | $25,763.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOSEPH J IANDOLO<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>5034 VALLEY STREAM LANE<br>MACUNGIE, PA 18062 | 23167 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JOSEPH VELLONE<br>PERSHING LLC AS CUSTODIAN<br>11 CHAMBERS DR<br>BALDWIN PLACE, NY 10505 | 68974 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JUDITH A WAGGONER<br>PERSHING LLC AS CUSTODIAN<br>5474 FAIRBROOK ST<br>LONG BEACH, CA 90815 | 6864 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JULES COVEN<br>VFTC AS CUSTODIAN<br>U/A DTD 04/16/90<br>21 MONROE PL<br>STATEN ISLAND, NY 10314 | 15092 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JULIA A GROVE<br>PERSHING LLC AS CUSTODIAN<br>2671 AZALEA DRIVE<br>LONGWOOD, FL 32779 | 7118 | Motors Liquidation Company | $9,998.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JULIET C BERGNER<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>303 BOBBY LANE<br>MT PROSPECT, IL 60056 | 17559 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO KAZIMIERZ SACINSKI<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1415 W WHITE OAK<br>ARLINGTON HTS, IL 60005 | 17548 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| IRA FBO KENNETH T SNADECKY<br>VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>814 MIRANDA WAY<br>LADY LAKE, FL 32159 | 27668 | Motors Liquidation Company | $7,209.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO KENNETH W COBB<br>PERSHING LLC AS CUSTODIAN<br>273 BARTON MILL ROAD<br>CORBIN, KY 40701 | 9603 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO LAWRENCE PREMISLER<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>3 TALLMADGE GATE<br>SETAUKET, NY 11733 | 3643 | Motors Liquidation Company | $23,686.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO LESLIE WEINER<br>DB SECURITIES INC CUSTODIAN<br>DTD 11/10/05<br>15762 GLEN WILLOW LANE<br>WELLINGTON, FL 33414 | 6369 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO LEWIS A SHERRER<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>8200 N PENNSYLVANIA AVE<br>FRUITLAND, ID 83619 | 16548 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO LEWIS D EDWARDS<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>16516 E 41ST TERR<br>INDEPENDENCE, MO 64055 | 61517 | Motors Liquidation Company | $5,103.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO LORETTA M CANFIELD<br>9270 PASEO DE VALENCIA<br>FORT MYERS, FL 33908 | 17556 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO LOUISE C HAASE<br>SUNAMERICA TRUST CO CUST<br>ROLLOVER ACCOUNT<br>3640 ELINBURG DRIVE<br>BUFORD, GA 30519 | 30042 | Motors Liquidation Company | $11,287.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO M JOAN BIENZ<br>PTC AS CUSTODIAN<br>4110 CITIZEN CIRCLE<br>AUSTELL, GA 30106 | 12695 | Motors Liquidation Company | $10,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO MARGARET D. STOUTENBURG<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1386 CHURCH ST APT B<br>DECATUR, GA 30030 | 30044 | Motors Liquidation Company | $13,498.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MARION E BAJEK<br>PTC AS CUSTODIAN<br>466 JUNIPER DR<br>PALATINE, IL 60074 | 17561 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MARTIN JOFFE<br>PERSHING LLC AS CUSTODIAN<br>14 TAMARACK LANE<br>POMONA, NY 10970 | 46067 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MARTIN JOFFE - ROTH ACCOUNT<br>IRA FBO MARTIN JOFFE<br>PERSHING LLC AS CUSTODIAN<br>ROTH ACCOUNT<br>14 TAMARACK LANE<br>POMONA, NY 10970 | 46068 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MARVIN K STONE<br>TRP TRUST CO CUSTODIAN<br>ROLLOVER ACCOUNT<br>411 WILLIAM ST<br>PISCATAWAY, NJ 08854 | 8907 | Motors Liquidation Company | $51,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MARY F PENNINGTON<br>PTC AS CUSTODIAN<br>1803 BACON STREET<br>CORBIN, KY 40701 | 18140 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MARY JANE LAWTON<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>8579 BRYN MAWR AVE<br>PENNSAUKEN, NJ 08109 | 43911 | Motors Liquidation Company | $25,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MARY K RASMUSSEN<br>VFTC AS CUSTODIAN<br>967 PLAM BROOK DR<br>MELBOURNE, FL 32940 | 7120 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MARY M SCHROEDER<br>PERSHING LLC AS CUSTODIAN<br>2625 HUNTSMAN TRL<br>ZEBULON, NC 27597 | 11917 | Motors Liquidation Company | $19,317.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO MARY WALLACE HILL<br>PERSHING LLC AS CUSTODIAN<br>16 PLEASANT HILL RD<br>POESTENKILL, NY 12140 | 9740 | Motors Liquidation Company | $4,320.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MATTHEW J DOYLE<br>VFTC AS CUSTODIAN<br>TESTAMENTARY TRUST/BENEF MATTHEW J DOYLE<br>669 N GEARY ST<br>MT PLEASANT, PA 15666 | 28406 | Motors Liquidation Company | $95,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MATTHEW M SKERTIC<br>PERSHING LLC AS CUSTODIAN<br>5930 E AVENIDA ARRIBA<br>TUCSON, AZ 85750 | 16899 | Motors Liquidation Company | $21,675.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MAXWELL J BALLARD<br>PERSHING LLC AS CUSTODIAN<br>2595 GOOD SHEPHERD LANE<br>GREEN BAY, WI 54313 | 8640 | Motors Liquidation Company | $51,573.