Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                        :
In re                                   :      Chapter 11 Case No.
                                        :
MOTORS LIQUIDATION COMPANY, et al.,     :      09-50026 (REG)
      f/k/a General Motors Corp., et al.,  :
                                        :
                          Debtors.      :      (Jointly Administered)
                                        :
-------------------------------------------------------------x
```

<u>**NOTICE OF DEBTORS' FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Duplicate Debt Claims)**

**PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their fifty-fourth omnibus objection to claims (the "**Objection**"), and that

a hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "<u>CLAIMANTS</u>") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format and in hard copy at each of the following addresses on or before the deadline for response:

> A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;
>
> B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

        C.       Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
      August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                         :
In re                                    :       Chapter 11 Case No.
                                         :
MOTORS LIQUIDATION COMPANY, et al.,      :       09-50026 (REG)
      f/k/a General Motors Corp., et al. :
                                         :
                         Debtors.        :       (Jointly Administered)
                                         :
------------------------------------------------------------x
```

## DEBTORS' FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

      Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

**<u>Relief Requested</u>**

1.      The Debtors file this fifty-fourth omnibus objection to claims (the "**Fifty-Fourth Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.      The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.      This Fifty-Fourth Omnibus Objection to Claims does not affect the ability

of an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC

Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.      On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

7.    Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

8.    On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

9.    On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims.  The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

10.     The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

### The Relief Requested Should Be Approved by the Court

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  The

Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley,*

*Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed.").  The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

13.     To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

### Notice

14.    Notice of the Fifty-Fourth Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
       August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**Exhibit A**