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MELVIN GRILL<br>MELVIN GRILL<br>9610 ORCHID GROVE TRL<br>BOYNTON BEACH, FL 33437 | 9307 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MERA M MATTIOLI<br>PERSHING LLC AS CUSTODIAN<br>17 ROBINSON ST<br>BINGHAMTON, NY 13901 | 22381 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MICHAEL A GRIMA<br>PERSHING LLC AS CUSTODIAN<br>PO BOX 2528<br>ROCKLIN, CA 95677 | 9346 | Motors Liquidation Company | $28,357.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MICHAEL ACCETTA<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>28 BUCKINGHAM PL<br>CHERRY HILL, NJ 08003 | 21832 | Motors Liquidation Company | $4,414.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MICHAEL S FOSTER<br>VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>94 ELMWOOD RD<br>WELLESLEY, MA 02481 | 5458 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO MICHAEL S FOSTER<br>VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>94 ELMWOOD RD<br>WELLESLEY, MA 02481 | 5459 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MICHAEL SCHOENFELDER<br>PERSHING LLC AS CUSTODIAN<br>1110 CLINTON ST #7<br>HOBOKEN, NJ 07030 | 17035 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MICHAEL SCHROEDER<br>PERSHING LLC AS CUSTODIAN<br>2625 HUNTSMAN TRL<br>ZEBULON, NC 27597 | 11915 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MICHELLE GROSSART<br>C/O LPL FINANCIAL DEPT M<br>9785 TOWN CENTER DR<br>SAN DIEGO, CA 92121 | 19638 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MITCHELL AUGUSTIN<br>C/O LPL FINANCIAL DEPT M<br>9785 TOWNE CENTER DR<br>SAN DIEGO, CA 92121 | 19637 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MR WILLIAM S HIATT<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>6015 WOODVINE ROAD<br>COLUMBIA, SC 29206 | 23579 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO NANCY E GROSSMAN<br>VFTC AS CUSTODIAN<br>2514 VIA VENETO DR<br>PUNTA GORDA, FL 33950 | 4143 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO NANCY L LOWERY<br>PERSHING LLC AS CUSTODIAN<br>ROTH ACCOUNT<br>1729 WINDSOR AVE<br>LANCASTER, PA 17601 | 9968 | Motors Liquidation Company | $600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO NANCY M BENDAS<br>PERSHING LLC AS CUSTODIAN<br>35 HOLLY RD<br>COATESVILLE, PA 19320 | 19161 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO NEAL D DUPRE<br>PTC AS CUSTODIAN<br>147 LAKESIDE DRIVE<br>PEACHTREE CTY, GA 30269 | 9165 | Motors Liquidation Company | $9,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO NEIL VAN FLEET<br>PERSHING LLC AS CUSTODIAN<br>1616 COUNTRY HOMES DR<br>LIGONIER, IN 46767 | 11596 | Motors Liquidation Company | $610.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO NORMAN J GRANNIS PERSHING LLC AS CUSTODIAN<br>C/O NORMAN GRANNIS<br>673 VERDEMONT CIRCLE<br>SIMI VALLEY, CA 93065 | 18364 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO PATRICIA A JONES<br>PERSHING LLC AS CUSTODIAN<br>2200 SUNNY RIDGE<br>NAMPA, ID 83686 | 5394 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO PATRICK CORCORAN TR BN<br>PERSHING LLC AS CUSTODIAN<br>ROTH ACCOUNT B/O P CORCORAN<br>TIMOTHY CORCORAN SUCC TTEE<br>1697 4TH AVENUE NORTH<br>SARTELL, MN 56377 | 8551 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO PATRICK K MORRISON<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>27269 GASPARILLA DR<br>BONITA SPGS, FL 34135 | 62299 | Motors Liquidation Company | $7,024.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO PATRICK W POLZIN SR<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>0S082 LEE CT<br>WINFIELD, IL 60190 | 17549 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO PAUL LYNNE FEINBERG<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>18 TYBURN LANE<br>S SETAUKET, NY 11720 | 5155 | Motors Liquidation Company | $23,925.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO PAUL R KRANZ<br>VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>51D AIRPARK DR<br>EAST FALMOUTH, MA 02536 | 9794 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO PAULA KNOBLER<br>PAULA KNOBLER<br>7563 IMPERIAL DR<br>#601 D<br>BOCA RATON, FL 33433 | 9361 | Motors Liquidation Company | $10,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO PETER J BRANDETSAS<br>PERSHING LLC AS CUSTODIAN<br>3178 SIMMONS RD<br>PERRY, NY 14530 | 11083 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO PHILIP SCHNEIDER<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1801 OCEAN VILLAGE PL<br>AMELIA ISLAND, FL 32034 | 21843 | Motors Liquidation Company | $39,615.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO PHYLLIS JOFFE<br>CLEARVIEW CORRESPONDENT SERVICE AS CUSTODIAN<br>14 TAMARACK LANE<br>POMONA, NY 10970 | 46069 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO RAYMOND W GARRETT<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>677 2ND ST<br>PLAINWELL, MI 49080 | 27907 | Motors Liquidation Company | $11,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO RICARDO M LA'O JR<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1546 HUMMINGBIRD HILL LANE<br>ELLISVILLE, MO 63011 | 14076 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO RICARDO M LA'O JR<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1546 HUMMINGBIRD HILL LANE<br>ELLISVILLE, MO 63011 | 14077 | Motors Liquidation Company | $43,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO RICHARD B DAVIDSON<br>PERSHING LLC AS CUSTODIAN<br>404 CEDARHURST AVENUE<br>CEDARHURST, NY 11516 | 10383 | Motors Liquidation Company | $13,634.