**Fifty-Fourth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| J E DRWALL & B DRWALL CO-TTEE<br>THE DRWALL FAMILY TRUST U/A<br>DTD 08/24/2006<br>4016 E MONTGOMERY<br>CAVE CREEK, AZ 85331 | 8413 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J EDDY THOMAS<br>816 PELICAN BAY DRIVE<br>DAYTONA BEACH, FL 32119 | 23325 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J FREDERICK FISCHER IRA<br>FCC AS CUSTODIAN<br>490 AUTEN RD APT 3C<br>HILLSBOROUGH, NJ 08844 | 17870 | Motors Liquidation Company | $9,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J INGOGLIA & C INGOGLIA CO-TTEE<br>THE INGOGLIA FAMILY TRUST U/A<br>DTD 07/16/2001<br>2005 GENE CRT<br>ROWLAND HEIGHTS, CA 91748 | 16040 | Motors Liquidation Company | $19,985.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J JULES ARMALET<br>C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO<br>16 BOULEVARD ROYAL<br>L-2449 LUXEMBOURG<br><br>LUXEMBOURG | 64318 | Motors Liquidation Company | $47,046.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J KASDAN & L KASDAN CO-TTEE<br>THE KASDAN FAMILY REV TR U/A DTD 12/20/2007<br>23 EAGLE DR<br>SHARON, MA 02067 | 68109 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J KENNETH HORNER<br>C/O HORNER & SINGER LLP<br>1646 N CALIFORNIA BLVD STE 250<br>WALNUT CREEK, CA 94596 | 60709 | Motors Liquidation Company | $25,786.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J LARRY COHOON<br>17407 BREAKWATER DRIVE<br>JONESTOWN, TX 78645 | 14028 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J LEVINE & A LEVINE JT TEN TOD<br>R L S ROGERS SUBJECT TO STA RULES<br>3162 JADEMOOR CIRCLE<br>PALM HARBOR, FL 34685 | 4743 | Motors Liquidation Company | $66,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| J LUCA & L J LUCA TTEE<br>THE LUCA 1995 TRUST<br>U/A DTD 02/07/1995<br>2501 ROCKY PLAINS DR<br>LAS VEGAS, NV 89134 | 8909 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J M & NANCY GILMORE<br>1549 SOUTHERN DR<br>BIRMINGHAM, AL 35242 | 63751 | Motors Liquidation Company | $3,069.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J M KILDUFF & F G KILDUFF CO-TTEE<br>KILDUFF REVOCABLE TRUST U/T/A<br>DTD 07/06/1994<br>41 NORTH BEACH ROAD<br>HOBE SOUND, FL 33455 | 30547 | Motors Liquidation Company | $162,196.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J M LOPIN & P S LOPIN CO-TTEE<br>THE LOPIN FAMILY TRUST U/A<br>DTD 07/22/1999<br>116 WATERFORD E<br>DELRAY BEACH, FL 33446 | 27163 | Motors Liquidation Company | $18,547.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J MANDEL TENCER<br>23124 INGOMAR ST<br>CANOGA PARK, CA 91304 | 7347 | Motors Liquidation Company | $3,872.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J MATTHEW HOLLIDAY<br>PATRICIA S HOLLIDAY JT TEN<br>101 ARROW LANE<br>HARLEYSVILLE, PA 19438 | 28455 | Motors Liquidation Company | $962.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J MICHAEL ROSS<br>CGM ROTH IRA CUSTODIAN<br>4127 GOLDEN WHEAT DRIVE<br>ST CHARLES, MO 63304 | 15804 | Motors Liquidation Company | $7,247.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J MICHAEL WOODGATE IRA<br>J MICHAEL WOODGATE<br>6565 HIGHLAND RD<br>WATERFORD, MI 48327 | 19346 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J ONEILL & C ONEILL CO-TTEE<br>ONEILL FAMILY LIVING TRUST U/A<br>DTD 05/02/1990<br>516 CAMINO BAILEN<br>ESCONDIDO, CA 92029 | 17530 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| J P CHILDERS<br>J P CHILDERS TOD<br>C/O JONATHAN CHILDERS JR<br>1237 MOURNING DOVE CT<br>EAGAN, MN 55123 | 6351 | Motors Liquidation Company | $8,832.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J PAUL TIDWELL IRA<br>C/O J PAUL TIDWELL<br>PO BOX 1217<br>MINEOLA, TX 75773 | 22311 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J R GRAHAM & M G GRAHAM CO-TTEE<br>GRAHAM FAMILY TRUST U/A<br>DTD 03/22/1996<br>463 S MONROE ST<br>DECATUR, IL 62522 | 26861 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J R WUNDERL & J L WUNDERL JT<br>17485 N LONESOME DOVE TRL<br>SURPRISE, AZ 85374 | 23365 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J ROBERT BILOVESKY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10775 JOHNSON DRIVE<br>PARMA, OH 44130 | 60056 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J ROBERT SAWYER<br>7220 SUNSHINE DRIVE<br>ST PETERSBURG, FL 33705 | 22914 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J ROBERT WHITFORD & W JEANNE WHITFORD<br>TOD BENEFICIARIES ON FILE<br>17706 E KIRKWOOD DR<br>CLINTON TOWNSHIP, MI 48038 | 3761 | Motors Liquidation Company | $25,464.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J RONALD KIEFER<br>149 FEATHERSTON RD SW<br>ROME, GA 30165 | 61901 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J ROY DODGE<br>138 MATHER ST<br>SYRACUSE, NY 13203 | 16925 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| J RUSSELL MIZE TRUST DTD 3/10/92<br>J RUSSELL MIZE TTEE FBO<br>1694 W GLENDALE AVE<br>APT 358<br>PHOENIX, AZ 85021 | 10710 | Motors Liquidation Company | $10,229.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J S MUSSMAN & H C MUSSMAN CO-TTEE<br>JEAN S MUSSMAN TRUST U/A<br>DTD 01/25/1999<br>131 DYLANSHIRE CIRCLE<br>THE WOODLANDS, TX 77384 | 12856 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J SAMIR SULIEMAN CHARITABLE FOUNDATION<br>J SAMIR SULIEMAN<br>15 HERITAGE PARK CIR<br>NORTH LITTLE ROCK, AR 72116 | 9432 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J T NIPPER<br>1445 COVINGTON DR<br>DESOTO, TX 75115 | 8062 | Motors Liquidation Company | $40,823.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J WILDER & R WILDER TTEE<br>THE JEFFREY WILDER CO INC PSP<br>FBO JEFF WILDER<br>200 OLD PALISADE RD APT 29GH<br>FORT LEE, NJ 07024 | 36127 | Motors Liquidation Company | $721,496.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J WILLIAM AND MARY C DAUGHERTY<br>25 FORESTERS LANE<br>SPRINGFIELD, IL 62704 | 16464 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J WRIGHT SHANNON III<br>2008A HORSESHOE DR<br>SPRINGDALE, AR 72762 | 22537 | Motors Liquidation Company | $56,004.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J. ADDISON BELL &<br>JANETTE GRAHAM BELL<br>DESIGNATED BENE PLAN/TOD<br>PO BOX 1395<br>MATTHEWS, NC 28106 | 2488 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J. JACK & FLORENCE L. BRAS<br>TRUSTEES FBO THE J. JACK BRAS<br>FLORENCE L. BRAS TRUST<br>DTD 8/8/1993<br>300 DEL SOL AVENUE<br>PLEASANTON, CA 94566 | 3186 | Motors Liquidation Company | $359,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JACALYN GENDLOFF & CELIA GENDLOFF<br>24573 FAIRWAY HILLS DR<br>NOVI, MI 48374 | 29148 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK & EDITH ZEHR<br>4671 PARKWOOD DR<br>ROCKWALL, TX 75032 | 31241 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK & FRANCES GLASNER<br>J & F GLASNER<br>5906 CRYSTAL SHORES DR<br>APT 107<br>BOYNTON BEACH, FL 33437 | 36575 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK & MILDRED BARTELL<br>3153 APPLE BLOSSOM TRAIL<br>SPRINGHILL, FL 34606 | 15625 | Motors Liquidation Company | $8,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK & NESA WU<br>3640 W HURON RIVER DR<br>ANN ARBOR, MI 48103 | 5629 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A BRONSON IRA<br>C/O JACK A BRONSON<br>101 GREENFIELD OVAL<br>WARREN, OH 44483 | 30004 | Motors Liquidation Company | $13,055.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A KELLY TTEE<br>KELLY FAMILY TR 12/17/96<br>1243 LAS BRISAS<br>WINTER HAVEN, FL 33881<br>UNITED STATES OF AMERICA | 7089 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A KELLY TTEE<br>THE KELLY FAMILY TRUST U/A<br>DTD 12/17/1996<br>700 MIRROR TER NW APT 201<br>WINTER HAVEN, FL 33881 | 15216 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A LAMP AND NANCY J LAMP TTEES<br>JACK A LAMP<br>182 WHITE OAK DRIVE<br>ARCADIA, CA 91006<br>UNITED STATES OF AMERICA | 7900 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACK A MASON<br>4503 HOLE IN ONE CT<br><br>LEESBURG, FL 34748 | 11226 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A THOMASON<br>6275 RUNNING DEER DR.<br><br>OSAGE BEACH, MO 65065 | 68602 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A THOMPSON<br>CGM IRA ROLLOVER CUSTODIAN<br>16255 VENTURA BL STE 210<br>ENCINO, CA 91436 | 21084 | Motors Liquidation Company | $25,906.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A WU<br>3640 W HURON RIVER DR<br><br>ANN ARBOR, MI 48103 | 5628 | Motors Liquidation Company | $175,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK B KRONA SR<br>1503 17TH AVE<br><br>MILTON, WA 98354 | 64851 | Motors Liquidation Company | $7,093.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK BOWEN SR<br>105 PONDS VIEW CT<br><br>MULLICA HILL, NJ 08062 | 33490 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK C FROST<br>COLENE FROST<br>1605 WEDGEWOOD<br>ODESSA, TX 79761<br>UNITED STATES OF AMERICA | 7464 | Motors Liquidation Company | $79,222.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK C IRWIN<br>2708 FAIRMONT ST<br>STE 301<br>DALLAS, TX 75201 | 22601 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK C LAWRENCE JR<br>30 FLAMINGO<br><br>ROCKPORT, TX 78382 | 7008 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK C MELLINGER REV LIV TRUST<br>U/A/D 10/22/1985<br>JACK C MELLINGER TTEE<br>8842 E COPPER DR<br>SUN LAKES, AZ 85248 | 5163 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JACK C ZOLLINGER<br>1819 CONCORD RD<br><br>GOSPORT, IN 47433 | 3513 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK CAFFERA &<br>ANNA CAFFERA JT TEN<br>167 12TH STREET<br>BETHPAGE, NY 11714 | 15946 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK COURTNEY TTEE<br>JACK COURTNEY TRUST<br>U/A DTD 2/20/90<br>133 LYFORD DRIVE<br>TIBURON, CA 94920 | 13370 | Motors Liquidation Company | $15,042.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK D BLISS TRT<br>CHARLES M BLISS & BONNIE J BLISS COTRTEES FBO<br>JACK D BLISS TRT<br>207 BIENTERRA TRAIL<br>ROCKFORD, IL 61107 | 69636 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK D FORBES<br>MERRILL LYNCH FBO<br>JACK D FORBES<br>10977 BONNIEVALE DR W<br>GRAND BAY, AL 36541 | 16406 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK D RUBIN<br>4424 DUNWICK LANE<br><br>FORT WORTH, TX 76109 | 5074 | Motors Liquidation Company | $21,761.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK D WALLS<br>C/O EDWARD D JONES & CO CUSTODIAN<br>FBO JACK D WALLS IRA<br>201 PROGRESS PKWY<br>MARYLAND HEIGHTS, MO 63043 | 13913 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK E BYRNES IRA<br>DA DAVIDSON & CO AS CUSTODIAN FOR<br>JACK E BYRNES IRA<br>4621 PHILLIP ST<br>BILLINGS, MT 59101 | 5453 | Motors Liquidation Company | $3,004.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK F DEMETRUK<br>1635 OVERHILL<br><br>STEPHENVILLE, TX 76401 | 4824 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACK FORTINSKY<br>2681 S COURSE DR APT 404<br>POMPANO BEACH, FL 33069 | 69813 | Motors Liquidation Company | $29,923.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK FRANCE TTEE<br>JACK FRANCE TRUST DTD 2/24/97<br>5750 MARSH HAWK DRIVE<br>SANTA ROSA, CA 95409 | 9823 | Motors Liquidation Company | $12,840.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK GERARD ROSA & JOAN DORIS ROSA<br>297 BUCKRAM RD<br>LOCUST VALLEY, NY 11560 | 44100 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK GILBERT<br>6035 DESCO DR<br>DALLAS, TX 75225 | 5363 | Motors Liquidation Company | $13,229.21<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK GOLDBERG<br>5565 CONCORD HILL DR<br>COLUMBUS, OH 43213 | 10483 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK GOSS TRUSTEE VOT 6/13/83<br>1717 WINFIELD ROAD SOUTH<br>CLEARWATER, FL 33756 | 2566 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK H JOSEPH<br>PO BOX 1055<br>ABERDEEN, WA 98520 | 11932 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK H JOSEPH<br>PO BOX 1055<br>ABERDEEN, WA 98520 | 11933 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK H MOLL MS & CO C/F<br>C/O JACK H MOLL<br>101 BASKET ROAD<br>OLEY, PA 19547 | 1975 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK H. FRANCE PS PLAN<br>JACK H FRANCE TTEE<br>79 HILLCREST DR<br>CHARLEROI, PA 15022 | 19163 | Motors Liquidation Company | $12,162.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACK I ROTH<br>ADMARKETING INC<br>1801 CENTURY PARK E 20TH FL<br>LOS ANGELES, CA 90067 | 7522 | Motors Liquidation Company | $875,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK I. WEINBERGER, TRUSTEE<br>ROBERT MISTHAL, CO-TRUSTEE<br>JACK I. WEIBERGER AND GERALDINE<br>WEINBERGER FAMILY TRUST U/A4/28/05<br>4 PETER COOPER RD. APT 5F<br>NEW YORK, NY 10010 | 16257 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK J BUCKLEY<br>5835 S GASLIGHT CIR<br>SPRINGFIELD, MO 65810 | 38844 | Motors Liquidation Company | $26,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK J TUCCI<br>1432 GLEN WILLOW ROAD<br>AVONDALE, PA 19311 | 22175 | Motors Liquidation Company | $22,287.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK J VOELKER & CAROLYN B VOELKER<br>6426 APELEHAMA RD<br>DIAMONDHEAD, MS 39525 | 1771 | Motors Liquidation Company | $48,427.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK K KRUEGER TRUST<br>671 SHANE CREEK ROAD<br>COLUMBUS, MT 59019 | 13331 | Motors Liquidation Company | $10,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK KUBISZYN<br>1203 DUBLIN CIRCLE<br>TUSCALOOSA, AL 35406 | 25342 | Motors Liquidation Company | $20,031.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L BENNETT<br>4000 LAKE PARK DR<br>HERMITAGE, TN 37076 | 12734 | Motors Liquidation Company | $1,013,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L BENTLEY<br>901 EAST VAUGHN AVE<br>GILBERT, AZ 85234 | 18195 | Motors Liquidation Company | $17,220.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L BENTLEY<br>901 EAST VAUGHN AVE<br>GILBERT, AZ 85234 | 18196 | Motors Liquidation Company | $9,753.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACK L GIBBS<br>125 HEMLOCK TER<br><br>CANTON, IL 61520 | 11790 | Motors Liquidation Company | $1,592.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L MCCUTCHAN<br>703 LOCUST AVE<br><br>EUFAULA, OK 74432 | 20017 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L PICHIOTINO &<br>SALLY J PICHIOTINO TTEES OF THE<br>JACK L & SALLY J PICHIOTINO JNT<br>REVOCABLE TRUST DTD 02/18/93<br>1770 VAN WAGONER<br>SAGINAW, MI 48638 | 29473 | Motors Liquidation Company | $502.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L QUITMEYER<br>13459 45TH ST NE<br><br>ST MICHAEL, MN 55376 | 11456 | Motors Liquidation Company | $24,930.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L SAYRE & NORMA J SAYRE<br>REV LVG TRUST U/A DTD 7/20/94<br>JACK L SAYRE & NORMA J SAYRE TTEE<br>7946 LAS MIENTES LN<br>CARLSBAD, CA 92009 | 3547 | Motors Liquidation Company | $18,258.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L. EASTER<br>1026 23RD AVE WEST<br><br>SPENCER, IA 51301<br>UNITED STATES OF AMERICA | 29498 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK LACHTER<br>2471 EAST HORSESHOE CANYON ROAD<br><br>LOS ANGELES, CA 90046 | 67764 | Motors Liquidation Company | $5,328.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK M GREENBERG<br>15 BURNETT TERRACE<br><br>WEST ORANGE, NJ 07052 | 45187 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK M HAWKEN & KATHRYN HAWKEN<br>C/O JACK M HAWKEN<br>2558 N GLENSIDE CIRCLE<br>ORANGE, CA 92865 | 13407 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACK MATTINGLY<br>101 MCKIERNAN DR<br><br>FOLSOM, CA 95630 | 12845 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK MATTINGLY<br>101 MCKIERNAN DR<br><br>FOLSOM, CA 95630 | 12846 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK MCDUFFEE<br>15436 WEST REDFIELD RD<br><br>SURPRISE, AZ 85379 | 61895 | Motors Liquidation Company | $18,606.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK N BURNEY<br>CGM IRA ROLLOVER CUSTODIAN<br>4440 MEMORIAL DRIVE<br>ORANGE, TX 77632 | 23183 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK NAGEL & GITTA NAGEL<br>CO-TTEES FBO NAGEL FAMILY<br>LIVING TRUST DTD 12/17/87<br>6222 WILSHIRE BLVD. SUITE 400<br>LOS ANGELES, CA 90048 | 22287 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK P HIDALGO & SYLVIA M HIDALGO<br>TR HIDALGO FAMILY TRUST UA 11-26-97<br>796 ST FRANCIS BLVD<br>DALE CITY, CA 94015 | 8459 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK P RICHARDS &<br>JANET L RICHARDS JT TEN<br>6433 BELLEVIEW DRIVE<br>COLUMBIA, MD 21046 | 21586 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK P SCHWEBEL<br>10 DOGWOOD HILLS<br><br>POUND RIDGE, NY 10576 | 13196 | Motors Liquidation Company | $479,597.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK PAPA<br>8016 ARCADIAN COURT<br><br>MOUNT DORA, FL 32757 | 36085 | Motors Liquidation Company | $39,103.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK Q. CASH, M.D. PENSION PLAN AND<br>TRUST DATED 11/1/89-JACK Q CASH - TTEE<br>604 DUMBARTON<br>SHREVEPORT, LA 71106 | 23643 | Motors Liquidation Company | $198,669.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACK R AND PATRICIA A PETRIE<br>2265 W GULF DR<br>UNIT 340 B<br>SANIBEL, FL 33957 | 49550 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK R BARRETT JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1801 PARROTTS POINTE RD<br>GREENSBORO, GA 30642 | 10708 | Motors Liquidation Company | $10,249.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK R BOWMAN<br>750 HUNT MEADOW DR<br>DAUPHIN, PA 17018 | 14508 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK R GARRISON<br>GAIL GARRISON<br>WEDBUSH MORGAN SEC CTDN<br>12123 FUERTE DR<br>EL CAJON, CA 92020 | 7358 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK R LYNN &<br>FLORENCE M LYNN JTWROS<br>220 CLARENDON NW<br>CANTON, OH 44708 | 1909 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK R THOMPSON<br>ROLLOVER IRA<br>1820 ANCO RD 2809<br>TENNESSEE COLONY, TX 75861 | 15516 | Motors Liquidation Company | $400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK SCHREIBER<br>36 JOHNSONS LN<br>NEW CITY, NY 10956 | 10718 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK SPIEGEL<br>RUTH SPIEGEL CO-TRUSTEES<br>JACK SPIEGEL TRUST UA DID<br>6051 LA PALM A LANE<br>DELRAY BEACH, FL 33484 | 29861 | Motors Liquidation Company | $15,618.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK VITITO<br>PO BOX 1034<br>SOUTH SIOUX CITY, NE 68776 | 26952 | Motors Liquidation Company | $2,143.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACK W FOLMER<br>14221 W PECOS LANE<br>SUN CITY WEST, AZ 85375 | 9095 | Motors Liquidation Company | $30,129.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK W GRABLE<br>UBS FINANCIAL SERVICES<br>800 S GAY ST<br>KNOXVILLE, TN 37929 | 15559 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK W LAMONT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>472 WYOMING CIR<br>GOLDEN, CO 80403 | 7086 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK W PITTARD<br>212 RIVER CHASE TRAIL<br>DULUTH, GA 30096 | 3385 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK W WOLTER<br>49883 CANYON VIEW DR<br>PALM DESERT, CA 92260 | 8805 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK WHITTED<br>101 CORNER STONE LN<br>SEARLY, AR 72143 | 7456 | Motors Liquidation Company | $18,122.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACKIE EARL HOWELL<br>3198 S BONNIE BRAE ST<br>DENTON, TX 76207 | 1108 | Motors Liquidation Company | $23,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACKSON M NEALIS<br>284 STONEWALL CIRCLE<br>BLAIRSVILLE, GA 30512 | 22186 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB BERGMAN & RINA BERGMAN JTWROS<br>8 CHATHAM PL<br>WHITE PLAINS, NY 10605 | 3460 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB BERGMAN AND<br>RINA BERGMAN JTWROS<br>8 CHATHAM PLACE<br>WHITE PLAINS, NY 10605 | 3461 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACOB BERGMAN PE<br>CGM MONEY PURCHASE CUSTODIAN<br>8 CHATHAM PLACE<br>WHITE PLAINS, NY 10605 | 3459 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB H DIJKHUIZEN<br>510 NE 11TH AVE<br>FT LAUDERDALE, FL 33301 | 19459 | Motors Liquidation Company | $10,272.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB HOFFMAN<br>2130 BRANDYWOOD DR<br>WILMINGTON, DE 19801 | 17247 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB KELLERMAN<br>150 LAKEBRIDGE DR<br>KINGS PARK, NY 11754 | 48413 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB L DAENZER IRA<br>JACOB L DAENZER<br>12405 ROEDEL RD<br>FRANKENMUTH, MI 48734 | 10680 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB PEARLSTEIN<br>2226 HUNTINGTON ROAD<br>AUGUSTA, GA 30904 | 6539 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB PEARLSTEIN<br>2226 HUNTINGTON RD<br>AUGUSTA, GA 30904 | 6540 | Motors Liquidation Company | $7,254.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB SCHEINER<br>8838 BELLIDO CIRCLE<br>BOYNTON BEACH, FL 33472 | 7145 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB SCHIPPER & REGINA SCHIPPER<br>5700 KINCOURT AVE<br>COLE ST WC QC CANADA H4W 1Y6<br>,<br>CANADA | 8983 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JACOB SOLOMON LIVING TRUST U/A DTD 12/19/97<br>C/O MORGAN STANLEY SMITH BARNEY<br>ATTN  FELDMAN/DOYLE<br>FBO SOLOMON TRUST ACCT# 642-092572<br>1775 EYE ST, NW SUITE 200<br>WASHINGTON, DC 20006 | 16289 | Motors Liquidation Company | $10,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB W JORISHIE JR SARSEP IRA<br>FCC AS CUSTODIAN<br>6539 E 31ST STREET<br>SUITE 28<br>TULSA, OK 74145 | 3366 | Motors Liquidation Company | $59,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB/LAURA ELBIRT FAMILY TRUST<br>J/L ELBIRT FAMILY TRUST<br>C/O MORTON ELBIRT<br>21 MIDWOOD DRIVE<br>PLAINVIEW, NY 11803 | 2364 | Motors Liquidation Company | $110,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOBSON DECLARATION OF TRUST CLAIRE JACOBSON TTEE<br>CLAIRE A JACOBSON TTEE<br>5 WILSON PLACE<br>PALM COAST, FL 32164 | 61039 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUE BARTON<br>PO BOX 7328<br>ABILENE, TX 79608 | 3701 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELIN KNUTH<br>297 CEDAR COVE LANE<br>Owatonna, MN 55060<br>UNITED STATES OF AMERICA | 16162 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE ANCESS IRA<br>FCC AS CUSTODIAN<br>230 RIVERSIDE DRIVE<br>NEW YORK, NY 10025 | 5602 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE BUBRIG<br>171 COLONY RD<br>BELLE CHASE, LA 70037 | 17690 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE CLAY<br>6517 OGONTZ AVE<br>PHILADELPHIA, PA 19126 | 10692 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 15