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO RICHARD D RZEPPA<br>PERSHING LLC AS CUSTODIAN<br>1400 BAYVIEW STREET<br>WHITE LAKE, MI 48386 | 38679 | Motors Liquidation Company | $29,615.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| IRA FBO ROBERT ALEXANDER<br>MLPF&S CUST FPO<br>211 E 19TH AVE<br>NORTH WILDWOOD, NJ 08260 | 15524 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROBERT C HENK<br>PERSHING LLC AS CUSTODIAN<br>UA 02 28 97<br>7414 N PARLIAMENT PL<br>PEORIA, IL 61614 | 5092 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROBERT C KAMINSKY<br>PERSHING LLC AS CUSTODIAN<br>ROTH ACCOUNT<br>851 SPRUCE ST<br>KULPMONT, PA 17834 | 62273 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROBERT E LINDENSCHMIDT<br>PERSHING LLC AS CUSTODIAN<br>2315 SOUTHEAST BROWNING RD<br>EVANSVILLE, IN 47725 | 8827 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROBERT E STROM<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>11111 S W 73RD CIRCLE<br>OCALA, FL 34476 | 12104 | Motors Liquidation Company | $40,205.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROBERT J GRADY<br>PERSHING LLC AS CUSTODIAN<br>12 CHERRYWOOD CT<br>RACINE, WI 53402 | 7701 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROBERT KOVACH<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>86-15 BROADWAY APT 15E<br>ELMHURST, NY 11373 | 9666 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROBERT M BLAKE<br>C/O PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT<br>7240 COVENTRY COURT #318<br>NAPLES, FL 34104 | 21747 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROBERT M BLAKE<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>7240 COVENTRY COURT 318<br>NAPLES, FL 34104 | 21748 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO ROBERT W KIGHT PERSHING LLC AS CUSTODIAN 3949 BLACK PINE DR GROVE CITY, OH 43123 | 17298 | Motors Liquidation Company | $41,765.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROBERTA DESIMONE PERSHING LLC AS CUSTODIAN 5 BEECHWOOD DRIVE MORRISTOWN, NJ 07960 | 6297 | Motors Liquidation Company | $20,144.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROBERTA T FERRIS PERSHING LLC AS CUSTODIAN 170 SHORELINE DR S H MALAKOFF, TX 75148 | 8315 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROBERTA T FERRIS PERSHING LLC AS CUSTODIAN 170 SHORELINE DR S H MALAKOFF, TX 75148 | 11030 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO RONALD ILLIKMAN PERSHING LLC AS CUSTODIAN 11625 POTTER RD CARP LAKE, MI 49718 | 7897 | Motors Liquidation Company | $13,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO RONALD L VAUGHN PERSHING LLC AS CUSTODIAN 410 W SPRING ST WEATHERFORD, TX 76086 | 68259 | Motors Liquidation Company | $23,094.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROSE M SOCKLER TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT 640 FOOTHILL RD BRIDGEWATER, NJ 08807 | 22775 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO ROY PLOTT JR PERSHING LLC AS CUSTODIAN ROTH ACCOUNT 130 MALLARD RD MOCKSVILLE, NC 27028 | 61596 | Motors Liquidation Company | $14,745.08 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO RUTH B TAMEN SUNAMERICA TRUST C ACCT CLOSED 1150 E AMADO 19B1 PALM SPRINGS, CA 92262 | 16118 | Motors Liquidation Company | $16,070.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| IRA FBO RUTH HILLECKE TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT 9204 RAVILLER DRIVE DOWNEY, CA 90240 | 11325 | Motors Liquidation Company | $10,304.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO S PETER JACOBSEN PERSHING LLC AS CUSTODIAN 1808 WILLIAMSON DR NEW BERN, NC 28562 | 1985 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO SIDNEY E SCHNITZ PERSHING LLC AS CUSTODIAN 3125 OAK HOLLOW RD OKLAHOMA CITY, OK 73120 | 5049 | Motors Liquidation Company | $92,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO SIMON ROSEN NORTHERN TRUST NA ATTN  C CAPCO 425 N FLORIDA AVE TAMPA, FL 33602 | 8730 | Motors Liquidation Company | $12,960.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO SOL WEINBERG PERSHING LLC AS CUSTODIAN 0-45 PINE AVE FAIR LAWN, NJ 07410 | 10944 | Motors Liquidation Company | $43,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO STEPHEN A SMITH PERSHING LLC AS CUSTODIAN 28 GARDEN PLACE BROOKLYN, NY 11201 | 16841 | Motors Liquidation Company | $43,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO STEPHEN J KUEPPER JR PERSHING LLC AS CUSTODIAN 344 S MAIN ST KIMBERLY, WI 54136 | 12567 | Motors Liquidation Company | $9,350.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO STEVEN L OTTO PERSHING LLC AS CUSTODIAN 2851 S CAMINO EL GRECO GREEN VALLEY, AZ 85622 | 15789 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO SUSAN E HERTEL PERSHING LLC AS CUSTODIAN 2808 FLINT TRAIL KELLER, TX 76248 | 60625 | Motors Liquidation Company | $14,816.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO SUSAN HEINEMANN<br>PERSHING LLC AS CUSTODIAN<br>4 BURBURY LN<br>GREAT NECK, NY 11023 | 9492 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO SYDNEY J COHN<br>HSBC BANK USA TRUSTEE<br>ROLLOVER ACCOUNT<br>60 CRESCENT LN<br>ROSLYN HTS, NY 11577 | 29854 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO SYDNEY L JENSEN<br>PERSHING LLC AS CUSTODIAN<br>1977 JERROLD AVE<br>ARDEN HILLS, MN 55112 | 21873 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO SYLVIA ISLER<br>PERSHING LLC AS CUSTODIAN<br>6521 E VIA LOS CABALLOS<br>PARADISE VALLEY, AZ 85253 | 22561 | Motors Liquidation Company | $55,134.