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACQUELINE E POYNTER<br>1313 MADISON AVENUE<br><br>CORBIN, KY 40701 | 9914 | Motors Liquidation Company | $15,384.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE GAZOUL<br>UAD 01/03/94<br>JACQUELINE GAZOUL TTEE<br>1115 ANITA AVE<br>GROSSE POINTE, MI 48236 | 65300 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE H FORD<br>9512 SKYVIEW DR<br><br>RICHMOND, VA 23229 | 8597 | Motors Liquidation Company | $54,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE H HENDRICKSON TRUSTEE<br>U/A/D 10-25-01<br>JACQUELINE H HENDRICKSON REVOCABLE LIVING TRUST<br>2150 RANDOLPH STREET #610<br>SAINT CHARLES, MO 63301 | 64467 | Motors Liquidation Company | $10,150.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE J BOST DECLATATION<br>OF TRUST<br>JACQUELINE J BOST TTEE<br>U/A DTD 08/14/2007<br>213 CHARDONAY CIRCLE<br>MURPHYSBORO, IL 62966 | 12066 | Motors Liquidation Company | $1,064.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE L SHAPOR<br>200 TOWSONTOWNE CT #304<br><br>TOWSON, MD 21204 | 13736 | Motors Liquidation Company | $5,807.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE M HUBSCHER<br>216 DOONE RD<br><br>FAIRLESS HILLS, PA 19030 | 7277 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE M MEARS TTEE<br>JACQUELINE M MEARS TR U/A<br>DTD 04/30/2008<br>3804 CLIPPER COVE DR<br>NAPLES, FL 34112 | 16775 | Motors Liquidation Company | $33,490.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE MILLER<br>352 SALINGER CT<br><br>MORGANVILLE, NJ 07751 | 29441 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACQUELINE R DENCE<br>44 SHENANDOAH CIR<br><br>SYLVANIA, OH 43560 | 10952 | Motors Liquidation Company | $8,781.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE ROY<br>48 CATARACT AVE<br><br>DOVER, NH 03820 | 13959 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE TILL ELY<br>TOD ET AL<br>7336 WIND SONG DR<br>EL PASO, TX 79912 | 18840 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE WOLF ENRIONE TTEE<br>FBO MARION WOLF INTERVIVOS TR<br>U/A/D 11-05-1999<br>C/O SWIFT<br>4310 SHERIDAN ST SUITE 202<br>HOLLYWOOD, FL 33021 | 32008 | Motors Liquidation Company | $16,271.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE WRIGHT<br>3180 OCEANSHORE BLVD<br>UNIT 408<br>ORMOND BEACH, FL 32176 | 3933 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELYN LEE DELOST<br>2241 COUNTRY CLUB DRIVE<br><br>WICKLIFFE, OH 44092 | 23433 | Motors Liquidation Company | $2,569.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELYN T COOPER<br>TOD REGISTRATION<br>220 NORTH EDGEWOOD<br>STATESBORO, GA 30458 | 13251 | Motors Liquidation Company | $16,218.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELYNE A DENGLER AND KARL DENGLER<br>4459 APULIA RD<br><br>JAMESVILLE, NY 13078 | 46104 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACYEC<br>C/O CHERYL CHRISTLIEB<br>1365 TOWERING PINES CT SW<br>BEMIDJI, MN 56601 | 6330 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAGAT B SAMANTA<br>MR J SAMANTA<br>690 KANE CT<br>RENO, NV 89512 | 21081 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAIME ARANGUREN TRUSTEE<br>JAIME ARANGUREN<br>3662 LAKE EDGE DRIVE<br>BRIGHTON, MI 48114 | 20824 | Motors Liquidation Company | $42,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAIME MARTINEZ ESTEVEZ<br>C/O JAMES RODNER<br>36 SUTTON PLACE SOUTH<br>APT 2-A<br>NEW YORK, NY 10022 | 22237 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAIME MARTINEZ ESTEVEZ & NIVIA DE MARTINEZ TEN COM<br>C/O JAMES O RODNER 36<br>C/O JAMES RODNER<br>36 SUTTON PLACE SOUTH APT 2-A<br>NEW YORK, NY 10022 | 22090 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAKE JUSTIN BERGER TRUST<br>376 MIDDLESEX AVE<br>METUCHEN, NJ 08846<br>UNITED STATES OF AMERICA | 16174 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JALABA LLC<br>ATTN JANET M HOEY<br>18825 RUE LOIRE<br>LUTZ, FL 33558 | 33342 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMAL SARRAF<br>6 MAR DEL REY<br>SAN CLEMENTE, CA 92673 | 8332 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAME STEEL CORP PROFIT<br>SHARING & SAVINGS PLAN TRUST<br>ATTN L STRAUS TRUSTEE<br>2401 N 25TH AVE<br>FRANKLIN PARK, IL 60131 | 21406 | Motors Liquidation Company | $57,028.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAME W BENEFIEL<br>460 PAULA DRIVE SOUTH<br>#104<br>DUNEDIN, FL 34698 | 6678 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES & CHARLENE WOOD<br>JAMES A WOOD &<br>CHARLENE G WOOD<br>126 EL DORADO CIRCLE<br>PEARL, MS 39208 | 11837 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES & KATHLEEN CERFOGLE<br>880 NE 70TH AVE<br>ANKENY, IA 50023 | 11443 | Motors Liquidation Company | $15,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES & MARILYN SIMPSON JTTEN TOD<br>D SIMPSON & CHERYL CARLSON<br>SUBJECT TO STA RULES<br>22 SANTA MARIA WAY<br>PORT STE LUCIE, FL 34952 | 30528 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES & MAUREEN LINEHON<br>25 WETHERSFIELD RD<br>NATICK, MA 01760 | 17824 | Motors Liquidation Company | $101,095.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES & PHYLLIS WILLIAMS<br>2444 LINCOLN AVE<br>CLOVIS, CA 93611 | 62962 | Motors Liquidation Company | $1,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES & THERESA PETERS TTEE<br>JAMES & THERESA PETERS TRUST<br>6740 MAST RD<br>DEXTER, MI 48130 | 28330 | Motors Liquidation Company | $8,345.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A & FLORENCE LARROUSSE<br>32 FROST AVE<br>EAST BRUNSWICK, NJ 08816 | 2542 | Motors Liquidation Company | $980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A BEHAN AND MARY BEHAN<br>JTWROS<br>TOD JAMES M BEHAN<br>3720 MYKONOS CT<br>BOCA RATON, FL 33487 | 15983 | Motors Liquidation Company | $24,986.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A COLLIER<br>225 APOLENA AVE<br>BALBOA ISLAND, CA 92662 | 62748 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES A COOKSEY<br>14301 106TH AVE W<br><br>TAYLOR RIDGE, IL 61284 | 33307 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A DETERS IRRA<br>JAMES A DETERS<br>17100 BRIDGESTONE CT # 102<br>FT MYERS, FL 33908 | 14857 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A EDWARDS<br>12210 CLUBHOUSE DR<br><br>BRADENTON, FL 34202 | 11603 | Motors Liquidation Company | $76,982.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A FAWCETT<br>23 EVANS COURT<br>L1N5W8 WHITBY ONTARIO CANADA<br><br>CANADA | 45609 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A FRIZZELL MD<br>CGM PROFIT SHARING CUSTODIAN<br>FBO JAMES A FRIZZELL<br>915 TOLL HOUSE AVENUE #201<br>FREDERICK, MD 21701 | 6247 | Motors Liquidation Company | $47,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A GAIER<br>1890 RIVERSIDE DR<br><br>SIDNEY, OH 45365 | 21344 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A JAAP<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>25801 TERRA BELLA<br>LAGUNA HILLS, CA 92653 | 11966 | Motors Liquidation Company | $24,984.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A KRALL AND<br>LINDA M KRALL  JTENT<br>150 PLEASANT DRIVE<br>MYERSTOWN, PA 17067 | 12002 | Motors Liquidation Company | $10,713.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A MALLY IRA<br>2894 CARTERS GROVE RD<br><br>CUYAHOGA FALLS, OH 44223 | 16033 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES A PONCE<br>828 35TH ST<br>WEST PALM BEACH, FL 33407 | 15116 | Motors Liquidation Company | $9,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A RICE<br>PO BOX 2577<br>CARMEL, CA 93921 | 11999 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A VANDEVELDE AND VERNA VAN DEVELDE CO TRUSTEES LIVING TRUST<br>JAMES A AND VERNA D VANDEVELDE<br>149 S HAAS ST<br>FRANKENMUTH, MI 48734 | 11122 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A VAUGHAN & DOROTHY J VAUGHAN<br>1170 MANZANITO DR<br>BOSQUE FARMS, NM 87068 | 9714 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A WEBB<br>1676 CEDARCREEK DR<br>SAN JOSE, CA 95121 | 16075 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A WILHELM<br>1116 NOWLEN ST<br>LEBANON, PA 17042 | 21093 | Motors Liquidation Company | $12,140.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ALAN COLLIER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>225 APOLENA AVE<br>NEWPORT BEACH, CA 92662 | 62749 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ALBRECHT<br>8450 N. Port Washington Road<br>MILWAUKEE, WI 53217 | 14682 | Motors Liquidation Company | $1,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND CARYN LONG<br>1289 SUNBURST CT<br>WALNUT CREEK, CA 94596 | 6957 | Motors Liquidation Company | $44,586.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND DEBRA COOPER<br>20250 BIRDSONG LANE<br>BEND, OR 97701 | 3550 | Motors Liquidation Company | $10,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES AND ELAINE MCGOVERN<br>2255 W HALBERT RD<br><br>BATTLE CREEK, MI 49017 | 10688 | Motors Liquidation Company | $31,561.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND GLORIA HOUSTON<br>3 PURSUIT #132<br><br>ALISO VIEJO, CA 92656 | 15905 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND HELEN HATCHER TRUST<br>JAMES HATCHER, TRUSTEE<br>1421 W PARKSIDE DR<br>PEORIA, IL 61606 | 18384 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND THELMA SHEPHERD<br>308 PORT WILLIAM LANE<br><br>CARROLLTON, KY 41008 | 5149 | Motors Liquidation Company | $30,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND VIRGINIA MALCZEWSKI<br>49088 WALNUT CREEK<br><br>MACOMB, MI 48044 | 17105 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND/OR CAROLE A. TAYLOR<br>10104 EDMONTON AVENUE<br><br>ENGLEWOOD, FL 34224 | 2581 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ANTHONY CAROZZA<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>7075 PINEMILL DR<br>WEST CHESTER, OH 45069 | 45972 | Motors Liquidation Company | $20,624.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ANZALDI<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>16131 STONE RIDGE DR<br>RIVERSIDE, CA 92504 | 11952 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ARTHUR HEWITT JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>112 GREENBRIER<br>WILLIAMSBURG, VA 23185 | 10967 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES B & JEAN L STANLEY TTEES STANLEY REVOCABLE TRUST U/A/D 4/15/03 6 SPRINGWOOD CIR MADISON, WI 53717 | 68946 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B BURNETTE 840 BRUCE RD MARS HILL, NC 28754 | 69817 | Motors Liquidation Company | $17,206.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B CALLIS 615 W BROADWAY BLVD SEDALIA, MO 65301 | 5663 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B COLBURN JR TTEE IN TRUST FOR JAMES B COLBURN JR TR 2 U/A/D 10/05/88 1608 SW 17TH AVE FT LAUDERDALE, FL 33312 | 64904 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B CONNOR 1212 YORKSHIRE DRIVE MEMPHIS, TN 38119 | 7699 | Motors Liquidation Company | $20,185.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B CROSSLAND 1080 W 8TH ST CORONA, CA 92882 | 21938 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B CROSSLAND TRUSTEE 1080 W 8TH ST CORONA, CA 92882 | 21937 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B DUERRE 110 W 16TH ST GRAFTON, ND 58237 | 3384 | Motors Liquidation Company | $11,488.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B GERSTNER 5326 N WEAVER RIDGE BLVD PEORIA, IL 61615 | 17462 | Motors Liquidation Company | $6,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B ROSS & MARY ANNE ROSS JT TEN 2315 REPUBLIC DRIVE DUNEDIN, FL 34698 | 5372 | Motors Liquidation Company | $21,327.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES B SCHMAKEL<br>C/O COMERICA PARK<br>2100 WOODWARD AVE<br>DETROIT, MI 48201 | 61391 | Motors Liquidation Company | $15,905.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B THOMPSON SR<br>99 HUMPHREY'S AVE<br>PENNSVILLE, NJ 08070 | 16062 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B WALL<br>2661 N HARDING BLVD<br>WAUWATOSA, WI 53226 | 18616 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B YOUNG<br>211 MARBLE ST<br>ALIQUIPPA, PA 15001 | 7533 | Motors Liquidation Company | $4,826.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES BATTI<br>CGM SEP IRA CUSTODIAN<br>428 SNYDER ROAD<br>WYCKOFF, NJ 07481 | 28784 | Motors Liquidation Company | $3,032.27<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES BENJAMIN DOWDS FAMILY TRUST<br>DTD 7-19-01 JAMES B DOWDS<br>AND SYBIL DOWDS CO-TTEES<br>127 LAMOTT<br>HOT SPRINGS, AR 71901 | 15225 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES BERGEN<br>LORETTA BERGEN<br>8517 MAGNOLIA DR<br>SEMINOLE, FL 33777 | 12620 | Motors Liquidation Company | $52,069.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES BREWER<br>21 FONTAINE BLVD<br>WINCHESTER, KY 40391<br>UNITED STATES OF AMERICA | 20054 | Motors Liquidation Company | $25,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES BROWN HANGER JR TRUST<br>C/O FIRST BANK & TRUST<br>PO BOX 2625<br>STAUNTON, VA 24402<br>UNITED STATES OF AMERICA | 15084 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 24