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO T BEN BALKARAN<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1724 JERUSALEM ROAD<br>N MERRICK, NY 11566 | 1962 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO THOMAS B SENG<br>PERSHING LLC AS CUSTODIAN<br>22109 N BAJA DR<br>SUN CITY WEST, AZ 85375 | 11828 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO THOMAS P OLSON<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>751 E MYRTLE AVE<br>GLENDORA, CA 91741 | 3500 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO THOMAS PALAIKA<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>334 STONEYBROOKE DRIVE<br>CHESWICK, PA 15024 | 12751 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO THOMAS THOMPSON<br>PERSHING LLC AS CUSTODIAN<br>1 DAVIS AVENUE<br>NEWPORT NEWS, VA 23601 | 22959 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO VALENTINE L GERTSMAN<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1155 BINGLE RD<br>HOUSTON, TX 77055 | 15950 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO VIRGINIA HALBROOKS<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>2676 NE 135TH STREET<br>NORTH MIAMI, FL 33181 | 8944 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO VIVIAN J ZIMMERMAN<br>PERSHING LLC AS CUSTODIAN<br>5920 ASPEN CIRCLE<br>JOHNSTON, IA 50131 | 61265 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO WALTER H DAVIDSON<br>VFTC AS CUSTODIAN<br>2110 ZION RD<br>NORTHFIELD, NJ 08225 | 11517 | Motors Liquidation Company | $16,097.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO WAYNE C HOFFMAN<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>4900 LAUREL<br>MUSKEGON, MI 49441 | 20171 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO WILBUR J BUSCH<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>714 S BROADWAY #C<br>REDONDO BEACH, CA 90277 | 62438 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO WILLA JACKSON<br>WILLA JACKSON<br>1206 N PINE AVE<br>ARLINGTON HTS, IL 60004 | 17609 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO WILLIAM E BERGNER<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>303 BOBBY LANE<br>MT PROSPECT, IL 60056 | 17558 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO WILLIAM F HOHLT<br>PTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>1710 PATHWAY DRIVE NORTH<br>GREENWOOD, IN 46143 | 17553 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRA FBO WILLIAM J DEARING<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>2716 W CARDINAL ST<br>SPRINGFIELD, MO 65810 | 11997 | Motors Liquidation Company | $59,470.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO WILLIAM S MACDONALD<br>VFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>675 COUNTRY LN<br>GLENCOE, IL 60022 | 28373 | Motors Liquidation Company | $15,553.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO WILLIAM T GLADSTONE<br>VFTC AS CUSTODIAN<br>4115 BURDIN HILL RD<br>AVOCA, NY 14809 | 9179 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA K SCHWARTZ<br>940 VISTAVIA CIRCLE<br>DECATUR, GA 30033 | 7636 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA M BAKKEN<br>3636 FIELDSTONE DR W<br>BOZEMAN, MT 59715 | 64412 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA OF OCIE L KNUTSON<br>PO BOX 725<br>KYLE, TX 78640 | 2635 | Motors Liquidation Company | $10,179.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA/FBO STEVEN SCHWAGER<br>STEVEN SCHWAGER<br>14 RAEBEN AVE<br>OAKLAND, NJ 07436 | 4287 | Motors Liquidation Company | $6,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA-FBO GLORIA RHODES<br>PERSHING LLC CUSTODIAN<br>CALVIN F RHODES, DECEASED<br>401 GLENDALE AVE<br>HOUMA, LA 70360 | 68731 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRDLE T OWEN<br>800 GILLOCK RD<br>GLASGOW, KY 42141 | 11638 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRENE A RUGA TTEE<br>IRENE A RUGA TRUST<br>U/A DTD 12/13/90<br>2648 116TH AVE M-118<br>ALLEGAN, MI 49010 | 5220 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE A TEBO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>25700 N RIVER RD<br>HARRISON TOWNSHIP, MI 48045 | 6526 | Motors Liquidation Company | $132,625.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE A TEBO<br>CHARLES SCHWAB & CO INC CUSTODIAN<br>IRA CONTRIBUTORY<br>25700 N RIVER RD<br>HARRISON TWP, MI 48045 | 7037 | Motors Liquidation Company | $531,973.13<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE DARBY MARKLAND<br>54 VALENTINE AVE<br>GLENCOVE, NY 11542 | 62264 | Motors Liquidation Company | $13,263.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE E POWELL<br>49 SEVEN OAKS LANE<br>BREWSTER, NY 10509 | 11849 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE GARLAND<br>PO BOX 105<br>BIMBLE, KY 40915 | 9915 | Motors Liquidation Company | $60,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE GERNON<br>470 HALSTEAD AVE APT 1E<br>HARRISON, NY 10528 | 22621 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE H HORVATH AND JOSEPH J HORRATH JTWROS<br>7 NINTH AVE<br>ROEBLING, NJ 08554 | 18035 | Motors Liquidation Company | $15,286.