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES C BOURNAZOS<br>& ELIZABETH V BOURNE JTTEN<br>18 HARBOR HEIGHTS ROAD<br>SCITUATE, MA 02066 | 9907 | Motors Liquidation Company | $30,770.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C BOYLE R/O IRA<br>FCC AS CUSTODIAN<br>PO BOX 147<br>CAPTIVA, FL 33924 | 30240 | Motors Liquidation Company | $10,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C CLEGG<br>PO BOX 2237<br>NAPA, CA 94558 | 19205 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C DUNCAN AND MARY M DUNCAN<br>131 TERRACE RD<br>SCOTT DEPOT, WV 25560 | 4286 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C DUNFEE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>829 LEHIGH AVE<br>VESTAL, NY 13850 | 18975 | Motors Liquidation Company | $3,931.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C HARROLD REV TRUST<br>330 FRANCIS AVE CT<br>TERRE HAUTE, IN 47804 | 62202 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C LUITHLY<br>& SERENA LUITHLY JTTEN<br>10311 WOOD DUCK RUN<br>ROANOKE, IN 46783 | 5942 | Motors Liquidation Company | $19,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C MARTIN<br>BEATRICE G MARTIN JT TEN<br>435 MAPLEWOOD DR<br>VINTON, VA 24179 | 2453 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C RICHARDS & FLORINE<br>RICHARDS REVOC LIVING TRUST<br>JAMES C RICHARDS & FLORINE<br>RICHARDS TTEES U/A DTD 4/23/98<br>6928 FLOYD HIGHWAY NORTH<br>COPPER HILL, VA 24079 | 13179 | Motors Liquidation Company | $10,214.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 25