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE H HORVATH JOSEPH J HORVATH JTWROS<br>TOD ACCOUNT<br>7 NINTH AVE<br>ROEBLING, NJ 08554 | 18034 | Motors Liquidation Company | $10,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRENE HURON MARTINEZ<br>451 ROSE BLOSSOM LOOP<br><br>LA VERNIA, TX 78121 | 17512 | Motors Liquidation Company | $9,405.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE J KUHN (IRA)<br>FCC AS CUSTODIAN<br>454 OAK HAVEN DR<br>ALTAMONTE SPG, FL 32701 | 13236 | Motors Liquidation Company | $10,170.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE JOHANSON<br>9160 S CEDAR HILL WAY<br><br>LONE TREE, CO 80124 | 19098 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE KOSTRENCICH<br>1001 S GOODHOPE AVE<br><br>SAN PEDRO, CA 90732<br>UNITED STATES OF AMERICA | 6025 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE L SMITH<br>STANLEY G SMITH JTWROS<br>3221 PLEASANT DR<br>CEDAR FALLS, IA 50613 | 8601 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE M RANKIN<br>107 WEST LINKS<br><br>WILLIAMSBURG, VA 23188 | 4932 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE M WERDEN<br>PO BOX 655<br>3765 N FRASER RD<br>PINCONNING, MI 48650 | 28747 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE MERCANTE<br>1816 GERRITSEN AVE<br><br>BROOKLYN, NY 11229 | 19855 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE MOKROS<br>1441 HIGH ST<br><br>BELLAIRE, OH 43906 | 12491 | Motors Liquidation Company | $724.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE N WESTPHAL<br>102 S SHERWOOD VILLAGE DR<br>#2212<br>TUCSON, AZ 85710 | 11393 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRENE STONE FAMILY TRUST<br>SOL H STONE, TTEE FBO<br>THE IRENE STONE FAMILY TRUST<br>1304 SCHUYLER RD<br>BEVERLY HILLS, CA 90210<br>UNITED STATES OF AMERICA | 7790 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE T GRUBB<br>PO BOX 519<br>RISING SUN, MD 21911 | 59997 | Motors Liquidation Company | $3,010.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE TURIN TTEE OF THE MARTIN N<br>TURIN REVOCABLE TRUST U/A<br>DTD 02/24/1995<br>10458 GOLD LEAF DR<br>BOYNTON BEACH, FL 33437 | 64259 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE V AGAZZI<br>2616 EAGLE DR<br>JOLIET, IL 60436 | 4714 | Motors Liquidation Company | $14,949.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRINA BORISENKO<br>500 E 77TH ST APT 2724<br>NEW YORK, NY 10162 | 27301 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRIS J PELLACH<br>23061 AQUA VW APT 8<br>BOCA RATON, FL 33433 | 33409 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRIS RAE CRAWFORD<br>2110 CHATALEY LN<br>UNIT L<br>PUEBLO, CO 81005 | 9022 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRIS ROSENBERG<br>1029 AINSLIE B<br>BOCA RATON, FL 33434 | 7331 | Motors Liquidation Company | $5,069.14<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRLAN NEAS<br>PO BOX 770038<br>STEAMBOAT SPRINGS, CO 80477<br>UNITED STATES OF AMERICA | 4470 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRMA F LESSER<br>7 BROOK HILL RD<br><br>LITCHFIELD, CT 06759 | 6852 | Motors Liquidation Company | $5,105.97<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRMA L HARRIS<br>185 WALNUT LN<br><br>MANHASSET, NY 11030 | 22244 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRMA LANNERT WOLF TRUST<br>2500 INDIGO LANE<br>APT #257E<br>GLENVIEW, IL 60028 | 21572 | Motors Liquidation Company | $102,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRMA M KERRICK TTEE O/T<br>KERRICK FAMILY TR DTD 1-23-90<br>6017 WINDING WAY APT 107<br>CARMICHAEL, CA 95608 | 5455 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRMA RHEIN TRUST<br>UAD 04/18/96<br>IRMA RHEIN TTEE<br>1439 COMPTON RD<br>CINCINNATI, OH 45231 | 28148 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRNE RUNKLE<br>PO BOX 2016<br><br>BOISE, ID 83701 | 12613 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRV BERNSTEIN & ASSOC INC (N)<br>7704 LUDINGTON PL<br><br>LA JOLLA, CA 92037 | 4964 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVIN & LILLIAN MILKIN<br>IRREV TRUST I UAD 01/31/92<br>TERRY ZWERDLING TTEE<br>6204 MANFORD CIRCLE<br>GLEN ALLEN, VA 23059 | 67613 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVIN & ROSE SCHLEGEL<br>119 FRANKLIN ST<br><br>BELLEFONTE, PA 16823 | 65502 | Motors Liquidation Company | $15,832.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRVIN HERSHENBAUM AND ESTHER CHOVAKE<br>IRVIN HERSHENBAUM<br>1537 S WOOSTER ST<br>#102<br>LOS ANGELES, CA 90035 | 14178 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVIN MILKIN & LILLIAN MILKIN<br>UAD 01/31/92<br>TERRY M ZWERDLING TTEE<br>6204 MANAFORD CIRCLE<br>GLEN ALLEN, VA 23059<br>UNITED STATES OF AMERICA | 67612 | Motors Liquidation Company | $55,204.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVIN MILKIN FAMILY TRUST<br>U/W OF IRVIN MILKIN UAD 04/30/03<br>LILLIAN R MILKIN & TERRY ZWERDLING TTEES<br>6204 MANAFORD CIRCLE<br>GLEN ALLEN, VA 23059 | 67615 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVIN N SLONE REV DEC OF TR PT 12/30/97<br>IRVIN N SLONE<br>7109 N KERVALE AVE<br>LINCOLNWOOD, IL 60712 | 29527 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVIN W SCHLEGEL<br>119 FRANKLIN ST<br>BELLEFONTE, PA 16823 | 65503 | Motors Liquidation Company | $79,300.