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES C WHITTEKIEND LYNN L WHITTEKIEND 13975 W ALASKA DR LAKEWOOD, CO 80228 | 62277 | Motors Liquidation Company | $5,104.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C WINN PO BOX 1174 CLEWISTON, FL 33440 | 14695 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CAMPAGNOLA SEP IRA FCC AS CUSTODIAN 484 W 43 STREET APT 36H NEW YORK, NY 10036 | 18614 | Motors Liquidation Company | $8,455.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CAMPBELL 38 WHITNEY DRIVE GLEN COVE, NY 11542 | 23265 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CAMPBELL JR. 111 NORTH FAIRFIELD DRIVE DOVER, DE 19901 | 32918 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CARACCIOLO/ NANCY CARACCIOLO C/O NANCY CARACCIOLO 750 GUY LOMBARDO AVE FREEPORT, NY 11520 | 13392 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CARLSEN (IRA ROLLOVER) 1958 COMMON WAY RD ORLANDO, FL 32814 | 62916 | Motors Liquidation Company | $20,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CARSON ONE FAIRWAY DRIVE WARMINSTER, PA 18974 | 9795 | Motors Liquidation Company | $11,575.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CASEY & JACQUELINE CASEY JTTEN 1160 SALOME TULARE, CA 93274 | 65037 | Motors Liquidation Company | $3,114.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CLYDE HEFLEY JR CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 3722 E 80TH ST TULSA, OK 74136 | 4128 | Motors Liquidation Company | $10,096.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES COLBY<br>432 S DALE AVE<br>ARLINGTON HTS, IL 60004 | 15797 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CONWAY<br>3002 8TH AVE NW<br>ROCHESTER, MN 55901<br>UNITED STATES OF AMERICA | 15615 | Motors Liquidation Company | $9,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CRONENBERG TTEE<br>DTD 9/11/90<br>JAMES & HELEN CRONENBERG<br>LIVING TRUST<br>1711 PRAIRE MARK LANE<br>HOUSTON, TX 77077 | 15635 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CURRY<br>PO BOX 728<br>AVA, MO 65608 | 12603 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D ALLEN IRA<br>C/O HILLARD LYONS CUSTODIAN FOR JAMES D ALLEN IRA<br>148 EAST MAIN STREET STE 218<br>MIDLAND, MI 48640 | 15997 | Motors Liquidation Company | $35,054.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D BARBEE JR<br>186 WEDGEWOOD PLACE<br>SPARTANBURG, SC 29302 | 19924 | Motors Liquidation Company | $7,153.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D BARNES<br>12000 BROOKHOLLOW RD<br>OKLAHOMA CITY, OK 73120 | 25302 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D BRETT IRA 3342-2866<br>JAMES D BRETT<br>1607 BANE WAY<br>WEST CHESTER, PA 19380 | 21463 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D BRUFFETT & EVELYN B BRUFFETT TTEES<br>BRUFFETT FAMILY TRUST<br>U/A DATED 10/05/01<br>6668 BROOK WAY<br>PARADISE, CA 95969 | 2988 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES D FLANNERY<br>103 SEDONA LANE<br>WYOMISSING, PA 19610 | 28500 | Motors Liquidation Company | $2,502.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D GARRETT &<br>SARAH B GARRETT<br>5712 KANAWHA RD<br>LYNCHBURG, VA 24502 | 2672 | Motors Liquidation Company | $5,107.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D HEEDE<br>3616 BRIAN PL<br>CARMEL, IN 46033 | 10378 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D KING &<br>JEAN G KING JT TEN<br>37 CYPRESS BLVD W<br>HOMOSASSA, FL 34446 | 3252 | Motors Liquidation Company | $21,395.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D MCCLELLAN<br>806 W RIVER ST<br>OZARK, AR 72949 | 15693 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D MCFADDEN<br>1641 KNOB HILL DR<br>COSHOCTON, OH 43812 | 49605 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D MCWILLIAMS AND<br>VIRGINIA H MCWILLIAMS JT TEN<br>777 EAST SOUTH TEMPLE #6-I<br>SALT LAKE CTY, UT 84102 | 62527 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D O'BRIEN<br>323 SINGLE DR<br>NORTH SYRACUSE, NY 13212 | 18892 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D PODLOGAR<br>6108 ARNIES WAY<br>MILTON, FL 32570 | 15862 | Motors Liquidation Company | $8,779.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D QUADE<br>TOD REGISTRATION<br>5123 51ST LN W<br>BRADENTON, FL 34210 | 37036 | Motors Liquidation Company | $68,089.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES D QUADE<br>5123 51ST LANE W<br><br>BRADENTON, FL 34210 | 37037 | Motors Liquidation Company | $57,773.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D QUADE<br>5123 51ST LANE WEST<br><br>BRADENTON, FL 34210 | 37172 | Motors Liquidation Company | $6,187.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D ROLLER &<br>VICKIE A ROLLER<br>JT TEN<br>714 MAPLE STREET<br>ESSEXVILLE, MI 48732 | 10884 | Motors Liquidation Company | $12,121.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D STIFFLER & OLMA D STIFFLER<br>C/O MR JAMES STIFFLER<br>4168 ARLINGTON RD<br>UNIONTOWN, OH 44685 | 3095 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D TREADWELL JR ESTATE<br>PAMELA L TREADWELL PERS REP<br>P O BOX 1327<br>FORT GIBSON, OK 74434 | 20023 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES DE GOOD<br>8454 HUNTERS TRAIL<br><br>WARREN, OH 44484 | 11814 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E AND BARBARA L YOUNG TRUST DTD 8/24/88<br>JAMES E YOUNG<br>5852 BARBANELL ST<br>LONG BEACH, CA 90815 | 12538 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E AND SUSALEE RULLMAN<br>2588 VINCENNES TRAIL<br><br>SALEM, IN 47167 | 10364 | Motors Liquidation Company | $10,253.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BLACK<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>28131 SUMMITROSE DRIVE<br>MENIFEE, CA 92584 | 9992 | Motors Liquidation Company | $7,935.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BLATTNER<br>11721 PALATINE AVE N<br><br>SEATTLE, WA 98133 | 18017 | Motors Liquidation Company | $2,578.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES E BOLIN AND DOROTHY L BOLIN JT TEN<br>15964 EASYGOER CT<br><br>CLINTON TWP, MI 48035 | 14225 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BOLIN AND DOROTHY L BOLIN JT TEN<br>15946 EASYGOER CT<br><br>CLINTON TWP, MI 48035 | 14226 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BOLIN AND DOROTHY L BOLIN JT TEN<br>15964 EASYGOER CT<br><br>CLINTON TWP, MI 48035 | 14231 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BRASSE<br>1006 CHAMPION DR<br><br>LUFKIN, TX 75901 | 13267 | Motors Liquidation Company | $41,265.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BROWN<br>1226 OLD COOCHES BRIDGE RD<br><br>NEWARK, DE 19713 | 16318 | Motors Liquidation Company | $19,275.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BURGESS<br>6105 A ARLINGTON BLVD<br><br>FALLS CHURCH, VA 22044 | 5954 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E CALLAWAY &<br>SHEILA A CALLWAY TTEE<br>JAMES CALLAWAY & SHEILA CALLAWAY TR UAD 10-26-90<br>5011 ROYAL BURGESS DR<br>ST PETERS, MO 63304 | 3559 | Motors Liquidation Company | $5,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E CONKLIN<br>6 GLENSHIRE DR<br><br>HARRISON CITY, PA 15636 | 9669 | Motors Liquidation Company | $4,522.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E KEPPLER & JUNE KEPPLER<br>TTEES, U/A/D 8-17-2004<br>THE KEPPLER FAMILY TRUST<br>4712 HILLSDIE ROAD<br>INDEPENDENCE, OH 44131 | 3099 | Motors Liquidation Company | $1,362.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E KOELKER AND<br>JEAN M KOELKER JTTEN<br>3957 LARGO LN<br>DAYTON, OH 45430 | 24079 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES E LEE<br>3906 DUBLIN AVE<br>COLUMBIA, MO 65203 | 5276 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E MALLETTE JR<br>2165 MARENGO ST<br>SUITE H<br>FLORENCE, AL 35630 | 2096 | Motors Liquidation Company | $105,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E MARKHAM<br>4015 MORSE RD SW<br>ALEXANDRIA, OH 43001 | 8464 | Motors Liquidation Company | $14,512.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E MCCREARY<br>14295 WESTWIND DR<br>ONANCOCK, VA 23417 | 8349 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E REEVES JR<br>1304 BOLT DR<br>ANDERSON, SC 29621 | 3974 | Motors Liquidation Company | $24,159.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E RIVARD<br>304 SHREWBURY LN<br>RIVERTON, NJ 08077 | 20851 | Motors Liquidation Company | $20,457.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E ROBINSON C/F SALLY ROBINSON<br>JAMES E ROBINSON C/F<br>SALLY ROBINSON UGMA/PA<br>1130 ROBIN ROAD<br>GLADWYNE, PA 19035 | 20140 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E SCHUETZ<br>11973 CALLE PARRAL<br>SAN DIEGO, CA 92128 | 19399 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E SORRELS<br>8115 DEVENS DR<br>BRENTWOOD, TN 37027 | 15907 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E WARD &<br>DEMETRIA A WARD JT TEN<br>18801 GERACI RD<br>LUTZ, FL 33548 | 61681 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES E WAUGH IRA E*TRADE CUSTODIAN<br>909 SUNNYBROOK COURT<br><br>STILLWATER, OK 74075 | 20329 | Motors Liquidation Company | $13,257.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E WHITED<br>8201 OAK<br><br>GARY, IN 46403 | 61497 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E WIKE (FIDELITY IRA)<br>4283 PATRICIA AVE<br><br>YOUNGSTOWN, OH 44511 | 9115 | Motors Liquidation Company | $5,178.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E YOUNG<br>5852 BARBANELL ST<br><br>LONG BEACH, CA 90815 | 12539 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E ZOGBY<br>7019 N STRATTON CT<br><br>PEORIA, IL 61615 | 612 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E ZOGBY<br>7019 N STRATTON CT<br><br>PEORIA, IL 61615 | 68792 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E. RUSS<br>1207 CLEMENT CIRCLE<br><br>SOMERDALE, NJ 08083 | 16309 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E. STORY<br>C/O MORGAN STANLEY<br>6410 POPULAR AV<br>MEMPHIS, TN 38119<br>UNITED STATES OF AMERICA | 29499 | Motors Liquidation Company | $75,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E. TAYLOR IRA<br>FCC AS CUSTODIAN<br>1222 HARNED DR<br>BARTLESVILLE, OK 74006 | 59787 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES EDWARD ABEL & VICKI CONSENTINO<br>23965 ORANGEWOOD RD<br><br>CORNING, CA 96021 | 7167 | Motors Liquidation Company | $10,791.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES EFRON BANARER REVOCABLE TR<br>JAMES EFRON BANARER TTEE<br>7302 LAURA LANE<br>RESEDA, CA 91335 | 11927 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ERNEST AND MARILYN L ALEXANDER<br>33 WOODWARD LN<br>PALM COAST, FL 32164 | 16356 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ERNEST GRABER<br>129 LAS BRISAS DR<br>MONTERY, CA 93940 | 10288 | Motors Liquidation Company | $20,192.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F & PATRICIA R GUCKES JTWROS<br>1477 GRASSHOPPER RD<br>HUNTINGDON VALLEY, PA 19006 | 44101 | Motors Liquidation Company | $155,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F ARCOMONE<br>14030 CHERRY BUSH CT<br>ORLANDO, FL 32828 | 18271 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F ATKINS<br>3504 AUTUMN DR<br>FORT WORTH, TX 76109 | 43378 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F BURTON<br>2028 E 55TH AVE<br>SPOKANE, WA 99223 | 21420 | Motors Liquidation Company | $15,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F CLARK JR & PATRICIA L CLARK<br>1128 TERRACE WAY<br>BAKERSFIELD, CA 93304 | 14578 | Motors Liquidation Company | $93,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F COPELAND<br>7805 ASHMONT CIRCLE<br>TAMARAC, FL 33321 | 9256 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F CURLEY SR IRA<br>903 WINDEMERE BLVD<br>ALEXANDRIA, LA 71303 | 13692 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES F FORRESTER<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 09/30/94<br>1321 KATHRYN ST<br>HURST, TX 76053 | 5356 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F FOY<br>1790 MAGNOLIA ST<br>ALEXANDER CITY, AL 35010 | 13990 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F GASSAWAY TTEE FBO<br>GASSAWAY FAMILY TRUST<br>601 TOWNE OAKS<br>TULER, TX 75701 | 20306 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F HILER<br>PATRICIA L HILER<br>6206 LONG MEADOW DR<br>SYKESVILLE, MD 21784 | 9850 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F JACKSON<br>CHARLES SCHWAB AND CO INC CUST<br>IRA CONTRIBUTORY<br>4560 GLEN KERNAN PKWY E<br>JACKSONVILLE, FL 32224 | 20401 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F KYGER<br>13383 CR 1318<br>TROUP, TX 75789 | 26941 | Motors Liquidation Company | $37,337.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F LEWIS<br>4611 CROSSCURRENT PL<br>WILMINGTON, NC 28409 | 16238 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F ROSENDAHL<br>NANCY D ROSENDAHL<br>PO BOX 98<br>DECATUR, TX 76234 | 13416 | Motors Liquidation Company | $21,601.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F ROSENDAHL<br>PO BOX 98<br>DECATUR, TX 76234 | 13418 | Motors Liquidation Company | $17,378.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES F SMALL SR<br>ANNIE LEE SMALL<br>PO BOX 635<br>MADISON, GA 30650 | 7474 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F STEWART &<br>DONNA C STEWART JT WROS<br>15644 EASTBOURN DR<br>ODESSA, FL 33556 | 10110 | Motors Liquidation Company | $19,732.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F WAGEMAN<br>25810 COCKLESHELL DR<br>#E213<br>BONITA SPRINGS, FL 34135 | 11515 | Motors Liquidation Company | $53,436.