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING B SHURBERG<br>461 MAPLE HILL AVENUE<br>NEWINGTON, CT 06111 | 28424 | Motors Liquidation Company | $25,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING D COHEN & FREDELL COHEN TRUSTEES<br>THE COHEN FAMILY TRUST DTD 2/13/2002<br>1922 SCATTERBRIDGE ROAD<br>OCALA, FL 34471 | 18199 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING F LIEBERMAN<br>CGM IRA CUSTODIAN<br>7819 W DAVIS ST<br>MORTON GROVE, IL 60053 | 30736 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING HOOK<br>4725 S MONACO ST #330<br>DENVER, CO 80237 | 3733 | Motors Liquidation Company | $154,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRVING JACK & MARILYN T SCHERR REVOCABLE TRUST MARILYN T SCHERR TRUSTEE UAD 08/29/1988 937 UTICA ST DELTONA, FL 32725 | 17477 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING KIERMAN & JOSEPHINE A KIERMAN CO-TTEES KIERMAN FAMILY TST DTD 12-4-90 6518 OLYMPIC PLACE LOS ANGELES, CA 90035 | 3950 | Motors Liquidation Company | $101,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING KIERMAN & JOSEPHINE A KIERMAN CO-TTEES KIERMAN FAMILY TST DTD 12-4-90 6518 OLYMPIC PLACE LOS ANGELES, CA 90035 | 3949 | Motors Liquidation Company | $20,345.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING LINDER MARION LINDER 6081 BAY ISLES DR BOYNTON BEACH, FL 33437 | 4034 | Motors Liquidation Company | $25,972.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING LUBMAN 355 BALTUSTROL CIR ROSLYN, NY 11576 | 15208 | Motors Liquidation Company | $74,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING M FISHMAN TRUST IRVING & BARBARA FISHMAN TTEE IRVING M FISHMAN TRUST 2840 SW 38TH AVE CORAL GABLES, FL 33134 | 3391 | Motors Liquidation Company | $5,306.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING M ROTHSTEIN TRUST DTD 2/18/93 IRVING ROTHSTEIN TTEE 50 W EDMONSTON DRIVE SUITE 404 ROCKVILLE, MD 20852 | 8587 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING MENDER 459 PASSAIC AVE APT 259 WEST CALDWELL, NJ 07006 | 27537 | Motors Liquidation Company | $230,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING N HIRSCH 7557 FIREOAK DR AUSTIN, TX 78759 | 4421 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRVING QUART<br>PAULINE QUART<br>4964 LAMIA WAY<br>OCEANSIDE, CA 92056 | 33309 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING SCHWARTZ<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4186 RHODES WAY<br>OCEANSIDE, CA 92056 | 4740 | Motors Liquidation Company | $34,559.90<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING SILVER<br>230 W BROADWAY #612<br>LONG BEACH, NY 11561 | 3957 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING VIGDOR<br>PMB 216 38180 DEL WEBB BLVD<br>PALM DESERT, CA 92211 | 3740 | Motors Liquidation Company | $30,364.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING WASSERMAN<br>C/O LAURA WASSERMAN<br>27110 GRAND CENTRAL PARKWAY<br>APT 22T<br>FLORAL PARK, NY 11005 | 15770 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRW FOB ROSE J BRANDETSAS<br>PERSHING LLC AS CUSTODIAN<br>3178 SIMMONS RD<br>PERRY, NY 14530 | 11084 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRWIN A LUSTIG<br>19 CARLYLE ROAD<br>WEST HARTFORD, CT 06117 | 18633 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRWIN G SCOTT TTEE<br>IRWIN E SCOTT TRUST U/T/A<br>27203-280TH ST<br>UNDERWOOD, IA 51576 | 22523 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRWIN H SAILOR<br>1138 WELLINGTON ST<br>PHILA, PA 19111 | 3759 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| IRWIN M GOOT & EVELYN GOOT 5714 BERING CIRCLE HOUSTON, TX 77057 | 32765 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRWIN MILKIN MARITAL TRUST U/W OF IRVIN MILKIN UAD 4/30/03 6204 MANAFORD CIRCLE GLEN ALLEN, VA 23059 | 67614 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRWIN R MAJOR, ELIZABETH M MAJOR TTEE U/A/D 03/15/1993 FBO MAJOR TRUST 8369 PARUS WAY GRANITE BAY, CA 95746 | 18238 | Motors Liquidation Company | $43,005.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRWIN RUGENDORF & RUTH RUGENDORF 31 PATRICIA LANE SYOSSET, NY 11791 | 3486 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRWIN S LAMPERT CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 43 HARBOR DR APT 107 STAMFORD, CT 06902 | 4600 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISABEL BAROV 9701 FIELDS RD 501 GAITHERSBURG, MD 20878 | 8585 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISABEL DELGADO BARREDA MANUEL UGARTECHE #318 SELVA ALEGRE AREQUIPA, PERU PERU | 22258 | Motors Liquidation Company | $14,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISABEL E WILLIAMS CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 30010 PINEDALE DR TEHACHAPI, CA 93561 | 3552 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISABEL G. BRISLENN TTEE U/A/D 2-8-93 ISABEL G BRISLENN REVOCABLE TR 5213 GATEWAY AVENUE ORLANDO, FL 32821 | 7305 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ISABEL NEWMEYER<br>67 PARKER AVE<br>NEW CITY, NY 10956 | 6182 | Motors Liquidation Company | $41,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISABEL PALMER<br>1749 WELLINGTON RD<br>BIRMINGHAM, AL 35209 | 13159 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISABEL R BAROV<br>CGM IRA ROLLOVER CUSTODIAN<br>9701 FIELDS RD APT 501<br>GAITHERSBURG, MD 20878 | 8586 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISACCO R FORTE AND CLAIRE FORTE<br>DESIGNATED BENE PLAN/TOD<br>816 E BAILEY RD<br>NAPERVILLE, IL 60565 | 14340 | Motors Liquidation Company | $75,390.