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F WILLEFORD<br>201 ST CHARLES AVENUE<br>SUITE 4208<br>NEW ORLEANS, LA 70170 | 6554 | Motors Liquidation Company | $14,358.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F. CALDWELL & ROSE B CALDWELL<br>DESIGNATED BENE PLAN/TOD<br>301 PATLEIGH RD<br>CATONSVILLE, MD 21228 | 16223 | Motors Liquidation Company | $1,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES FLOYD<br>7308 CLARK RD<br>ATWATER, OH 44201 | 15682 | Motors Liquidation Company | $39,016.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES FOWLER<br>367 FARMERS HOLLOW RD<br>CLINTON, TN 37716 | 61416 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES FRANCIS KENNEDY<br>4710 S CASHEL OAK DR<br>HOUSTON, TX 77069 | 18746 | Motors Liquidation Company | $3,293.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES FRANCIS KENNEDY<br>4710 S CASHEL OAK DR<br>HOUSTON, TX 77069 | 70321 | Motors Liquidation Company | $3,293.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES FREDERICK POE JR TTEE<br>JAMES FREDERICK POE JR REV TRUST<br>PO BOX 2576<br>LITTLE ROCK, AR 72203<br>UNITED STATES OF AMERICA | 68826 | Motors Liquidation Company | $51,744.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES G BRUCKER & GLENDA GAY BRUCKER<br>JT TEN<br>9436 POINCIANA CT<br>FORT PIERCE, FL 34951 | 19642 | Motors Liquidation Company | $2,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES G CARLIN<br>13730 15TH NE F103<br>SEATTLE, WA 98125 | 7573 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES G HENKE<br>4036 WICKFORD PL<br>RACINE, WI 53405 | 8735 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES G RALEY<br>36 WATERFIELD DR<br>MEDFORD, NJ 08055 | 19144 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES GALLOWAY TTEE<br>DOROTHY GALLOWAY TTEE<br>PO BOX 450<br>BLUE RIDGE, GA 30513 | 11458 | Motors Liquidation Company | $26,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES GILMORE<br>1549 SOUTHERN DR<br>BIRMINGHAM, AL 35242 | 63752 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES GOAD<br>1134 CORONADO DR.<br>PUNTA GORDA, FL 33950<br>UNITED STATES OF AMERICA | 19337 | Motors Liquidation Company | $29,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES GREGORY & XIAOYONG ZHU HILL<br>J G & X HIL<br>7535 SUMMIVIEW DR<br>IRVING, TX 75063 | 31486 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H BANES IRA<br>FCC AS CUSTODIAN<br>29345 PRIVATE DR.<br>CHESTERFIELD, MI 48047 | 37627 | Motors Liquidation Company | $10,529.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES H BAXTER AND PATRICIA A BAXTER TTEES JAMES H BAXTER AND PATRICIA BAXTER TRUST 9/19/97 425 N 19TH AVE. BEECH GROVE, IN 46107 | 38661 | Motors Liquidation Company | $26,210.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H BOHLMANN 2160 BALTIMORE ST DEFIANCE, OH 43512 | 68034 | Motors Liquidation Company | $2,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H CLOUD R/O IRA FCC AS CUSTODIAN 5636 S ROWENA CT PENDLETON, IN 46064 | 15349 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H COTTEY 1125 MEADOW CREEK RD CLINTON, AR 72031 | 9292 | Motors Liquidation Company | $5,002.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H FLOOD IRA FCC AS CUSTODIAN 612 ELM ST BAY CITY, MI 48706 | 8937 | Motors Liquidation Company | $3,845.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H JOHNSON & CAROLYN W JOHNSON JAMES H JOHNSON & CAROLYN W JOHNSON JTWROS 2074 MADISON VILLAS WAY MADISON, AL 35758 | 7146 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H KERNS MARJORIE A KERNS 1590 W SAN MARCOS BLVD # 139 SAN MARCOS, CA 92078 | 15882 | Motors Liquidation Company | $2,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H KLINK & MARY F KLINK TTEES JAMES H KLINK & MARY F KLINK TRUST U/A DTD 4/23/92 800 SOUTH 15TH STREET APT 7312 SEBRING, OH 44672 | 7503 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H KONING C/O KONING & JILEK PC 8080 MOORSBRIDGE RD STE 103 PORTAGE, MI 49024 | 10380 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES H LA RUE<br>PO BOX 220<br><br>HOT SPRINGS, MT 59845 | 13243 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H NORTHROP<br>19 DR MANNING DR<br><br>LEBANON, CT 06249 | 9848 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H RUSSELL & DIANA M RUSSELL<br>5861 LAKE VICTORIA DRIVE<br><br>LAKELAND, FL 33813 | 61881 | Motors Liquidation Company | $65,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H SAYER<br>PO BOX 1087<br><br>FORKED RIVER, NJ 08731 | 11058 | Motors Liquidation Company | $10,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H SMITH<br>PO BOX 51747<br><br>KNOXVILLE, TN 37950 | 32767 | Motors Liquidation Company | $249.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H SPEED<br>JANE SPEED<br>5112 TIMAN AVE NW<br>ALBUQUERQUE, NM 87114 | 3622 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES HAWKINS RHODA HAWKINS<br>6904 117TH DE NE<br><br>KIRKLAND, WA 98033 | 7812 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES HOLLEBECK JR AND KATHRYN E HOLLEBECK<br>JAMES HOLLEBECK JR AND KATHRYN E HOLLEBECK TRUST<br>TTEES U/A DTD. 07/01/1993<br>589 E. MITCHELL LAKE DR<br>SHERIDAN, MI 48884 | 30603 | Motors Liquidation Company | $10,466.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES HONG-JIN PAK &<br>AIDYMAR BIGIO JT TEN<br>239 MCNEAR DR<br>SAN RAFAEL, CA 94901 | 5314 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES IVESTER<br>412 WALNUT<br><br>WINNETKA, IL 60093<br>UNITED STATES OF AMERICA | 67326 | Motors Liquidation Company | $95,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES J & CAROL A REDMOND TTEES<br>18 MISSION HILLS LN<br><br>HOLIDAY ISLAND, AR 72631 | 6329 | Motors Liquidation Company | $10,916.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J AIELLO TRUST DT 9/20/1996<br>JAMES J AIELLO TRUSTEE<br>189 CINDY ANN DR<br>EAST GREENWICH, RI 02818 | 11571 | Motors Liquidation Company | $10,370.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J CANTWELL<br>1560 BROOK LANE<br><br>JAMISON, PA 18929 | 65140 | Motors Liquidation Company | $10,380.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J CAPASSO III<br>11 ROSEDALE CIRCLE<br><br>SHELTON, CT 06484 | 15370 | Motors Liquidation Company | $11,027.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J CAPASSO III AND<br>FRANCES A CAPPASSO<br>11 ROSEDALE CIRCLE<br>SHELTON, CT 06484 | 15471 | Motors Liquidation Company | $14,333.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J CARROLL<br>401 GINGHAM<br><br>PORTAGE, MI 49002 | 5415 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J CONNOLLY<br>25-40 HEATHROW LANE<br><br>MANASQUAN, NJ 08736 | 6775 | Motors Liquidation Company | $11,244.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J DELANEY IRA<br>FCC AS CUSTODIAN<br>240 OCEAN OAKS DRIVE<br>INDIALANTIC, FL 32903 | 5368 | Motors Liquidation Company | $6,155.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J DIGH JR<br>613 LYNCH ROAD<br><br>LINCOLNTON, NC 28092 | 7627 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J HUNTER AND SUSAN S HUNTER<br>8401 SW BENT OAK CT<br><br>STUART, FL 34997 | 16427 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES J MARTONE<br>151 SASAPEQUAN RD<br><br>FAIRFIELD, CT 06824 | 7052 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J MCBRIDE JR<br>70 MIMOSA DRIVE<br><br>RIO GRANDE, NJ 08242 | 2539 | Motors Liquidation Company | $10,314.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J MCCARTHY TRUST<br>DONALD J MCCARTHY<br>808 WEST 11TH STREET<br>AUSTIN, TX 78701 | 50162 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J MCINTYRE<br>6308 N LE MAI AVE<br><br>CHICAGO, IL 60640 | 29890 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J MEAD<br>11 ASHLEY HALL DRIVE<br><br>BLUFFTON, SC 29910 | 64821 | Motors Liquidation Company | $48,163.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J SZUMIGALA TTEE<br>JAMES J SZUMIGALA LIV TR<br>UAD 4/30/96<br>1033 RICHARDS ROAD<br>TOLEDO, OH 43607 | 12168 | Motors Liquidation Company | $10,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J WARD<br>2016 CHATEAU LN<br><br>SIERRA VISTA, AZ 85635 | 26494 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J WICKERSHAM<br>2826 PICKERTOWN RD<br><br>WARRINGTON, PA 18976 | 63855 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J WILD<br>19302 LYNDALEIGH LANE<br><br>SPRING, TX 77388 | 10709 | Motors Liquidation Company | $22,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J. AIELLO TRUST DTD 9/20/1996<br>JAMES J.AIELLO TRUSTEE<br>189 CINDY ANN DRIVE<br>E GREENWICH, RI 02818 | 11572 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES J. BEYER<br>4798 E. 350 S.<br><br>WALDRON, IN 46182 | 9582 | Motors Liquidation Company | $15,010.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J. HERENDEEN TRUST<br>WILLIAM S ANTHONY AND<br>PAUL R. HERENDEEN TRUSTEES<br>22 MICKLER BLVD<br>ST AUGUSTINE, FL 32080 | 21316 | Motors Liquidation Company | $11,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES JOHNSON III<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1517 HIGHPOINT RD<br>SNELLVILLE, GA 30078 | 18449 | Motors Liquidation Company | $3,549.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES JOHNSTON<br>1003 OAK HILL RD.<br><br>POPLARVILLE, MS 39470<br>UNITED STATES OF AMERICA | 16310 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES JOHNSTON<br>1003 OAK HILL RD<br><br>POPLARVILLE, MS 39470 | 16311 | Motors Liquidation Company | $23,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES JOHNSTON AND JOANN JOHNSTON<br>1003 OAK HILL RD<br><br>POPLARVILLE, MS 39470 | 16312 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES JUCKETT<br>5917 LEHIGH LN<br><br>BATH, PA 18014<br>UNITED STATES OF AMERICA | 10979 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K COOPER<br>14530 KELMSCOT DR<br><br>SILVER SPRING, MD 20906 | 20750 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K DOAN<br>2816 BLUE RIDGE DR<br><br>BLOOMINGTON, IN 47408 | 5418 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES K HIGHTOWER<br>617 GREEN LANE<br><br>TYLER, TX 75701 | 17665 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K WESTER<br>TOD MICHAEL J. WESTER<br>SUBJECT TO STA TOD RULES<br>1801 QUINCY ST. SE.<br>ALBUQUERQUE, NM 87108 | 2600 | Motors Liquidation Company | $39,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K. B. HESKETH<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>65 S JOYCE ST<br>GOLDEN, CO 80401 | 7084 | Motors Liquidation Company | $10,440.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K. STEWART<br>CGM IRA CUSTODIAN<br>2904 SADDLE CLUB COURT<br>JAMESTOWN, NC 27282 | 68304 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K. THURMAN CPA<br>PROFIT SHARING PLAN<br>1564 SOUTH 500 WEST, STE 201<br>BOUNTIFUL, UT 84010 | 16382 | Motors Liquidation Company | $11,811.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L BARTH & NANCY BARTH<br>JAMES L BARTH & NANCY D BARTH JTWROS<br>3068 NATHANIEL'S GREEN<br>WILLIAMSBURG, VA 23185 | 7623 | Motors Liquidation Company | $131,922.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L BOYSEN<br>4547 SHIRLEY ST<br><br>OMAHA, NE 68106 | 19538 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L CHAPPELL SR &<br>SHEILA C CHAPPELL REV TRUST<br>SHEILA C CHAPPELL TRUSTEE<br>U/A DTD 5/18/93<br>3224 WHALEYVILLE BLVD<br>SUFFOLK, VA 23434 | 7161 | Motors Liquidation Company | $15,666.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L CLAGHORN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4504 TEAS ST<br>BELLAIRE, TX 77401 | 6893 | Motors Liquidation Company | $73,610.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES L COLBERT AND MARIE K COLBERT TTEES 2003 JAMES L & MARIE K COLBERT REV TRUST UA 05/27/03 625 MARKET ST 7TH FL SAN FRANCISCO, CA 94105 | 21768 | Motors Liquidation Company | $74,170.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L ELLIOTT & ELSIE L ELLIOTT TTEE JAMES L ELLIOTT & ELSIE L ELLIOTT REV TRUST UAD AUG 8 1990 1802 WOLF LAUREL DRIVE SUN CITY CTR, FL 33573 | 15825 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L JAGGERS 143 N CIRCLE DRIVE CLARKSVILLE, AR 72830 | 29555 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L MCCONNELL 613 W TIGER PL GREEN VALLEY, AZ 85614 | 11469 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L OVERTOOM TTEE 219 CARLISLE DR S BETHANY, DE 19930 | 18097 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L SAMORIAN IRA FBO JAMES L SAMORIAN HSBC BANK USA TRUSTEE 2024 FULTON AVE ROCKFORD, IL 61103 | 36052 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L SANDS 920 GOLF HOUSE RD E STONEY CREEK, NC 27377 | 28938 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L THOREEN & NORMA J THOREEN JT WROS 33 ANASTASIA DR FT WALTON BEACH, FL 32548 | 15686 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L WHITMER 2674 BIG HORN CIR LAFAYETTE, CO 80026 | 4583 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES L WILGUS<br>15093 BALMORAL LOOP<br><br>FORT MYERS, FL 33919 | 3265 | Motors Liquidation Company | $8,235.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L. UTEGG<br>5101 TORTUGA DR #109<br><br>HUNTINGTON BEACH, CA 92649 | 27130 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LANDIS<br>PO BOX 1594<br><br>HELENDALE, CA 92342 | 11873 | Motors Liquidation Company | $10,064.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LANDIS<br>PO BOX 1594<br><br>HELENDALE, CA 92342 | 11874 | Motors Liquidation Company | $8,199.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LANDIS<br>PO BOX 1594<br><br>HELENDALE, CA 92342 | 11875 | Motors Liquidation Company | $7,863.