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISENMAN, JOHN F. IRA ACCOUNT<br>JOHN F. ISENMAN<br>1610 WEST MAIN ST<br>FESTUS, MO 63028 | 30600 | Motors Liquidation Company | $21,303.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISF CONTRIBUTION PLAN FUND<br>INVERNESS COUNSEL, INC<br>C/O HENRY P RENARD<br>845 THIRD AVE 8TH FLOOR<br>NEW YORK, NY 10022 | 29758 | Motors Liquidation Company | $51,781.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISF GIRARDEAU ENDOWMENT FUND<br>INVERNESS COUNSEL, INC<br>C/O HENRY P RENARD<br>845 THIRD AVE 8TH FLOOR<br>NEW YORK, NY 10022 | 29754 | Motors Liquidation Company | $20,712.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISIDORE & PHYLLIS BALABAN<br>605B MADISON DR<br>MONROE TWP, NJ 08831 | 15479 | Motors Liquidation Company | $24,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISIDORE SHEPS &<br>ANITA SHEPS JT TEN<br>212 CEDAR AVENUE<br>HEWLETT, NY 11557 | 31411 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ISMODELL STARKEY<br>455 BURNCOATE DR<br><br>ST LOUIS, MO 63129 | 16414 | Motors Liquidation Company | $4,580.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISOM H LONG<br>102 DONNA COURT<br><br>HENDERSONVILLE, TN 37075 | 7484 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISRAEL AND MICHAELA SAMUELLY MD.<br>928 ALBEMARLE RD<br><br>BROOKLYN, NY 11218 | 11189 | Motors Liquidation Company | $18,656.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISRAEL DISCOUNT BANK OF NEW YORK<br>MICHAEL DERLE FIRST VICE PRESIDENT<br>ISRAEL DISCOUNT BANK OF NEW YORK<br>511 FIFTH AVENUE<br>2ND FLOOR TREASURY OPERATIONS<br>NEW YORK, NY 10017 | 65881 | Motors Liquidation Company | $191,217.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ISRAEL H KALISH<br>CGM IRA ROLLOVER CUSTODIAN<br>5 LESSING COURT<br>WEST ORANGE, NJ 07052 | 31856 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IVA L BROADUS, SHARON SCHULLES<br>C/O IVA L BROADUS<br>1320 CLUB CIRCLE<br>DALLAS, TX 75208 | 14641 | Motors Liquidation Company | $51,544.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IVAN DORLIJSKI<br>MALFATTI GASSE 1131<br>1120 VIENNA AUSTRIA<br><br>AUSTRIA | 64042 | Motors Liquidation Company | $32,199.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IVY KATOWITZ<br>12316 CABOT CT<br><br>BOCA RATON, FL 33428 | 60927 | Motors Liquidation Company | $10,418.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J A DONALD & W J DONALD<br>563 S MARIPOSA AVE<br><br>VISALIA, CA 93292 | 69850 | Motors Liquidation Company | $8,756.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| J A MACKAY & K V MACKAY CO-TTEE<br>MACKAY REVOCABLE TRUST U/A<br>DTD 08/07/2006<br>24 GOAT ISLAND PLACE<br>SHELDON, SC 29941 | 20332 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J ARMANT AND M ARMANT TTEE<br>11255 60TH AVE<br>SEMINOLE, FL 33772 | 13351 | Motors Liquidation Company | $1,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J B M FAMILY LIMITED PARTNERESHIP<br>1895 CHIP DR<br>LAKE HAVASU, AZ 86406 | 8596 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J BLACK & S BLACK TTEE<br>DECL OF TR JAMES EDWARD SR & S<br>U/A DTD 07/23/1990<br>28131 SUMMITROSE DR<br>MENIFEE, CA 92584 | 9991 | Motors Liquidation Company | $37,089.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J BRENT BROWING<br>PO BOX 1456<br>OZARK, AL 36361 | 22444 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J BURT GRUBBS &<br>DENISE C GRUBBS JT TIC<br>2303 DOVE HOLLOW<br>SHREVEPORT, LA 71118 | 17939 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J CHRISTENSEN & L CHRISTENSEN<br>CHRISTENSEN FAMILY TRUST<br>U/A DTD 02/15/2001<br>4685 JERI WAY<br>EL CAJON, CA 92020 | 65014 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J CLARK VAN BLOOM REV TR<br>C/O J CLARK VAN BLOOM<br>8808 SW 190TH CIR<br>DUNNELLON, FL 34432 | 16364 | Motors Liquidation Company | $9,368.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J CORBISIERO & A CORBISIERO TT<br>CORBISIERO LIVING TRUST<br>U/A DTD 01/06/2000<br>20550 HUEBNER RD UNIT 103<br>SAN ANTONIO, TX 78258 | 5366 | Motors Liquidation Company | $20,002.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Third Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| J D PHILLIPS INC<br>PROFIT SHARING TRUST<br>U/ A 9/30/77<br>4117 GILGO BCH<br>GILGO BEACH, NY 11702 | 11804 | Motors Liquidation Company | $800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J D RICHARDS & JO A RICHARDS<br>105 2ND AVE<br>NEDERLAND, TX 77627 | 7411 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J D VOGT & J K VOGT CO-TTEE<br>JOHN & JULIE VOGT REVOCABLE TRUST<br>U/A DTD 04/07/2006<br>113 B AVENUE<br>ATKINS, IA 52206 | 24067 | Motors Liquidation Company | $3,838.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J DAVID EVERETT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 30662<br>SEA ISLAND, GA 31561 | 18936 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J DONALD BOWEN, TRUST<br>360 DOVE DR<br>BEAVER CREEK, OH 45430 | 14041 | Motors Liquidation Company | $10,307.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**               499