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LARRY PUTMAN<br>935 RAVENWOOD WAY<br><br>CANTON, GA 30115 | 14186 | Motors Liquidation Company | $70,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LEWELLING<br>754 E JOSEPHINE CANYON DRIVE<br><br>GREEN VALLEY, AZ 85614 | 18625 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LINDSEY<br>11070 LONGSHORE WAY W<br><br>NAPLES, FL 34119 | 38343 | Motors Liquidation Company | $60,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LOVEGREEN<br>122 E CHURCH<br><br>PALMYRA, MO 63461 | 3712 | Motors Liquidation Company | $9,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LUECKE<br>3845 WEST COLLEGE AVE<br><br>MILWAUKEE, WI 53221 | 11310 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES M & BARBARA J GUADAGNI<br>8224 S FOUR OAKS DR<br>FRANKLIN, WI 53132 | 28596 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M & LOIS M JENNINGS FAMILY TR<br>JAMES R JENNINGS TTEE<br>1408 FILLMORE ST<br>CALDWELL, ID 83605 | 28318 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M & LORI L ROSENTRETER<br>C/O JAMES M ROSENTRETER<br>PO BOX 8771<br>RED BLUFF, CA 96080 | 18262 | Motors Liquidation Company | $8,229.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M AND BERNADINE V HULT<br>JAMES HULT<br>309 N BRADLEY DRIVE<br>CHICAGO HEIGHTS, IL 60411 | 4106 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M AND SUZETTE D JURY TTEE<br>O/T JURY FAMILY TRUST UAD 8/1/97<br>PO BOX 309<br>KEENE, CA 93531 | 6848 | Motors Liquidation Company | $35,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M CASTLEBERRY &<br>JOETTE B CASTLEBERRY JTWROS<br>PO BOX 230972<br>MONTGOMERY, AL 36123 | 10634 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M CLAXTON AND JANIE K CLAXTON<br>1630 OTTER CREEK RD<br>NASHVILLE, TN 37215 | 12398 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M COSTELLO<br>2158 LONGWOOD LAKES DR<br>MYRTLE BEACH, SC 29579 | 2593 | Motors Liquidation Company | $20,509.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M DEMOTT & ESTHER A DEMOTT<br>JT TEN SEE DESGN BENE DTD 102707<br>TOD SUB TO STA RULES<br>13373 N PLAZA DEL RIO DRIVE<br>APARTMENT 2230<br>PEORIA, AZ 85381 | 3169 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES M FERGUSON<br>12105 NE 68TH PLACE<br>KIRKLAND, WA 98033 | 17832 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M GRISHAM<br>BARBARA L GRISHAM<br>4010 DOUGLAS RD<br>ELDORADO, IL 62930 | 22577 | Motors Liquidation Company | $15,079.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M HAYES TTEE<br>HAYES TRST DTD 3-3-95<br>411 N CROFT AVE<br>LOS ANGELES, CA 90048 | 10039 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M JURY<br>JAMES M JURY (IRA)<br>PO BOX 309<br>KEENE, CA 93531 | 6847 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M MCINERNEY<br>1855 RATHMOR<br>BLOOMFIELD HILLS, MI 48304 | 7214 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M MINANK FAMILY REVOCABLE TRUST<br>JAMES M MINANK<br>11496 WATERVIEW WAY<br>WOODBURY, MN 55129 | 11210 | Motors Liquidation Company | $15,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M MOODY TTEE<br>JAMES M MOODY REV TRUST<br>600 W CAPITOL AVE<br>LITTLE ROCK, AR 72201 | 27556 | Motors Liquidation Company | $51,744.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M NOONAN<br>181 E QUEEN ST<br>PENDLETON, SC 29670 | 12842 | Motors Liquidation Company | $47,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M RICKARD<br>291 OLD Y ROAD<br>GOLDEN, CO 80401 | 3734 | Motors Liquidation Company | $23,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M RUDDICK<br>1449 EL SERENO<br>YUBA CITY, CA 95993 | 2455 | Motors Liquidation Company | $20,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES M RUMSEY<br>JAMES RUMSEY<br>2310 SANDSIDE COURT<br>ONALASKA, WI 54650 | 8857 | MLC of Harlem, Inc. | $4,907.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M RUMSEY<br>JAMES RUMSEY<br>2310 SANDSIDE COURT<br>ONALASKA, WI 54650 | 8858 | MLCS Distribution Corporation | $4,907.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M RUMSEY<br>2310 SANDSIDE CT<br>ONALASKA, WI 54650 | 8859 | MLCS, LLC | $4,907.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M RUMSEY<br>2310 SANDSIDE CT<br>ONALASKA, WI 54650 | 8860 | Motors Liquidation Company | $4,907.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M WILLIS<br>CGM IRA CUSTODIAN<br>7837 SE SPICEWOOD CIR<br>HOBE SOUND, FL 33455 | 31278 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M WILLIS AND<br>MARY A WILLIS TEN BY ENT<br>TOD DEBRA J DECKER<br>SUBJECT TO STA TOD RULES<br>7837 SE SPICEWOOD CIR<br>HOBE SOUND, FL 33455 | 31279 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MALONEY<br>40 FIELDCREST DRIVE<br>TRUMBULL, CT 06611<br>UNITED STATES OF AMERICA | 25412 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MALONEY<br>40 FIELDCREST DRIVE<br>TRUMBULL, CT 06611<br>UNITED STATES OF AMERICA | 28220 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MAO<br>134 HAMILTON RD<br>LANDENBERG, PA 19350 | 11038 | Motors Liquidation Company | $7,178.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES MARMAS<br>1858 WHITE CAP CIR<br><br>N. FORT MYERS, FL 33903 | 15347 | Motors Liquidation Company | $794,733.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MCEVOY<br>170 KINGSTON ST<br><br>N ANDOVER, MA 01845 | 62708 | Motors Liquidation Company | $37,984.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MCWILLIAMS IRA<br>C/O JOHN F CARBERRY<br>CUMMINGS & LOCKWOOD LLC<br>SIX LANDMARK SQUARE<br>STAMFORD, CT 06901 | 65865 | Motors Liquidation Company | $150,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MICHAEL SCALLAN<br>8994 ELIZABETH LAKE RD<br><br>WHITE LAKE, MI 48386 | 7185 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MICHAEL TUCKER<br>1645 PICCARD DRIVE<br><br>ROCKVILLE, MD 20850 | 19510 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES NED LINDSEY & SYBLE C LINDSEY<br>C/O JAMES NED LINDSEY<br>1412 FOX RUN<br>SYLACAUGA, AL 35150 | 8181 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES NORMAN JONES<br>MARY LYNN JONES<br>12460 BURKE DR<br>CARMEL, IN 46032<br>UNITED STATES OF AMERICA | 64431 | Motors Liquidation Company | $25,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES O ALLEN<br>7018 E 51ST CT<br><br>TULSA, OK 74145 | 43925 | Motors Liquidation Company | $12,590.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES OR MARY HENDRICKS<br>C/O JAMES HENDRICKS<br>476 WEST MOUNTAIN VIEW DR<br>HOT SPRINGS, AR 71913 | 21799 | Motors Liquidation Company | $88,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P BAILEY<br>PO BOX 271<br><br>LEEDS, AL 35094 | 6210 | Motors Liquidation Company | $69,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES P BENNETT<br>TOD DTD 01/05/07<br>4337 HILLCREST DR<br>MADISON, WI 53705 | 13927 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P DONAHUE<br>21 N CHATSWORTH AVE APT 7L<br>LARCHMONT, NY 10538 | 9852 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P HAYDEN  BETTY ANN HAYDEN<br>C/O JAMES AND BETTY HAYDEN<br>93 LAUREL AVE<br>KEARNEY, NJ 07032 | 32727 | Motors Liquidation Company | $19,317.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P HOWELL<br>137 OLD CARRIAGE RD<br>PONCE INLER, FL 32127 | 33366 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P MARTIN<br>328 JORDAN BEACH RD<br>WETAMPKA, AL 36092 | 12659 | Motors Liquidation Company | $10,095.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P MC GRATH & SUSAN M MC GRATH<br>JAMES P MC GRATH &<br>SUSAN M MC GRATH JT TEN<br>4710 N LEAMINGTON<br>CHICAGO, IL 60630 | 64207 | Motors Liquidation Company | $2,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P SELLERS<br>CGM IRA CUSTODIAN<br>6427 RUBIA CIRCLE<br>APOLLO BEACH, FL 33572 | 3121 | Motors Liquidation Company | $32,563.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES PATERSON<br>1227 SEWARD ST<br>LOS ANGELES, CA 90038 | 3537 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES POMERSON<br>2718 LYNN DR<br>SANDUSKY, OH 44870 | 29767 | Motors Liquidation Company | $87,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES Q GILMORE<br>62864 FRUITDALE LN<br>LABRADNE, OR 97850 | 68147 | Motors Liquidation Company | $21,756.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES R & LINDA S GEVOCK<br>C/O JAMES GEVOCK<br>2414 HWY 1<br>FAIRFIELD, IA 52556 | 31488 | Motors Liquidation Company | $2,233.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R & PATRICIA B ONEILL<br>6716 LANDON LANE<br>BETHESDA, MD 20817 | 1652 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R ABRAHAM<br>350 BOYLSTON ST<br>NEWTON, MA 02459 | 3069 | Motors Liquidation Company | $52,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R BOWMAN &<br>FRANCES B BOWMAN JTWROS<br>ACCOUNT #2<br>36 JESS AVE<br>PETALUMA, CA 94952 | 18672 | Motors Liquidation Company | $19,678.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R BROWN<br>914 S SIXTH APT B REAR<br>ST CHARLES, MO 63301 | 8987 | Motors Liquidation Company | $182,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R BURNS<br>865 SOUTH ALABAMA AVE<br>MONROEVILLE, AL 36460 | 18452 | Motors Liquidation Company | $13,092.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R CONE<br>640 INTERLAKEN RD<br>FAIRMONT, MN 56031 | 69132 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R DISHER<br>1923 COBBLESTONE DR<br>FINDLAY, OH 45840 | 18539 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R DISHER, IRA<br>1923 COBBLESTONE DRIVE<br>FINDLAY, OH 45840 | 18538 | Motors Liquidation Company | $9,709.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R GAGE<br>2009 WHITMORE CIR<br>CHAPEL HILL, NC 27516 | 10589 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES R GEHR & BETSY G GEHR JT TEN 903 RIO GRANDE LOOP GEORGETOWN, TX 78633 | 3420 | Motors Liquidation Company | $16,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R GRANT & BONNIE J GRANT JTTEN PO BOX 203 MIDWAY, PA 15060 | 5810 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R HICKMAN & VIVIAN L HICKMAN JT TEN 11610 HEARTHWOOD DR WAYNESBORO, PA 17268 | 21091 | Motors Liquidation Company | $5,512.44 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R HICKMAN & VIVIAN HICKMAN JAMES R HICKMAN VIVIAN L HICKMAN 11610 HEARTHWOOD DR WAYNESBORO, PA 17268 | 21092 | Motors Liquidation Company | $5,155.35 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R HODGE 14 SUTTON PLACE SOUTH NEW YORK, NY 10022 | 3210 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R HODGE IRA C/O JAMES R HODGE 14 SUTTON PLACE SOUTH NEW YORK, NY 10022 | 2624 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R HUMPHREY 2950 MANOR RD OSHKOSH, WI 54904 | 7848 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R HUNDLEY JR 283 LAIRWOOD DR DAYTON, OH 45458 | 7266 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R KEMPLIN 7100 ULMERTON RD LOT 662 LARGO, FL 33771 | 4498 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R LOOK 3800 NEWPORT LN BOULDER, CO 80304 | 31431 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES R MANESS<br>& MARILYN MANESS JTWROS<br>21758 URCHIN DR<br>STELLA, MO 64867 | 28311 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R MCGOWAN<br>4557 NW TAM O'SHANTER WAY<br>PORTLAND, OR 97229 | 4623 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R MCPHERSON JR<br>2438 N ASHLAND AVE APT 2F<br>CHICAGO, IL 60614 | 11913 | Motors Liquidation Company | $5,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R MERKEL &<br>ELIZABETH M MERKEL JT TEN<br>74 SENECA RD<br>ROCHESTER, NY 14622 | 1961 | Motors Liquidation Company | $15,346.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R O'NEILL<br>CHARLES SCHWAB TRUST CO TTEE<br>DICKSTEIN SHAPIRO PS/401K FBO JAMES R O'NEILL<br>1825 EYE ST NW<br>WASHINGTON, DC 20006 | 1650 | Motors Liquidation Company | $125,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R PERLICH & KAREN J PERLICH<br>416 E SIMPSON CHAPEL RD<br>BLOOMFIELD, IN 47424 | 31721 | Motors Liquidation Company | $91,240.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R REDDEN TTEE<br>GERALDINE REDDEN TTEE<br>FAMILY TRUST - REDDEN<br>6529 COACHLIGHT WAY<br>WEST CHESTER, OH 45069 | 3804 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R SELF &<br>JANE S SELF JTTEN<br>217 HIGH STREET<br>GLENDORA, NJ 08029 | 44305 | Motors Liquidation Company | $10,362.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R SHEALY<br>1404 CARTER ST<br>COLUMBIA, SC 29204<br>UNITED STATES OF AMERICA | 59695 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES R SHOEMAKER II<br>EMERALD R SHOEMAKER<br>JT TEN/WROS<br>15934 HANSON VIEW DRIVE<br>TAVARES, FL 32778 | 14433 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R THORNTON<br>CGM IRA CUSTODIAN<br>141 CALLE ALTA<br>ORANGE, CA 92869 | 61366 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R THORNTON<br>CGM IRA CUSTODIAN<br>141 CALLE ALTA<br>ORANGE, CA 92869 | 61367 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R VALOT & KATHERINE L VALOT TTEES OF THE<br>VALOT FAMILY TRUST DTD 07-06-93<br>2055 WEST 250TH STREET<br>LOMITA, CA 90717 | 68744 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R WATTERSON<br>1956 OLD HICKORY BLVD<br>BRENTWOOD, TN 37027 | 61908 | Motors Liquidation Company | $18,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R WETZEL<br>CGM IRA ROLLOVER CUSTODIAN<br>1111 BROADWAY RD<br>LUTHERVILLE, MD 21093 | 22010 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R WOODWARD<br>14032 PLACID DR<br>HOLLY, MI 48442 | 2256 | Motors Liquidation Company | $3,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES RANDALL JACKSON TRUST<br>U/A 09-13-1999<br>JAMES RANDALL JACKSON, TRUSTEE<br>5250 MANZ PLACE APT 112<br>SARASOTA, FL 34232 | 2582 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals** 500