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit B

HEARING DATE AND TIME: August 6, 2010 at 9:45 a.m. (Eastern Time)
OBJECTION DEADLINE: July 30, 2010 at 4:00 p.m. (Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------x
                          :

In re                        :          Chapter 11 Case No.
                           :

**MOTORS LIQUIDATION COMPANY,** *et al.*,   :         **09-50026 (REG)**
     **f/k/a General Motors Corp.,** *et al.*   :
                           :

               **Debtors.**     :          **(Jointly Administered)**
                           :

--------------------------------------------------------------x

**STIPULATION AND AGREED ORDER**
**AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,**
**AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,**
<u>**REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723**</u>

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

<u>**RECITALS**</u>

A.      On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

B.      On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

   C.  As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

   D.  Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

   E.  Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

   F.  WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.       WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.       With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.       With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.       With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee**

**Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**," together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.    With respect to the prepetition paying agency fees and expenses incurred by Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71 (the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and Expenses Claims**").

6.    To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging lien with respect to its prepetition and post-petition fees and expenses on all assets or money held or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.    WTC will issue a notice to the Depository Trust Company and post a notice on its website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation and order will not impair bondholder's entitlement to share in plan distributions on account of the Debt Claims in accordance with the terms of the applicable Indenture.

8.    WTC agrees that it will not object to the Debtors' filing of objections to Proofs of Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are

duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.      WTC waives its right to argue that the entire stated principal amount of

$377,377,000 with respect to the Discount Debentures is an allowable claim.

10.     To the extent that the fees and expenses of WTC incurred after the

Commencement Date are not satisfied by payment in full in cash in connection with a plan of

reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are

allowable general unsecured non-priority claims against the estate of MLC.

11.     This Stipulation contains the entire agreement between the Parties as to the

subject matter hereof and supersedes all prior agreements and undertakings between the Parties

relating thereto.

Dated:  New York, New York
        August 5, 2010


/s/ Joseph H. Smolinsky            
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in
Possession*

/s/ Keith R. Martorana            
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company,
as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying*
*Agent under the 1990 and 1995 Indentures*

So Ordered this **_9th_** day of **_August_** 2010

    ___*s/ Robert E. Gerber*___
United States Bankruptcy Judge

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
|  |  |  |
|---|---|---|
| In re | : | Chapter 11 Case No. |
|  | : |  |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : |  |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)** |
|  | : |  |

-------------------------------------------------------------x

## <u>ORDER GRANTING DEBTORS' FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS</u>
### (Duplicate Debt Claims)

Upon the fifty-third omnibus objection to claims, dated August 13, 2010 (the

"**Fifty-Third Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General

Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Fifty-Third Omnibus Objection to Claims; and due and proper notice of the

Fifty-Third Omnibus Objection to Claims having been provided, and it appearing that no other or

further notice need be provided; and the Court having found and determined that the relief

sought in the Fifty-Third Omnibus Objection to Claims is in the best interests of the Debtors,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Fifty-Third Omnibus Objection to Claims.

their estates, creditors, and all parties in interest and that the legal and factual bases set forth in

the Fifty-Third Omnibus Objection to Claims establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Fifty-Third Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be

Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Fifty-Third Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing

Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Fifty-Third Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Fifty-Third Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Fifty-Third Omnibus

Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed

on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
           _____, 2010


_____
United States Bankruptcy Judge