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
:
In re : **Chapter 11 Case No.**
:
**MOTORS LIQUIDATION COMPANY,** *et al.,* : **09-50026 (REG)**
**f/k/a General Motors Corp.,** *et al.* :
:
**Debtors.** : **(Jointly Administered)**
:
----------------------------------------------------------------x

**STIPULATION AND AGREED ORDER**
**AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,**
**AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,**
**REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723**

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

**RECITALS**

A. On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

B. On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

C.        As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

D.        Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

E.        Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

F.        WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.    WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.    With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.    With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.    With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee

Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90  (the "**1995 WTC Fee Claim**," together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.     With respect to the prepetition paying agency fees and expenses incurred by Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71 (the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and Expenses Claims**").

6.     To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging lien with respect to its prepetition and post-petition fees and expenses on all assets or money held or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.     WTC will issue a notice to the Depository Trust Company and post a notice on its website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation and order will not impair bondholder's entitlement to share in plan distributions on account of the Debt Claims in accordance with the terms of the applicable Indenture.

8.     WTC agrees that it will not object to the Debtors' filing of objections to Proofs of Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.     WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.    To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.    This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated: New York, New York
         August 5, 2010

/s/ Joseph H. Smolinsky          
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*

/s/ Keith R. Martorana          
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying
Agent under the 1990 and 1995 Indentures*

So Ordered this **_9th_** day of **_August_** 2010

_**s/ Robert E. Gerber**_
United States Bankruptcy Judge

43467654                                      6

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
:
In re                            :         **Chapter 11 Case No.**
:
**MOTORS LIQUIDATION COMPANY,** *et al.,*  :        **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*   :
:
                 **Debtors.**       :         **(Jointly Administered)**
:
-----------------------------------------------------------------x

## <u>ORDER GRANTING DEBTORS' FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS</u>
### (Duplicate Debt Claims)

Upon the fifty-fourth omnibus objection to claims, dated August 13, 2010 (the

"**Fifty-Fourth Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Fifty-Fourth Omnibus Objection to Claims; and due and proper notice of the

Fifty-Fourth Omnibus Objection to Claims having been provided, and it appearing that no other

or further notice need be provided; and the Court having found and determined that the relief

sought in the Fifty-Fourth Omnibus Objection to Claims is in the best interests of the Debtors,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Fifty-Fourth Omnibus Objection to Claims.

their estates, creditors, and all parties in interest and that the legal and factual bases set forth in

the Fifty-Fourth Omnibus Objection to Claims establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Fifty-Fourth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be*

*Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Fifty-Fourth Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing**

**Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Fifty-Fourth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Fifty-Fourth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Fifty-Fourth

Omnibus Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is

not listed on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
_____, 2010

_____
United States Bankruptcy Judge