Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                       :
In re                                  :      Chapter 11 Case No.
                                       :
MOTORS LIQUIDATION COMPANY, et al.,    :      09-50026 (REG)
        f/k/a General Motors Corp., et al.  :
                                       :
                        Debtors.       :      (Jointly Administered)
                                       :
------------------------------------------------------------x
```

## NOTICE OF DEBTORS' FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

**PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their fifty-sixth omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "<u>CLAIMANTS</u>") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**. If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim. If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date. If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**. Only those Responses that are timely will be considered at the Hearing. A Claimant's Response will be deemed timely only if it is: (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at [www.nysb.uscourts.gov](www.nysb.uscourts.gov)) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

      A.      Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

      B.      Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

      C.      Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                    :
In re                               :        Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al., :        09-50026 (REG)
        f/k/a General Motors Corp., et al. :
                                    :
                        Debtors.    :        (Jointly Administered)
                                    :
------------------------------------------------------------x
```

## DEBTORS' FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND
CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED
NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## Relief Requested

1.    The Debtors file this fifty-sixth omnibus objection to claims (the "**Fifty-Sixth Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.    The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.     This Fifty-Sixth Omnibus Objection to Claims does not affect the ability

of an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC

Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

**Jurisdiction**

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

**Background**

5.     On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.     On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

       7.    Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

       8.    On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

       9.    On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims.  The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

10.    The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

## The Relief Requested Should Be Approved by the Court

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.    Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  The

Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley,*

*Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed.").  The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

13.    To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

### Notice

14.     Notice of the Fifty-Sixth Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated:  New York, New York
          August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**Exhibit A**

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOAN CAROL SHARP<br>8325 PRINCETON ROAD<br><br>LIBERTY TOWNSHIP, OH 45044 | 12159 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN D ROMIG TTEE<br>JOAN D ROMIG LIVING TRUST<br>U/A 6/8/94<br>658 E VALLEY CHASE<br>BLOOMFIELD HILLS, MI 48304 | 8617 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN DECOLA<br>15155 SHERMAN WAY #26<br><br>VAN NUYS, CA 91405 | 13451 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN DOLIN TRUST DTD 10-23-03<br>JOAN DOLIN AND<br>MARTIN DOLIN TTEES<br>9661 ARBOR VIEW DRIVE N<br>BOYNTON BEACH, FL 33437 | 17152 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN DOLIN TRUST DTD 10-23-03<br>JOAN DOLIN AND MARTIN DOLIN TTEES<br>9661 ARBOR VIEW DR N<br>BOYNTON BEACH, FL 33437 | 17165 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN E FITT<br>1305 APPLE RIDGE CT<br><br>SOUTH BEND, IN 46614 | 9654 | Motors Liquidation Company | $23,271.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN E ZELLER REVOC LIV TRUST<br>7720 BRIDLINGTON DR<br><br>BOYNTON BEACH, FL 33472 | 18862 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN EMORY<br>18829 E 583 PR NE<br><br>BENTON CITY, WA 99320 | 20397 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN EPSTEIN<br>145 NOTTINGHAM DR<br><br>WATCHUNG, NJ 07069 | 3019 | Motors Liquidation Company | $27,016.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN FLEMING<br>818 S EDGERTON<br><br>SPOKANE, WA 99212 | 27198 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Sixth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JOAN G AMBERSON TTEE OF TRUST C OF THE AMBERSON FAMILY TR DTD 6-27-83 802 DEL VALLE DRIVE FALLBROOK, CA 92028 | 17785 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN GELMAN 2 DEVON CT HADDONFIELD, NJ 08033 | 10543 | Motors Liquidation Company | $102,718.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN GRAYSON TTEE JOAN GRAYSON LIVING TR 6/3/98 29 HOLLY HILL DR ASHEVILLE, NC 28806 | 65630 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN H DESSLOCH 803 TIMBER LANE SEWICKLEY, PA 15143 | 14045 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN H DESSLOCH TTEE FBO JOAN H. DESSLOCH REV. LIV U/A/D 09-12-2005 803 TIMBER LANE SEWICKLEY, PA 15143 | 14044 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN I. HEGNER TTEE FBO THE JIH TRUST U/A/D 07-13-2007 8815 SW 83 STREET MIAMI, FL 33173 | 20800 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN J. COHEN TOD MARK COHEN AND JUDITH ELLEN ZIMMERMAN SUBJECT TO STA TOD RULES 30 STONER AVE APT 2L GREAT NECK, NY 11021 | 14228 | Motors Liquidation Company | $30,225.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN KELLEY PAULSELL 4669 N 65TH ST SCOTTSDALE, AZ 85251 | 10440 | Motors Liquidation Company | $17,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN KRAUTHAMER COHEN 63703 E DESERT PEAK DR TUCSON, AZ 85739 | 3064 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOAN L MAZZUCOLA<br>2974 MILLICE<br><br>BILLINGS, MT 59102 | 18909 | Motors Liquidation Company | $10,047.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN L MAZZUCOLA<br>2974 MILLICE<br><br>BILLINGS, MT 59102 | 18910 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN LYNN<br>1550 RIVER PINES DR<br><br>GREEN BAY, WI 54311 | 45281 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M CATHBUN<br>2398 BRIGGS ST<br><br>WATERFORD, MI 48329 | 15496 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M DANAHER<br>8 POST OAK COURT<br><br>HAMBURG, NJ 07419 | 14326 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M DANAHER<br>FRANK E DANAHER III AND<br>MICHAE P DONOVAN TTEES<br>FRANK E DANAHER RES TR 3/28/06<br>8 POST OAK COURT<br>HAMBURG, NJ 07419 | 14327 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M DUNN<br>APT 3G<br>34-40 78TH STREET<br>JACKSON HEIGHTS, NY 11372 | 21154 | Motors Liquidation Company | $10,362.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M GARTHE TRUST<br>JOAN M GARTHE TRUSTEE<br>15038 CLAYMOOR CT<br>APT 13<br>CHESTERFIELD, MO 63017 | 5972 | Motors Liquidation Company | $49,370.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M HAWKINS TTEE<br>1575 JOHN KNOX DR APT A306<br><br>COLFAX, NC 27235 | 65028 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M JACOB<br>5026 S CITRUS LN<br><br>GILBERT, AZ 85298 | 62367 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOAN M RISHEL<br>14 N HARDING AVE<br><br>MARGATE, NJ 08402 | 12776 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M SLATER REV LIV TR<br>JOAN M SLATER TTEE<br>10730 TEAL TRAIL<br>RICHMOND, IL 60071 | 3447 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M SLONE REV DEC OF TR DATE 12/30/97<br>JOAN M SLONE<br>7109 W NEYVALE AVE<br>LINCOLNWOOD, IL 60712 | 29528 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M STITZINGER<br>962 WEIKEL RD<br><br>LANSDALE, PA 19446 | 16514 | Motors Liquidation Company | $16,186.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M STRECK<br>D STRECK<br>3099 BARRINGTON HILLS CT<br>FITCHBURG, WI 53711 | 46639 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M WINOKER<br>15 CLEARWATER CT<br><br>NANUET, NY 10954 | 2532 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN MCCLURE & THOMAS MCCLURE<br>1655 KLOCKNER RD APT 5G<br><br>HAMILTON, NJ 08619 | 18576 | Motors Liquidation Company | $10,226.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN METZGER<br>2013 GLENWOOD DR<br><br>NORTHFIELD, NJ 08225 | 3234 | Motors Liquidation Company | $10,492.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN P CURTIN<br>257 CROOKED HILL RD<br><br>PEARL RIVER, NY 10965 | 14501 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN P ELEY TRUST<br>C/O JOAN P ELEY<br>2120 ROBINS LANE SE #194<br>SALEM, OR 97306 | 9299 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOAN P LEAHY TTEE<br>PATRICK J LEAHY &<br>JOAN P LEAHY TRUST<br>U/A DTD 5-21-97<br>1605 3RD ST<br>BAY CITY, MI 48708 | 14250 | Motors Liquidation Company | $8,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN P STEELE<br>10330 W THUNDERBIRD BLVD<br>APT C115<br>SUN CITY, AZ 85351 | 6229 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN POSILLICO<br>54 PROSPECT ST<br>FARMINGDALE, NY 11735 | 20575 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN PRAGER<br>300 CENTRAL PARK W# 14D1<br>NEW YORK, NY 10024 | 3646 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN R DEMAN<br>9720 S PULASKI RD<br>#106<br>OAK LAWN, IL 60453 | 5894 | Motors Liquidation Company | $14,706.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN R FLOYD RESIDUARY TR<br>2504 FERNWOOD DR<br>LONGVIEW, TX 75605<br>UNITED STATES OF AMERICA | 15598 | Motors Liquidation Company | $9,985.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN R HILL<br>31310 FOXBORO WAY<br>BEVERLY  HILLS, MI 48025 | 68275 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN R STRAUSS<br>17908 W ROBIN RD<br>POLO, IL 61064 | 12411 | Motors Liquidation Company | $10,087.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN REDNOR TTEE, FBO JOAN REDNOR<br>3057 VIA NAPOLI<br>DEERFIELD BEACH, FL 33442 | 16461 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN RUBINSTEIN<br>91 LEONA COURT<br>LEVITTOWN, NY 11756 | 22686 | Motors Liquidation Company | $22,926.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOAN S BRADFORD<br>963 PINEHURST DRIVE<br>CHESTER SPRINGS, PA 19425 | 64051 | Motors Liquidation Company | $22,161.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN S CLAYTON<br>958 E CORNELL AVE<br>ENGLEWOOD, CO 80113 | 3005 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN S LONG<br>REV LIVING TRUST UAD 8/20/93<br>JOAN S LONG TRUSTEE<br>100 LOMAN ROAD<br>MEHERRIN, VA 23954 | 2420 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN SCHIFF REVOCABLE TR<br>JOAN SCHIFF TTEE<br>U/A DTD 11/08/2007<br>8626 VALHALLA DRIVE<br>DELRAY BEACH, FL 33446 | 9672 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN SCHIFF REVOCABLE TRUST<br>JOAN SCHIFF TTEE<br>U/A DTD 11/08/2007<br>8626 VALHALLA DR<br>DELRAY BEACH, FL 33446 | 9671 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN T HARRISON<br>670 HANCES POINT RD<br>NORTH EAST, MD 21901 | 20593 | Motors Liquidation Company | $20,802.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN T HARRISON<br>670 HANCES POINT RD<br>NORTH EAST, MD 21901 | 20594 | Motors Liquidation Company | $10,268.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN T LABANCA<br>82 OCEAN AVE<br>MONMOUTH BEACH, NJ 07750 | 6804 | Motors Liquidation Company | $9,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN WEIDENBRUCH<br>ROYAL BAY VILLAS<br>1549 SANDPIER ST<br>#73<br>NAPLES, FL 34102 | 10048 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOAN Y BUTLER<br>604 BRADFORD RD<br><br>ORELAND, PA 19075 | 10218 | Motors Liquidation Company | $925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANN & SHELBY GORDON<br>JOANN GORDON & SHELBY GORDON<br>10774 SANTA ROSA DR<br>BOCA RATON, FL 33498 | 13640 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANN C JARMUSZ TTEE<br>THOMAS FAMILY TRUST U/A<br>DTD 02/27/1993<br>PO BOX 1583<br>WILLIAMSVILLE, NY 14231 | 26561 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANN CHOMIN<br>116 CHRISTOPHER WAY<br><br>HAWLEY, PA 18428 | 9844 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANN I KRAFT<br>PO BOX 156<br><br>ATHENS, WI 54411 | 12803 | Motors Liquidation Company | $4,382.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANN P BLEM-SCHUMAN<br>KAREN A MILLER JTTEN<br>72 LYNDON CIR<br>OAKLAND, MI 48363 | 30844 | Motors Liquidation Company | $69,520.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANN T GRAY & L TUCKER GRAY<br>424 GLENVIEW LANE<br><br>GREENCASTLE, IN 46135 | 6909 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANN THATCHER TRUST<br>3140 NE PINECREST LAKES<br><br>JENSEN BEACH, FL 34957 | 27393 | Motors Liquidation Company | $7,554.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNA LEFF<br>PO BOX 175<br><br>ROOSEVELT, NJ 08555 | 12216 | Motors Liquidation Company | $19,799.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE BEECHER<br>69 HOLLISTER RD<br><br>SWANSEA, MA 02777 | 22899 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOANNE CORRIGAN<br>2608 ROCKVILLE CENTRE PKWY<br><br>OCEANSIDE, NY 11572 | 9110 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE E REVSON<br>500 EAST 77 ST.<br>APT. 612<br>NEW YORK, NY 10162 | 19988 | Motors Liquidation Company | $10,311.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE GARRETSON<br>7651 ACE ROAD S<br><br>LAKE WORTH, FL 33467 | 12235 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE GLADNEY<br>#5 MAPLE PLACE<br><br>ANGLETON, TX 77515 | 62078 | Motors Liquidation Company | $28,910.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE GLADNEY<br>5 MAPLE PLACE<br><br>ANGLETON, TX 77515 | 62079 | Motors Liquidation Company | $22,485.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE JOHNSON & FRANCIS JOHNSON JTT<br>TOD MARIANNE & CHRISTOPHER JOHNSON<br>SUBJECT TO STA RULES<br>213 PARK DRIVE EAST<br>WATERTOWN, NY 13601 | 63094 | Motors Liquidation Company | $700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE KOHN<br>4 PINE VALLEY COURT<br><br>HOLMDEL, NJ 07733 | 16097 | Motors Liquidation Company | $39,971.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE L RUSITZKY<br>940 GLEN LAKE CIRCLE<br><br>NAPLES, FL 34119 | 15052 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE M DUREN<br>470 N SILVERBELL RD<br><br>TUCSON, AZ 85745 | 10894 | Motors Liquidation Company | $8,408.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE M WICKSTRAND<br>582 HATTERAS CT<br><br>VERO BEACH, FL 32968 | 22884 | Motors Liquidation Company | $11,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOANNE MARCHIONE<br>23 BILLY CASPER LANE<br>MIDLOTHIAN, IL 60445 | 10060 | Motors Liquidation Company | $5,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE MAXFIELD<br>1814 1ST AVENUE SE<br>AUSTIN, MN 55912 | 16792 | Motors Liquidation Company | $10,278.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE ROGERS<br>C/O PETER SAUNDERS  JOANNE ROGERS<br>8969 WHITEMARSH AVE<br>SARASOTA, FL 34238 | 12642 | Motors Liquidation Company | $12,235.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANNE THOMPSON CLARKSON<br>CGM SEP IRA CUSTODIAN<br>2651 ROSE MILL RD<br>ARRINGTON, VA 22922 | 9960 | Motors Liquidation Company | $9,302.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN-VALERIE CODLING<br>4275 OWENS RD<br>EVANS, GA 30809 | 8902 | Motors Liquidation Company | $25,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAQUIN SICARS AND OLGA<br>JOAQUIN SICARS<br>6100 SW 108 ST<br>MIAMI, FL 33156 | 11234 | Motors Liquidation Company | $31,775.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOCASIA SA<br>NATIXIS PRIVATE BANKING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG EUROPE<br><br>LUXEMBOURG | 64755 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOCELYN H. MARCHISIO<br>5425 146TH AVE SE<br>BELLEVUE, WA 98006 | 22814 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOCELYN M BAKER TRUST<br>JOCELYN M BAKER TTEE<br>U/A DTD 7/8/2000<br>38238 ANN ARBOR TRAIL<br>LIVONIA, MI 48150 | 5856 | Motors Liquidation Company | $12,534.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 9

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOCHEN RYLKE<br>C/O JOACHIM WINTER<br>34.2020-105 ST<br>EDMONTON AB T6J 5J2 CANADA<br><br>CANADA | 60819 | Motors Liquidation Company | $508,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JODE LIMITED PARTNERSHIP<br>50 MEADOWHAWK LANE<br><br>LAS VEGAS, NV 89135 | 7588 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JODY L STEVENS<br>1426 SARATOGA LANE<br><br>ALEDO, TX 76008 | 2657 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JODY L STEVENS<br>1426 SARATOGA LN<br><br>ALEDO, TX 76008 | 6189 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JODY OLIVER AS TRUSTEE OF OLIVER CHILDRENS TRUST<br>800 VILLAGE SQR CRX # 340<br><br>PALM BEACH GARDENS, FL 33410 | 63680 | Motors Liquidation Company | $4,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE BONELLO<br>4977 GARDINERS BAY CIR<br><br>SARASOTA, FL 34238 | 5290 | Motors Liquidation Company | $4,954.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE BONELLO TTEE<br>JOE BONELLO TRUST<br>U/A DTD 12/16/99<br>4977 GARDINERS BAY CIR<br>SARASOTA, FL 34238 | 5292 | Motors Liquidation Company | $5,037.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE C KWIATEK TOD<br>11710 GILLETTE AVE<br><br>TEMPLE TERR, FL 33617 | 2513 | Motors Liquidation Company | $59,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE C WILLCOX & NORMA P. WILLCOX<br>NORMA P WILLCOX JT TEN<br>2020 NW 23RD TERRACE<br>GAINESVILLE, FL 32605 | 19531 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOE CASSINI<br>824 S CHILTON<br><br>TYLER, TX 75701<br>UNITED STATES OF AMERICA | 33338 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE COONS REVOCABLE TRUST<br>UAD 06/18/98<br>JOE COONS TRUSTEE<br>2957 ANDROS STREET<br>COSTA MESA, CA 92626 | 10173 | Motors Liquidation Company | $22,464.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE D HUBBARD &<br>BEBE HUBBARD JT TEN<br>1610 LITTLE HOLLOW DRIVE<br>LUFKIN, TX 75904 | 19262 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE D HUBBARD AND BEBE HUBBARD JT TEN<br>1610 LITTLE HOLLOW DR<br><br>LUFKIN, TX 75904 | 19263 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE E ADAMS & RUTH M ADAMS<br>204 OPAL<br><br>HEWITT, TX 76643 | 2148 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE E ADAMS & RUTH M ADAMS<br>204 OPAL<br><br>HEWITT, TX 76643 | 2149 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE E MANUEL<br>240 FOREST AVE<br>STE 301<br>CHATTANOOGA, TN 37405 | 8641 | Motors Liquidation Company | $5,168.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE E VAN HOFF<br>9174 EAGLE DR<br><br>SOUTH FULTON, IN 38257 | 13002 | Motors Liquidation Company | $4,090.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE ENNA<br>4121 VIA BALLENA<br><br>MESQUITE, TX 75150 | 13707 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOE F JOHNSON<br>CGM SEP IRA CUSTODIAN<br>665 BRECKENRIDGE LN<br>LOUISVILLE, KY 40207<br>UNITED STATES OF AMERICA | 28267 | Motors Liquidation Company | $6,890.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE G WALKER<br>155 CR 939<br>TEAGUE, TX 75860 | 10051 | Motors Liquidation Company | $42,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE MCLARRY<br>6659 YOSEMITE LANE<br>DALLAS, TX 75214 | 19190 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE MERL NELSON<br>PO BOX 304<br>CLAUDE, TX 79019 | 20916 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE N BEAM & RITA M BEAM JTWROS<br>6210 CAPE GEORGE ROAD<br>PORT TOWNSEND, WA 98368 | 26558 | Motors Liquidation Company | $17,694.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE R EMERSON TRUSTEE<br>U/A DTD 08/03/00<br>JOE R EMERSON   TRUST<br>3443 WYNDHAM PLACE EAST<br>COLUMBUS, IN 47203 | 21135 | Motors Liquidation Company | $10,006.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE R WILKINSON<br>TOD REGISTRATION<br>7200 E QUINCY AVE #336<br>DENVER, CO 80237 | 13730 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE S MCKENNA & SHERYL A MCKENNA<br>CO-TTEES MCKENNA FAMILY TRUST<br>U/A DTD 01/23/2004<br>2014 SPEYER LANE UNIT A<br>REDONDO BEACH, CA 90278 | 28772 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE S MCKENNA & SHERYL A MCKENNA<br>CO-TTEES MCKENNA FAMILY TRUST<br>U/A DTD 01/23/2004<br>2014 SPEYER LANE UNIT A<br>REDONDO BEACH, CA 90278 | 28773 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 12

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOE STEPHEN SLINKARD AND JOAN THOMAS SLINKARD<br>922 DOWNEY DRIVE<br>NASHVILLE, TN 37205 | 32804 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE THILMAN<br>5249 HALE<br>TROY, MI 48085 | 33388 | Motors Liquidation Company | $800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOE W PUSTEJOVSKY  &<br>ANNE T PUSTEJOVSKY JT WROS<br>5421 FM 619<br>TAYLOR, TX 76574 | 8356 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEANN DOVE<br>154 WOODFORD DR<br>WINCHESTER, KY 40391 | 6066 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL B HIRSH<br>CHARLES SCHWAB & CO INC CUST<br>HIRSH ASSOCIATES, LTD PART QRP<br>17 CLAYTON PLACE<br>RIDGEFIELD, CT 06877 | 46638 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL CASE IRA<br>FCC AS CUSTODIAN<br>2303 ROCKWELL AVE<br>BALTIMORE, MD 21228 | 4948 | Motors Liquidation Company | $10,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL D BURY<br>6753 GRINES MILL DRIVE<br>SYLVANIA, OH 43560 | 61594 | Motors Liquidation Company | $9,883.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL D DASKAL TTEE<br>FBO JOEL D DASKAL TRUST<br>U/A/D 09/03/99<br>2019 STRATFORD AVE<br>SOUTH PASADENA, CA 91030 | 38830 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL D HACKWORTH<br>10831 CROOKED RIVER RD<br>UNIT 102<br>BONITA SPRINGS, FL 34135 | 6828 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOEL H SEKERES<br>BONNIE A SEKERES<br>2 SPINNAKER DR<br>BARRINGTON, RI 02806 | 13166 | Motors Liquidation Company | $3,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL HOLZER<br>CGM IRA CUSTODIAN<br>6834 FIJI CIRCLE<br>BOYNTON BEACH, FL 33437 | 5154 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL L BEYERLE<br>CGM IRA CUSTODIAN<br>3515 ODYSSEA CT<br>NORTH FT MYERS, FL 33917 | 9529 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL N CALL<br>37199 FALLSGROVE AVE<br>MURRIETA, CA 92563 | 12071 | Motors Liquidation Company | $14,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL RUBEL TTEE<br>JOEL RUBEL AND SYLVIA R RUBEL (DECD)<br>REV TR DTD 01/18/89<br>7846 YAMINI DR<br>DALLAS, TX 75230 | 3453 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL RUBEL TTEE<br>JOEL RUBEL & SYLVIA R RUBEL (DECD)<br>REV TR DTD 01/18/89<br>7846 YAMINI DRIVE<br>DALLAS, TX 75230 | 3454 | Motors Liquidation Company | $21,400.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL STERNBERG<br>95 STRATHMORE LN<br>ROCKVILLE CTR, NY 11570 | 20742 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL W RIDLEY II<br>1501 FAST LANDING RD<br>DOVER, DE 19901 | 20736 | Motors Liquidation Company | $7,315.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL WINETT<br>10 BERKELEY RD<br>FRAMINGHAM, MA 01701 | 7256 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEL ZIMMERMAN<br>43 ST CHARLES CT<br>NEWBURY PARK, CA 91320 | 6655 | Motors Liquidation Company | $541,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Sixth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOELLINE L STOLLER<br>TOD DTD 11/20/2008<br>509 MAIN ST<br>SABETHA, KS 66534 | 13266 | Motors Liquidation Company | $965.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOERG HEIMEL<br>ISMANINGER STRASSE 64<br>81675 MUENCHEN GERMANY<br>,<br>GERMANY | 69471 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOESPH VERTEL<br>1750 ARNOLD WAY APT 9<br>ALPINE, CA 91901 | 44237 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOEY ULLMANN<br>200 WINSTON DR<br>#2516<br>CLIFFSIDE PARK, NJ 07010 | 5700 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHAN ATLE SIGMUNDSTAD<br>GRINILUNDEN 5<br>1359 EIKSMARKA NORWAY<br>NORWAY | 19188 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHAN F KNOR TTEE<br>FBO THE KNOR FAMILY TRUST<br>U/A/D 9-4-92<br>12322 HESTER PLACE<br>GARDEN GROVE, CA 92841 | 8864 | Motors Liquidation Company | $42,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHAN F KNOR TTEE<br>UNITED STATES OF AMERICA | 22459 | Motors Liquidation Company | $42,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHAN U. HELGA FROSCHMAIER<br>EDELWEIBSTR 14<br>D 82377 PENZBERG GERMANY<br>GERMANY | 29201 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHANN M GIGLIOTTI<br>9396 ROBERTS RD<br>SAUQUOIT, NY 13456 | 28219 | Motors Liquidation Company | $4,396.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOHANNA C LEMOS<br>1260 DODGE CITY PLACE<br><br>NORCO, CA 92860 | 62369 | Motors Liquidation Company | $3,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHANNA C LEMOS<br>1260 DODGE CITY PL<br><br>NORCO, CA 92860 | 62370 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHANNA C LEMOS<br>1260 DODGE CITY PL<br><br>NORCO, CA 92860 | 62372 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHANNA FUGMANN<br>410 CRAEMER DRIVE<br><br>FRANKENMUTH, MI 48734 | 10565 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHANNE ETKIN FINLEY<br>BY JOHANNE ETKIN FINLEY<br>28805 SUMMIT DR<br>NOVI, MI 48377 | 14777 | Motors Liquidation Company | $180,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN & DENA MALDA REV TRUST<br>UAD 06/12/01<br>DENA MALDA & JOHN MALDA TTEES<br>1373 KITCHENER DR<br>MUSKEGON, MI 49444 | 22019 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN & EMILY HIMMER REV LVG TRUST<br>JOHN B & EMILY A HIMMER CO-TTEES<br>7612 WAUNATTA CT<br>WINTER PARK, FL 32792 | 62914 | Motors Liquidation Company | $13,247.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN & KATHRYN KRISLER<br>4509 E LAKE GOODWIN RD<br><br>STANWOOD, WA 98292 | 17395 | Motors Liquidation Company | $787.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN & LAVERNE WARD TTEE<br>THE WARD FAMILY TRUST DTD 03/02/99<br>HC 82 BOX 445<br>OXFORD, AR 72565 | 67686 | Motors Liquidation Company | $18,333.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN & LINDA BALDINO<br>PO BOX 958<br>25 TROUT POND LANE<br>MANCHESTER, VT 05254<br>UNITED STATES OF AMERICA | 61938 | Motors Liquidation Company | $18,009.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN & LOIS PORCO<br>78 ANDREA LANE<br><br>TOWNSHIP OF WASHINGTON, NJ 07676 | 68296 | Motors Liquidation Company | $2,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN & LORIE LOOMIS JT<br>3669 EILEEN WAY<br><br>SANTA BARBARA, CA 93105 | 1686 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN & MARGARET HANNIGAN<br>104 NINTH AVE<br><br>HADDON HEIGHTS, NJ 08035 | 64906 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN & MARIE UNIKEWICZ TTEES FBO JOHN & MARIE UNIKEWICZ LIVING TRUST<br>DTD 7/9/96<br>8560-D SW 90TH ST<br>OCALA, FL 34481 | 21864 | Motors Liquidation Company | $9,499.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN & MARY KILLINGER<br>1120 16TH AVE SW<br><br>LARGO, FL 33770 | 5484 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN & PATRICIA GLOWCZEWSKI<br>74 E FALCON DR<br><br>PUEBLO WEST, CO 81007 | 13948 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN & PATRICIA WALLAR<br>6105 PALO VERDE DR<br><br>ROCKFORD, IL 61114 | 2235 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A & ELIZABETH R PICARDI<br>5660 CYPRESS CREEK DR<br><br>GRANT, FL 32949 | 9075 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A & EVELYN H WEICHEL TRUST<br>C/O JOHN A WEICHEL<br>4401 RIVERVIEW BLVD<br>BRADENTON, FL 34209 | 68734 | Motors Liquidation Company | $4,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A & SHELLEY J BRADEN<br>5519 TAYLOR DR<br><br>FREMONT, MI 49412 | 10447 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN A AND DIANE L KAPLAN<br>1230 PEMBURY LANE<br><br>BLOOMFIELD HILLS, MI 48302 | 2730 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A AND GAY R CAMERON<br>3183 GRANT 53<br><br>HENSLEY, AR 72065 | 5279 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A ANNESE &<br>MARY ANNESE JT TEN<br>356 ENGLAND PLACE<br>MARIETTA, GA 30066 | 6783 | Motors Liquidation Company | $18,609.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A BALESTRINE<br>6603 STODDARD RD<br><br>WILMINGTON, NC 28412 | 19984 | Motors Liquidation Company | $38,350.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A CORSENTINO<br>10 ARTHUR COURT<br><br>JACKSON, NJ 08527 | 16954 | Motors Liquidation Company | $26,587.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A DANTICO<br>MARGARET L DANTICO<br>1252-191ST ST<br>HOMEWOOD, IL 60430 | 22747 | Motors Liquidation Company | $5,003.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A DANTICO<br>TRADITIONAL IRA PZD 228575<br>CHASE INVESTMENT SERVICES<br>PO BOX 260171<br>BATON ROUGE, LA 70826 | 22748 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A DEGE IRA<br>FCC AS CUSTODIAN<br>7368 N GRAND LAKE HWY<br>POSEN, MI 49776 | 63114 | Motors Liquidation Company | $19,970.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A DEVAULT JR. &<br>BOBBIE C DEVAULT JT TEN<br>15 DOVER TRAIL<br>PEACHTREE CTY, GA 30269 | 38912 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A D'URSO<br>3830 SIRAH CT<br><br>ST CHARLES, MO 63304 | 15249 | Motors Liquidation Company | $262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN A ELGIN<br>9365 FAIRVIEW DRIVE<br>WEST DES MOINES, IA 50266 | 10241 | Motors Liquidation Company | $20,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A GERVASE<br>3826 CYPRESS RUN RD<br>NORTH FT MYERS, FL 33917 | 2846 | Motors Liquidation Company | $12,301.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A HOUCK AND<br>JANE B HOUCK<br>15146 NE 216TH COURT<br>SALT SPRINGS, FL 32134 | 16678 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A LOGAN<br>36 IRONWOOD DR<br>NORTH SALT LAKE, UT 84054 | 13275 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A LOMBARDI JR<br>242 ANDOVER DR<br>WAYNE, NJ 07470 | 17935 | Motors Liquidation Company | $13,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A LOMBARDI JR<br>GERALDINE LOMBARDI<br>242 ANDOVER DR<br>WAYNE, NJ 07470 | 20064 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A MASTROIANNI &<br>JENNIE MASTROIANNI JT TEN<br>17 OLD FARM RD<br>HOPKINTON, MA 01748 | 27013 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A MATLACK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>9717 BROKEN BOW RD<br>DALLAS, TX 75238 | 3988 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A MITCHELL IRA<br>JOHN A MITCHELL<br>GLENVIEW, IL 60025 | 27106 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A MOAR TRUST<br>JOHN A MOAR TRUSTEE<br>UAD 11/14/2001<br>10328 SAGER AVE APT #316<br>FAIRFAX, VA 22030 | 27651 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN A MOYE<br>JOHN A MOYE AND CAROL J MOYE<br>209 N WOLFE<br>OBERLIN, KS 67749<br>UNITED STATES OF AMERICA | 4125 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A MURONI<br>5878 RAMONA DR<br>GREENDALE, WI 53129 | 18548 | Motors Liquidation Company | $14,076.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A MURONI<br>MARGERY M MURONI<br>5878 RAMONA DR<br>GREENDALE, WI 53129 | 18555 | Motors Liquidation Company | $26,812.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A NIBLOCK AND<br>CAROLYN C NIBLOCK TEN COM<br>1720 SULGRAVE ROAD<br>CHARLESTON, SC 29414 | 33436 | Motors Liquidation Company | $5,144.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A PALMIERI<br>DESIGNATED BENE PLAN/TOD<br>13 CENTER ST<br>LITCHFIELD, NH 03052 | 28793 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A PIRRO AND<br>ANNA T PIRRO TEN IN COM<br>5 BRIGHTON PLACE<br>WOOLWICH, NJ 08085 | 11248 | Motors Liquidation Company | $25,515.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A RODGER IRA<br>C/O JOHN A RODGER<br>148 THE HELM<br>EAST ISLIP, NY 11730 | 11529 | Motors Liquidation Company | $6,864.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A ROGERS<br>97129 BLACK BEARDS WAY<br>YULEE, FL 32097 | 28991 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A TOKAR<br>25 CANTERBURY RD APT 1R<br>GREAT NECK, NY 11021 | 6290 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A WOLKOWSKI (IRA)<br>FCC AS CUSTODIAN<br>173 EAST MAIN STREET<br>JEWETT CITY, CT 06351 | 9087 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOHN A. NYGAARD<br>13625 S.E. 44TH<br><br>BELLEVUE, WA 98006 | 27168 | Motors Liquidation Company | $24,700.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ADAMS TTEE<br>EMIL C IVERSON IRREV<br>TRUST #1<br>U/A DTD 9/18/91<br>134 W JEWEL AVE<br>KIRKWOOD, MO 63122 | 30602 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ALBERT WOODARD<br>2330 HARNAGE ST<br><br>LAKE ISABELLA, CA 93240 | 22292 | Motors Liquidation Company | $1,330.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ALDON ESTES<br>JOHN ESTES AND CLAIRE E ESTES<br>4929 W STEINWAY RD<br>LAVEEN, AZ 85339 | 17636 | Motors Liquidation Company | $135,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ALLEN MOORE AND CASSANDRA MOORE<br>PO BOX 117<br><br>HAYESVILLE, NC 28904 | 9591 | Motors Liquidation Company | $455,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ALVIN HAY SR<br>2015 DOUGLAS DRIVE<br><br>SAN ANGELO, TX 76904 | 15883 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN AMATO<br>PHYLLIS AMATO<br>3289 BRIDGEGATE DR<br>JUPITER, FL 33477 | 12885 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN AND ANN LOMAX<br>4215 GLENAIRE DR<br><br>DALLAS, TX 78229 | 62265 | Motors Liquidation Company | $24,968.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN AND BARBARA SAMUELSON<br>FOUNDATION INC<br>12 E 46TH ST<br>NEW YORK, NY 10017 | 17965 | Motors Liquidation Company | $2,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN AND CAROL LOGEL<br>1546 FORESTDALE<br><br>DAYTON, OH 45432 | 14793 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN AND CAROL SMITH JT<br>1240 LAFAYETTE 31<br><br>STAMPS, AR 71860 | 48477 | Motors Liquidation Company | $54,849.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN AND JANICE SHANAHAN<br>JOHN M SHANAHAN<br>8037 WATERVIEW BLVD<br>LAKEWOOD RANCH, FL 34202 | 28352 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN AND MARGARET RIPLEY TTEE<br>U/A DTD 2-15-02<br>201 BLACKWELL DRIVE<br>GRANTS PASS, OR 97527<br>UNITED STATES OF AMERICA | 8107 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN AND PAT CUREA<br>134 S SHORE DR<br><br>BOARDMAN, OH 44512 | 12753 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN AND REBECCA TUCKER TTEES<br>OF THE JOHN L AND REBECCA A TUCKER<br>LIVING TRUST DATED 2/10/98<br>2520 N SPRINGTIME AVE<br>MERIDIAN, ID 83646 | 17018 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN AND SHARON HARTNETT<br>301 VINE ST<br>PO BOX 127<br>JACKSON, NE 68743 | 15925 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN B DESCAMP JR<br>PO BOX 4448<br><br>PORTLAND, OR 97208 | 3562 | Motors Liquidation Company | $4,658.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN B DESCAMP JR<br>PO BOX 4448<br><br>PORTLAND, OR 97208 | 8122 | Motors Liquidation Company | $4,658.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN B DIGHTON IRA<br>MLPF AND S CUST FPO<br>JOHN B DIGHTON IRA<br>FBO JOHN B DIGHTON<br>134 NEW LENOX RD<br>LENOX, MA 01240 | 18404 | Motors Liquidation Company | $49,214.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN B DIGHTON S/O IRA<br>BANK OF SMITHTOWN<br>IRA FBO JOHN B DIGHTON<br>134 NEW LENOX RD<br>LENOX, MA 01240 | 18405 | Motors Liquidation Company | $73,374.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN B EBY IRA<br>C/O JOHN B EBY<br>198 EBY LANE<br>BELLEVILLE, PA 17004 | 19875 | Motors Liquidation Company | $23,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN B GROSS &<br>JUNE M GROSS<br>2381 DEEP HOLLOW RD<br>DOVER, PA 17315 | 3535 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN B HAWKINS TTEE<br>1575 JOHN KNOX DR A 306<br>COLFAX, NC 27235 | 65027 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN B HETZ<br>1359 VIRGINIA TRAIL<br>YOUNGSTOWN, OH 44505 | 12602 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN B JEWETT TOD CHYLEEN M GOOLD<br>SUBJECT TO STA RULES<br>6294 PRINCE CT<br>FLUSHING, MI 48433 | 2819 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN B KELLY SR<br>8104 STATE ROUTE 5<br>ASHLAND, KY 41102 | 23282 | Motors Liquidation Company | $5,352.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN B KING CO TTEE<br>EDNA W KING CO TTEE<br>U/A DTD 10/18/94<br>THE KING FAMILY TRUST<br>11468 47TH AVE N<br>SAINT PETERSBURG, FL 33708 | 17481 | Motors Liquidation Company | $20,241.66<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN B STEWART<br>2300 PINE HOLLOW RD<br>VAN BUREN, AR 72956 | 19191 | Motors Liquidation Company | $11,390.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN B THRELFALL TRUSTEE<br>JOHN BROOKS THRELFALL LIFETIME TRUST<br>5518 BARTON RD<br>MADISON, WI 53711 | 27629 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN B WALLAR<br>C/O JOHN WALLER TTEE<br>WALLAR TRUST 93<br>6105 PALO VERDE DR<br>ROCKFORD, IL 61114 | 1990 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN BEKAVAC<br>MARY ALICE GREENWOOD<br>1326 SPRUCE ST APT 2704<br>PHILADELPHIA, PA 19107<br>UNITED STATES OF AMERICA | 6077 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN BLANKFORT<br>46 MOLINO AVE<br>MILL VALLEY, CA 94941 | 44711 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN BUCCHERI<br>1404 RIVIERA AVE<br>BANNING, CA 92220<br>UNITED STATES OF AMERICA | 5313 | Motors Liquidation Company | $57,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN BUCKLEY<br>1 KINGS ROW<br>CUMBERLAND, RI 02864 | 29458 | Motors Liquidation Company | $127,380.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN BUTCHKO JR/SOBEIDA H<br>C/O USAA BROKERAGE<br>USAA BROKERAGE FINANCIAL ADVISOR INC<br>9800 FREDRICKSBURG RD<br>SAN ANTONIO, TX 78288 | 5256 | Motors Liquidation Company | $112,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN BUZANOWSKI, ROLLOVER IRA ACCOUNT<br>616 W 50 N<br>VALPARAISO, IN 46385 | 430 | Motors Liquidation Company | $188,267.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C ALLEN<br>JOHN C ALLEN<br>118 BONEFISH CIRCLE<br>JUPITER, FL 33477 | 45783 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN C BARRINGTON<br>DORA G BARRINGTON<br>422 TULANE DRIVE<br>ALTAMONTE SPRINGS, FL 32714<br>UNITED STATES OF AMERICA | 6137 | Motors Liquidation Company | $67,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C BURNS<br>MARIANNE T BURNS JTWROS<br>32 NORTH VIEW DRIVE<br>MIDDLETOWN, CT 06457 | 6269 | Motors Liquidation Company | $10,090.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C CASTELLI<br>5383 CHANNING RD<br>INDIANAPOLIS, IN 46226 | 6891 | Motors Liquidation Company | $2,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C FIFE III<br>3792 VILLA SPRINGS CIRCLE<br>POWDER SPRINGS, GA 30127 | 7512 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C GRUNKEMEYER IRA<br>FCC AS CUSTODIAN<br>U/A/DTD 10/16/91<br>1458 SADDLE WOODE DR<br>FORT MYERS, FL 33919 | 28906 | Motors Liquidation Company | $24,961.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C HARRISON<br>215 S COOKE ST<br>HELENA, MT 59601 | 16194 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C HINCKLEY<br>8975-402 LAWRENCE WELK DRIVE<br>ESCONDIDO, CA 92026 | 44111 | Motors Liquidation Company | $46,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C HINCKLEY (IRA)<br>FCC AS CUSTODIAN<br>8975-402 LAWRENCE WELK DRIVE<br>ESCONDIDO, CA 92026 | 20796 | Motors Liquidation Company | $7,290.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C JONES<br>TOD ACCOUNT<br>1113 PEINE LAKE DRIVE<br>WENTZVILLE, MO 63385 | 8885 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C LEWIS REVOC FAMILY TR<br>14381 N 101ST STREET<br>SCOTTSDALE, AZ 85260 | 3997 | Motors Liquidation Company | $2,058.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JOHN C MARLOWE III IRA<br>35 SURREY LANE<br><br>DURHAM, NC 27707 | 3925 | Motors Liquidation Company | $1,928.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C MCRAE, JR ROTH IRA<br>FCC AS CUSTODIAN<br>11000 MOCCASIN GAP RD<br>TALLAHASSEE, FL 32309 | 62395 | Motors Liquidation Company | $10,164.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C MILLS &<br>MARY JANE MILLS JT TEN<br>230 COOPER DR<br>SANTEE, SC 29142 | 29486 | Motors Liquidation Company | $9,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C NEWSOM<br>JACQUELINE NEWSOM<br>10034 EDEN VALLEY DR<br>SPRING, TX 77379 | 9807 | Motors Liquidation Company | $10,163.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C PINTOZZI<br>DESIGNATED BENE PLAN/TOD<br>2114 W CORTLAND ST<br>CHICAGO, IL 60647 | 15560 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C PIPPERT<br>412 SUNSET DR<br><br>BELLE VERNON, PA 15012 | 62418 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C POLHEMUS JR<br>115 AMWELL RD<br><br>FLEMINGTON, NJ 08822 | 11499 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C ROOCK IRA<br>FCC AS CUSTODIAN<br>41 FALMOUTH WAY<br>BLUFFTON, SC 29909 | 16483 | Motors Liquidation Company | $30,905.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C RUSSELL & PHYLLIS RUSSELL LIVING TRUST<br>C/O JOHN C RUSSELL & PHYLLIS RUSSELL<br>186 KINCAID RD<br>HARROGATE, TN 37752 | 61417 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C SHANAHAN<br>1190 PHEASANT HILL CT<br><br>SAN JOSE, CA 95120 | 2182 | Motors Liquidation Company | $6,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN C VICK<br>JOHN C VICK IRA<br>835 N ALAMO AVE<br>TUCSON, AZ 85711 | 60397 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C WHITE<br>114 LOCHMEADE DR<br>ATOKA, TN 38004 | 8048 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN CAPASSO & MARY A CAPASSO<br>211 MATCHAPONIX AVE<br>MONROE TWP, NJ 08831 | 20033 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN CHAMALIAN R/O IRA<br>FCC AS CUSTODIAN<br>9 AMALFI DR<br>CORTLANDT MNR, NY 10567 | 1727 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN CHARLES WINTERS<br>DESIGNATED BENE PLAN/TOD<br>429 LAKE AVE<br>BIRCHWOOD, MN 55110 | 62801 | Motors Liquidation Company | $2,078.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN CHARLES WINTERS TRUSTEE<br>U/W GERTRUDE L WINTERS-BRUCE<br>429 LAKE AVE<br>BIRCHWOOD, MN 55110 | 62802 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN CHRISTMAN<br>121 N PAUL ST<br>WOODSFIELD, OH 43793 | 18654 | Motors Liquidation Company | $150,821.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN CIANCI<br>471 JIM LANE RD<br>BOVINA, NY 13740 | 13384 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN CLIFFORD THOMPSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>8813 GRANDVIEW DR<br>DENTON, TX 76206 | 5342 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN CONSER<br>4176 BUESCHING DR<br>FORT WAYNE, IN 46815 | 10924 | Motors Liquidation Company | $19,990.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Sixth Omnibus Objection**

# Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN D & EDYTHE DEGRAZIA JTWROS<br>C/O JOHN D DEGRAZIA<br>6234 N CHARLESWORTH ST<br>DEARBORN HTS, MI 48127 | 62206 | Motors Liquidation Company | $53,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN D AMEN<br>15128 WAGON WHEEL DR<br>BRIGHTON, CO 80603 | 3159 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN D CONLEY<br>2207 CHRISTIE LANE<br>SEA GIRT, NJ 08750 | 14531 | Motors Liquidation Company | $44,201.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN D DESBROW<br>1406 ESTELLE LANE<br>NEWPORT BEACH, CA 92660 | 11274 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN D GRANT<br>8146 ROYAL OAKS RD<br>ROCKFORD, IL 61107 | 5667 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN D LIEBENOW<br>JOHN LIEBENOW<br>345 CELESTIAL LANE<br>HIXSON, TN 37343 | 45435 | Motors Liquidation Company | $15,705.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN D LIPSON<br>12945 E 100 N<br>COLUMBUS, IN 47203 | 7754 | Motors Liquidation Company | $15,006.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN D NEWSOME<br>4001 ROYCE DR<br>TIFTON, GA 31793 | 12682 | Motors Liquidation Company | $90,997.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN D STEWART<br>13720 STATION DR<br>PLATTE CITY, MO 64079<br>UNITED STATES OF AMERICA | 61866 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN D THOMAS - IRA<br>714 SHAMROCK LANE<br>CHARLESTON, SC 29412 | 5778 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN D WILSON<br>7 BEECHWOOD CT<br><br>BARNEGAT, NJ 08005 | 2232 | Motors Liquidation Company | $50,328.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN DAVID DORAN<br>PO BOX 1683<br><br>VALLEY CENTER, CA 92082 | 29897 | Motors Liquidation Company | $11,167.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN DAVID PENN TRUST<br>ANNE S. PENN TTEE<br>U/W JOHN DAVID PENN<br>GRANDCHILD'S TRUST<br>6900 MESA DR<br>AUSTIN, TX 78731 | 16828 | Motors Liquidation Company | $14,901.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN DAVID PENN TRUST<br>ANNE S. PENN TTEE<br>U/W JOHN DAVID PENN<br>GRANDCHILD'S TRUST<br>6900 MESA DR<br>AUSTIN, TX 78731 | 16829 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN DEACON CHARLES SCHWAB & CO INC CUST IRA ROLLOVER<br>C/O JOHN DEACON CHARLES SCHWAB & CO INC CUST<br>257 CONCORD RD<br>YONKERS, NY 10710 | 12320 | Motors Liquidation Company | $13,658.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN DENNIS JR<br>BARBARA DENNIS TTEES FBO<br>JOHN DENNIS JR & BARBARA E<br>DENNIS REVOCABLE TR DTD 06/14/90<br>1472 73RD CIRCLE NE<br>ST PETERSBURG, FL 33702 | 60755 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN DENNIS JR<br>BARBARA DENNIS TTEES FBO<br>JOHN DENNIS JR & BARBARA E DENNIS<br>REVOCABLE TR DTD 06/14/90<br>1472 73RD CIRCLE NE<br>ST PETERSBURG, FL 33702 | 60756 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN DENNIS SPENCE<br>PSC 78 BOX 3884<br><br>APO, AP 96326 | 29205 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN DOUGLAS GALLOWAY<br>439 ASHWOOD BEND<br><br>LUFKIN, TX 75904 | 45803 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN DOWELL AND BARBARAH DOWELL REV LIV TR JOHN DOWELL TTEE ET AL U/A DTD 04/20/2000 3216 LOPEZ COURT LONG VIEW, TX 75605 | 11383 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN DUDICK 15500 BUBBLING WELLS RD #234 DESERT HOT SPRINGS, CA 92240 | 33566 | Motors Liquidation Company | $1,058.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E & ALICE B EVERS REVOCABLE TRUST APT 428 1333 SANTA BARBARA BLVD CAPE CORAL, FL 33991 | 3309 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E & ANNE B PELTZ 21925 ALGER ST CLAIR SHORES, MI 48081 | 4008 | Motors Liquidation Company | $37,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E & MARIANNE BIGWOOD 8968 SW 116TH PLACE RD OCALA, FL 34481 | 69568 | Motors Liquidation Company | $6,941.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E & MARIANNE BIGWOOD 8968 SW 116TH PLACE RD OCALA, FL 34481 | 69569 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E DRATCH IRA JMS LLC CUST FBO C/O JOHN E DRATCH 1876 FOOTHILL DR HUNTINGDON VALLEY, PA 19006 | 31432 | Motors Liquidation Company | $76,317.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E EILER 1991 CATALINA DR JACKSON, MI 49201 | 14614 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E HANSEN 2001 HERBERT DRIVE WAUKEGAN, IL 60087 | 62820 | Motors Liquidation Company | $50,264.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E JOSEPH 6618 MANILA RD GOSHEN, OH 45122 | 20501 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN E KIRBY JR<br>805 HERITAGE OAKS BEND<br><br>GEORGETOWN, TX 78633 | 21205 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E KRAEMER IRA<br>FCC AS CUSTODIAN<br>U/A DTD 09/09/96<br>7192 GREENLEAF AVE<br>PARMA, OH 44130 | 26567 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E MILLS & EVELYN MILLS<br>16 NORWICK DR<br><br>FORKED RIVER, NJ 08731 | 20300 | Motors Liquidation Company | $5,048.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E MOCHA<br>DOLLY A MOCHA<br>210 GREENBAY ST<br>WALTERBORO, SC 29488 | 19944 | MLCS, LLC | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E MOSKO<br>16 CONNOR AVE<br><br>METUCHEN, NJ 08840 | 7542 | Motors Liquidation Company | $20,059.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E NORMAN & MARILYN NORMAN<br>JTWROS<br>911 BENTWATER PARKWAY<br>CEDAR HILL, TX 75104 | 62780 | Motors Liquidation Company | $51,744.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E O'MALLEY<br>8 CLEVELAND AVE<br><br>GLEN HEAD, NY 11545 | 63317 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E OR CAROLYN S LUETGE<br>4995 GOLFSIDE DR<br><br>FRISCO, TX 75035 | 5263 | Motors Liquidation Company | $122,505.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E SWISHER  &<br>LADORA JOYCE SWISHER JT WROS<br>603 E SMITH ST<br>BUCHANAN, MI 49107 | 17713 | Motors Liquidation Company | $10,081.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E WEISS<br>537 EDINBORO DRIVE<br><br>SOUTHERN PINES, NC 28387 | 1954 | Motors Liquidation Company | $26,376.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JOHN E. KRUEGER TRUST TRUST<br>JOHN E KRUEGER TTEE<br>U/A DTD 04/23/1998<br>1812 RIVER RIDGE CIRCLE<br>NAPERVILLE, IL 60565 | 69637 | Motors Liquidation Company | $10,127.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E. NORRIS<br>50 CORUNDUM HILL RD<br>FRANKLIN, NC 28734 | 33547 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN EMORY PETERKIN<br>HOMEWEG 13<br>B3090 OVERIJSE BELGIUM<br>BELGIUM | 25303 | Motors Liquidation Company | $10,274.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F BLANCO<br>15 CRESTVIEW DR<br>BROOKFIELD, CT 06804 | 14861 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F CARMAN GRANDCHILDRENS TRUST<br>ATTN ERIK JOHNSON<br>C/O PRIVATE FUND ADVISORS<br>523 BENFIELD RD SUITE 203<br>SEVERNA PARK, MD 21146 | 3053 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F CLORUS, JR. IRA<br>FCC AS CUSTODIAN<br>7 ADAJA LANE<br>HOT SPRGS VLG, AR 71909 | 20887 | Motors Liquidation Company | $2,301.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F DEPLEDGE<br>53 ROSE HILL RD<br>SOUTHPORT, CT 06890 | 1743 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F DILLON<br>120 ELDERBERRY ST<br>GEORGETOWN, TX 78633 | 63313 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F DYKOWSKI<br>20305 MERRIMAN RD<br>ROMULUS, MI 48174 | 4006 | Motors Liquidation Company | $8,531.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN F FISCHER LIVING TRUST<br>JOHN F FISCHER<br>21324 W DOUGLAS LANE<br>PLAINFIELD, IL 60544 | 2166 | Motors Liquidation Company | $10,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | |
| JOHN F HOLTHAUS JR. & IRENE HOLTHAUS<br>JOHN F HOLTHAUS JR. & IRENE HOLTHAUS JT TEN<br>8207 S TEMPE CT<br>AURORA, CO 80016 | 48330 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F MCGOWAN<br>105 10TH AVE<br>ST PETE BEACH, FL 33706 | 9217 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F MILLER<br>1879 WILLIS AVE<br>MERRICK, NY 11566 | 13734 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F O'NEILL JR<br>381 GORDON AVE<br>HARAHAN, LA 70123 | 7232 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F PERICCI<br>7 BARBARA PL<br>EDISON, NJ 08817 | 14978 | Motors Liquidation Company | $20,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F PYNE AND<br>MARY ANNE PYNE JTWROS<br>1566 TORREY PINES DRIVE<br>BOULDER CITY, NV 89005 | 4666 | Motors Liquidation Company | $25,556.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F PYNE AND MARY ANNE PYNE JT WROS<br>1566 TORREY PINES DRIVE<br>BOULDER CITY, NV 89005 | 4667 | Motors Liquidation Company | $21,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F REDDY TRUST<br>JOHN F REDDY TRUSTEE<br>U/A DTD 6-4-1992<br>222 SOUTH WILLIAM STREET<br>JOLIET, IL 60436 | 11616 | Motors Liquidation Company | $10,064.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F REDUS<br>1121 LAKE RIDGE DR<br>PLANO, TX 75075 | 31485 | Motors Liquidation Company | $29,378.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN F SCHMIT & VIRGINIA E SCHMIT<br>JT WROS<br>1107 OAK AVE<br>HAMLET, NC 28345 | 10562 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F SCHMIT & VIRGINIA E SCHMIT<br>JT WROS<br>1107 OAK AVE<br>HAMLET, NC 28345 | 10567 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F SCHMITT & SHARON A SCHMITT<br>JT WROS<br>TOD BENEFICIARIES ON FILE<br>9173 SANDY RIDGE DR<br>WHITE LAKE, MI 48386 | 8608 | Motors Liquidation Company | $12,651.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F SOLLINGER<br>CGM IRA CUSTODIAN<br>806 N COUNTRY CLUB DR<br>NEWARK, DE 19711 | 4222 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F VALLELONGA<br>301 ANDREWS ST<br>ELKINS, WV 26241 | 13781 | Motors Liquidation Company | $5,676.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F. AND HELEN P. BARRY<br>W51N854 DERBY LN<br>CEDARBURG, WI 53012 | 15457 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F. ISENMAN<br>1610 WEST MAIN ST<br>FESTUS, MO 63028 | 30601 | Motors Liquidation Company | $5,344.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F. SINNETT JR.<br>821 IVANHOE DRIVE<br>RALEIGH, NC 27615 | 19245 | Motors Liquidation Company | $20,550.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN FARGO<br>JOHN J FARGO<br>8416 SWEETNESS LN<br>AUSTIN, TX 78750 | 22507 | Motors Liquidation Company | $24,800.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN FAZIO<br>99-66 165TH AVE<br>JAMAICA, NY 11414<br>UNITED STATES OF AMERICA | 2869 | Motors Liquidation Company | $9,561.35<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN FLEISCHACKER<br>1104 LATIGO LANE<br>SPRINGFIELD, IL 62712 | 2162 | Motors Liquidation Company | $2,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN G & JACQUELINE WILCOX TTEE<br>FBO JOHN G & JACQUELINE WILCOX TRUST DTD 04/27/1998<br>56913 E MAPLE RIDGE<br>MONKEY ISLAND, OK 74331 | 13260 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN G BARRETT AND<br>JANE BARRETT JTWROS<br>48 MAGNOLIA AVE.<br>MONTVALE, NJ 07645 | 31860 | Motors Liquidation Company | $49,453.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN G HARHAI<br>219 CREST AVE<br>BELLE VERNON, PA 15012 | 62417 | Motors Liquidation Company | $11,058.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN G HARHAI IRA<br>219 CREST AVE<br>BELLE VERNON, PA 15012 | 62416 | Motors Liquidation Company | $1,488.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN G HAZARD<br>12040 SW ROSE VISTA DR<br>TIGARD, OR 97223 | 28933 | Motors Liquidation Company | $5,373.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN G JAKWAY<br>379 FAN PALM CT NE<br>ST PETERSBURG, FL 33703 | 16807 | Motors Liquidation Company | $2,579.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN G JARCHOW TTEE<br>JOHN G. JARCHOW DCLRTN OF TRUST U/A<br>DTD 09/24/2002<br>2847 WATERLOO<br>TROY, MI 48084 | 15494 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN G MARTIN TRUST<br>64 EAST AVE<br>HAMPTON, VA 23661 | 33559 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN G TYCZYNSKI<br>191 COTTONWOOD DR<br>WILLIAMSVILLE, NY 14221 | 7316 | Motors Liquidation Company | $6,573.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOHN G VERDERANE WBNA CUSTODIAN TRAD IRA 4212 ALESBURY DR. JACKSONVILLE, FL 32224 | 6754 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN GARCIA 4 CHERYL DR SHOREHAM, NY 11786 | 17768 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN GRECO 9170 SW 14TH ST #4505 BOCA RATON, FL 33428 | 4587 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN GULICK 213 SUNAPEE DR JOHNSTOWN, PA 15904 | 64432 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H ALDERMAN 2500 HINKLE DR APT 40 DENTON, TX 76201 | 10000 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H BRODA  DEC'D MARTHA F BRODA SURV 57 RAILROAD ST SWOYERSVILLE, PA 18704 | 6242 | Motors Liquidation Company | $20,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H BUCK 3 POINT AVE WEST BRANCH NEWARK, DE 19711 | 16317 | Motors Liquidation Company | $12,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H CARSON, ELIZABETH K CARSON TTEES REVOCABLE TRUST U/A DDT 3/11/99 3 WOODBINE TERRACE SPARTA, NJ 07871 | 4634 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H CASSELMAN & NORMA JEAN CASSELMAN JT TEN 563 WEST WEAVER ROAD FORSYTH, IL 62535 | 15553 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H HAGEN (ROTH IRA CONV)S & IRA FCC AS CUSTODIAN C/O JUDITH HAGEN 9624 FALCONS WAY EDEN PRAIRIE, MN 55347 | 27214 | Motors Liquidation Company | $18,850.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

### Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN H JOSEL<br>328 KENSINGTON RD<br>GARDEN CITY, NY 11530 | 15767 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H JOSEL<br>328 KENSINGTON RD<br>GARDEN CITY, NY 11530 | 15768 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H JOSEL<br>328 KENSINGTON RD<br>GARDEN CITY, NY 11530 | 15769 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H KANTER<br>PO BOX 453<br>WILLIAMSBURG, KY 40769 | 18824 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H MCBRIDE, JR<br>99 OLD MEADOW PLAIN RD<br>WEATOGUE, CT 06089<br>UNITED STATES OF AMERICA | 26955 | Motors Liquidation Company | $10,029.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H NAPIER III<br>KILMAHEW 158 MT ZION RD<br>PIKE ROAD, AL 36069 | 11838 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H OSSOWSKI &<br>LELA F OSSOWSKI<br>JTWROS<br>16 SURREY LANE<br>FORSYTH, IL 62535 | 9600 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H ROSS<br>515 BOONE AVE<br>CANONSBURG, PA 15317<br>UNITED STATES OF AMERICA | 14534 | Motors Liquidation Company | $5,216.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H SALEM<br>9200 PARK BLVD #104<br>SEMINOLE, FL 33777 | 3311 | Motors Liquidation Company | $5,159.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H SALEM<br>9200 PARK BLVD APT 104<br>SEMINOLE, FL 33777 | 8732 | Motors Liquidation Company | $5,159.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN H SCHLEEF & NICOLINA M SCHLEEF JT WROS 861 ISLAND CIR W ST HELENA IS, SC 29920 | 9810 | Motors Liquidation Company | $27,484.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H SCHLEICHER 35 WESTVIEW RD DAMARISCOTTA, ME 04543 UNITED STATES OF AMERICA | 6687 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H THRELFALL PO BOX 757 VOLCANO, HI 96785 | 26686 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H ZENTAY CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 2721 31ST PL NW WASHINGTON, DC 20008 | 18817 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN H. KALLAS 1598 E MOHR RD GREENFIELD, IN 46140 UNITED STATES OF AMERICA | 22767 | Motors Liquidation Company | $10,041.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN HALL IRA JOHN HALL 1900 NE 3RD STE. 106-546 BEND, OR 97701 | 18866 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN HARTSELL & JUDY HARTSELL JTWROS 128 PHILLIPS 308 RD WEST HELENA, AR 72390 | 5111 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN HAWTHORNE 223 W SWIFT AVE FRESNO, CA 93705 | 63227 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN HOADLEY 1270 GROVE ROAD WEST CHESTER, PA 19380 | 28456 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JOHN HORN<br>JOHN R HORN<br>IRA STANDARD DATED 4/1/86<br>4629 BURNET AVE<br>SHERMAN OAKS, CA 91403 | 18168 | Motors Liquidation Company | $30,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN HOUSH<br>709 HEPZIBAH ROAD<br>TALLADEGA, AL 35160 | 63822 | Motors Liquidation Company | $2,936.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ISSO<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>P.O. BOX 7713<br>NORTHRIDGE, CA 91327 | 60749 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN IVAN TUCKER<br>PO BOX 247<br>WYE MILLS, MD 21679 | 62999 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J & KAREN D SHIFFLER<br>1464 LAKE RD<br>WEBSTER, NY 14580 | 1957 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J & MARLENE R BUBLICH<br>3135 KEOKUK ST<br>BUTTE, MT 59701 | 7700 | Motors Liquidation Company | $6,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J AND CHRISTINE ZIMNY<br>10697 BLACK BEAR RD NE<br>KALKASKA, MI 49646 | 10458 | Motors Liquidation Company | $12,407.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J BARRETT<br>1600 VILLA ST #362<br>MOUNTAIN VIEW, CA 94041 | 27407 | Motors Liquidation Company | $44,321.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J BENCICK AND<br>VIVIAN N BENCICK JTWROS<br>79 S. MEADOWCLIFF DR<br>LITTLE ROCK, AR 72209 | 7671 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J BRICE TRUSTEE BRICE INC DEFINED BEN<br>C/O JOHN J BRICE<br>1331 PARK ROW<br>LA JOLLA, CA 92037 | 21717 | Motors Liquidation Company | $10,309.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Fifty-Sixth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN J BUTLER M.D.<br>6585 NICHOLAS BLVD APT 1803<br><br>NAPLES, FL 34108 | 9316 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J CRONIN JR<br>20 WOODLAND RD<br><br>NEW PROVIDENCE, NJ 07974 | 36500 | Motors Liquidation Company | $10,399.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J DONOVAN<br>9 LAKESIDE DR<br><br>LARCHMONT, NY 10538 | 5555 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J GALL &<br>PEGGY LOU GALL JTWROS<br>3093 CHURCHILL ROAD<br>AUBURN HILLS, MI 48326 | 7034 | Motors Liquidation Company | $8,839.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J GIANCANA<br>12581 SHORESIDE LANE<br><br>WELLINGTON, FL 33414 | 9060 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J HUFNAGLE<br>4204 WOODRIDGE DRIVE<br><br>SANDUSKY, OH 44870 | 44394 | Motors Liquidation Company | $9,855.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J KEIERS<br>313 SO WILBUR AVENUE<br><br>SAYRE, PA 18840 | 5857 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J KUHAR & SUSAN A KUHAR<br>56 MCLAREN ST<br><br>RED BANK, NJ 07701 | 36997 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J LEE JR & HELEN LEE FAMILY TRUST DTD 4/30/03<br>6544 RANDI AVE<br><br>WOODLAND HILLS, CA 91303 | 27295 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J LEE JR & HELEN LEE FAMILY TRUST DTD 4/30/2003<br>C/O JOHN J LEE JR & HELEN LEE<br>6544 RANDI AVE<br>WOODLAND HILLS, CA 91303 | 27296 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Sixth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN J LIGAS<br>& JUDITH A LIGAS JTTEN<br>5362 S AMBERWOOD DR<br>CHANDLER, AZ 85248 | 7931 | Motors Liquidation Company | $21,505.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J LINDSEY TRUST<br>JOHN J LINDSEY, TTEE<br>4730 NE 26 AVE<br>FT LAUDERDALE, FL 33308 | 7789 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J MALONEY ROTH IRA<br>FCC AS CUSTODIAN<br>57 GLASSBORO ROAD<br>MONROEVILLE, NJ 08343 | 5261 | Motors Liquidation Company | $3,037.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J MAZUR<br>270 HOOVER AVENUE<br>BLOOMFIELD, NJ 07003 | 20923 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J MERENDA<br>16351 ROTUNDA DR<br>APT 112A<br>DEARBORN, MI 48120 | 26689 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J MILLER<br>9270 MYERS LAKE AVE<br>ROCKFORD, MI 49341 | 8685 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J MITCHELL<br>6835 N OTTAWA AVE<br>CHICAGO, IL 60631 | 31270 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J PEROTTI<br>161 RIVER LA<br>SALEM, NJ 08079 | 2619 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J SAPORITO<br>1437 VALEBROOK LN<br>HERNDON, VA 20170 | 14779 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J SCHOEN<br>134 W S BOUNDARY SUITE B<br>PERRYSBURG, OH 43551 | 19928 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN J SCOVILLE<br>C/O J J SCOVILLE<br>3993 PARKER HILL RD<br>SANTA ROSA, CA 95404 | 1968 | Motors Liquidation Company | $36,754.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J SCOVILLE<br>3993 PARKER HILL RD<br>SANTA ROSA, CA 95404 | 9363 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J SCULLY<br>2500 FLAG AVE S<br>MINNEAPOLIS, MN 55426 | 43298 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J SPISAK/BEVERLY SPISAK<br>242 PASEO DE LAS DELICIAS<br>REDONDO BEACH, CA 90277 | 18871 | Motors Liquidation Company | $64,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J STAMM IRA<br>24 KENT AVE<br>BETHANY BEACH, DE 19930 | 4223 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J STAMM TTEE (REV TRUST)<br>24 KENT AVE<br>BETHANY BEACH, DE 19930 | 4224 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J TAYLOR<br>TOD DTD 08-02-04<br>1095 DOHRMAN STREET<br>MC KEES ROCKS, PA 15136 | 12372 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J URBAN<br>25 VIKING DR<br>BRISTOL, RI 02809 | 5207 | MLCS, LLC | $105,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J URBAN<br>25 VIKING DR<br>BRISTOL, RI 02809 | 5208 | Motors Liquidation Company | $105,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J URBAN<br>25 VIKING DR<br>BRISTOL, RI 02809 | 5209 | MLCS Distribution Corporation | $105,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN J URBAN<br>25 VIKING DR<br>BRISTOL, RI 02809 | 5210 | MLC of Harlem, Inc. | $105,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J. BYRNE REVOCABLE LIVING TRUST<br>JOHN J. BYRNE AND MARLEEN BYRNE TTEES<br>11201 FELLOWS CREEK DR<br>PLYMOUTH, MI 48170 | 15107 | Motors Liquidation Company | $211,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J. LEE JR. & HELEN LEE FAMILY TRUST DTD 4/30/2003<br>6544 RANDI AVE<br>WOODLAND HILLS, CA 91303 | 27294 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J. LEE, JR. & HELEN LEE FAMILY TRUST DTD 4/30/09<br>6544 RANDI AVE<br>WOODLAND HILLS, CA 91303 | 27293 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN J. WELLER<br>1600 OVERBROOK DRIVE<br>PO BOX 738<br>GWYNEDD VLY, PA 19437 | 6746 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN JAMES WINKLEMAN<br>1177 E GROVER ST<br>LYNDEN, WA 98264 | 21806 | Motors Liquidation Company | $39,922.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN K NEVILLE AND ELIZABETH J NEVILLE JTTN<br>JOHN K NEVILLE<br>207 CATLIN AVE<br>PORT ALLEGANY, PA 16743 | 29339 | Motors Liquidation Company | $22,498.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN KABAT<br>CGM IRA ROLLOVER CUSTODIAN<br>108 EDGEWATER ROAD<br>MASHPEE, MA 02649 | 12660 | Motors Liquidation Company | $16,620.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN KALBACHER<br>53 ROCKLEDGE DR<br>WEST HARTFORD, CT 06107 | 2711 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN KEMP<br>2 CANVASBACK LN<br>E QUOGUE, NY 11942 | 22246 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN KENNETH CULBRETH JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3552 BEATTY'S BRIDGE ROAD<br>ATKINSON, NC 28421 | 1965 | Motors Liquidation Company | $220,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN KILPATRICK<br>12213 RAGWEED ST<br>SAN DIEGO, CA 92129 | 68614 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN KIRKPATRICK<br>2321 ROLLING HILLS DR<br>CLARKSTON, WA 99403 | 10672 | Motors Liquidation Company | $17,244.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN KLEIN & LINDA KLEIN<br>C/O JOHN KLEIN<br>524 W 1ST ST S<br>MELROSE, MN 56352 | 5362 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN KRANTZ<br>PO BOX 98<br>FORESTVILLE, NY 14062 | 13926 | Motors Liquidation Company | $10,056.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L & VIRGINIA R FITZGERALD<br>140 SCENIC DRIVE #33<br>DILLARD, GA 30537 | 3920 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L AND NORMA JEAN WHITE<br>41030 BLACK OAK RD<br>FLUSHING, OH 43977<br>UNITED STATES OF AMERICA | 44284 | Motors Liquidation Company | $57,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L BARLICK  WANDA M BARLICK TRUST<br>C/O JOHN & WANDA BARLICK<br>4531 CASEY DR<br>SPRINGFIELD, IL 62711 | 10845 | Motors Liquidation Company | $14,567.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L BIEL TTEE<br>1999 JOHN L BIEL REVC TRUST<br>U/A DTD 12/03/1999<br>6025 ASHWORTH ST<br>LAKEWOOD, CA 90713 | 7169 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN L BIEL TTEE<br>1999 JOHN L BIEL REVC TRUST<br>U/A DTD 12/03/99<br>6025 ASHWORTH ST<br>LAKEWOOD, CA 90713 | 7170 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L BIEL TTEE<br>1999 JOHN L BIEL REVC TRUST<br>U/A DTD 12/03/1999<br>6025 ASHWORTH ST<br>LAKEWOOD, CA 90713 | 7350 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L BUTSCH<br>174 SOLDIERS PLACE<br>BUFFALO, NY 14222<br>UNITED STATES OF AMERICA | 63999 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L GARDON IRRA<br>6080 SNOWSHOE CIR<br>BLOOMFIELD, MI 48301 | 19200 | Motors Liquidation Company | $22,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L HOWERTH<br>7245 TUNNEL HILL RD<br>NEW LEXINGTON, OH 43764 | 1824 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L LANGDON<br>1 SINCLAIR DR<br>APT 124<br>PITTSFORD, NY 14534 | 6228 | Motors Liquidation Company | $14,628.94<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L NULTY JR (IRA)<br>FCC AS CUSTODIAN<br>U/A DTD 08/29/02<br>18383 INVERRARY CIRCLE<br>LEESBURG, VA 20176 | 5686 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L ORR<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>183 TRENTWOOD DR<br>FAIRFIELD GLADE, TN 38558 | 13458 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L ORR &<br>JOYCE R ORR JT TEN<br>183 TRENTWOOD DR<br>FAIRFIELD GLADE, TN 38558 | 13457 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN L ROSSHIRT<br>C/O KELL C MERCER<br>BROWN MCCARROLL LLP<br>111 CONGRESS AVE SUITE 1400<br>AUSTIN, TX 78701<br>UNITED STATES OF AMERICA | 37034 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L ROSSHIRT<br>C/O KELL C MERCER<br>BROWN MCCARROLL LLP<br>111 CONGRESS AVE SUITE 1400<br>AUSTIN, TX 78701 | 61541 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L WOOD<br>JOHN L WOOD & JUDY W LYONS<br>2080 WESTWOOD LN<br>EUGENE, OR 97401 | 65584 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L. LANGDON<br>1 SINCLAIR DR #124<br>PITTSFORD, NY 14534 | 6227 | MLCS, LLC | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L. RUGGIERO<br>54 DEERFIELD DR<br>GLASTONBURY, CT 06033 | 3831 | Motors Liquidation Company | $2,789.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN LAMBERT-GORWYN<br>109 HIGH MEADOW FARMS RD<br>SUMMERVILLE, SC 29483 | 10446 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN LAZZARETTI<br>52 BRIAR HILLS CIRCLE<br>SPRINGFIELD, NJ 07081 | 3020 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN LEWANDOWSKI TRUSTEE<br>JOHN LEWANDOWSKI REV TRUST<br>660 CREST ST<br>MOUNT CLEMENS, MI 48043 | 23306 | Motors Liquidation Company | $4,520.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN LEWIS STRACHAN<br>CHAS SCHWAB CUSTODIAN<br>20567 N SARATOGA WAY<br>SURPRISE, AZ 85374 | 2028 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN LORD, IRA<br>FBO JOHN LORD IRA<br>9730 S WINCHESTER<br>CHICAGO, IL 60643 | 18528 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M & JULIENE D HENDRICKS<br>215 E COOLSPRING AVE<br>MICHIGAN CITY, IN 46360 | 2979 | Motors Liquidation Company | $1,460.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M BOYCE KITTY ANNE LOGAN<br>BOYCE CO-TTEES JOHN M BOYCE<br>& KITTY ANNE LOGAN BOYCE REV<br>LIVING TR UA DTD 04/14/99<br>104 HARRIS LN<br>SPRINGDALE, AR 72764 | 20761 | Motors Liquidation Company | $657.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M BOYCE REV LIVING<br>TRUST TR<br>JOHN M BOYCE TTEE ET AL<br>U/A DTD 04/19/1999<br>104 HARRIS LN<br>SPRINGDALE, AR 72764 | 20760 | Motors Liquidation Company | $12,526.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M CAMBLIN<br>29051 RILEY RD<br>NORTH LIBERTY, IN 46554 | 33425 | Motors Liquidation Company | $1,172.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M CORNISH II AND CAROLYN S CORNISH<br>JOHN AND CAROLYN CORNISH<br>667 WOOD ST<br>NEW BETHLEHEM, PA 16242 | 13780 | Motors Liquidation Company | $2,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M DERITIS JR &<br>ROSALIE C DERITIS JT WROS<br>901 SEASIDE AVE<br>ABSECON, NJ 08201 | 43913 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M DRAKE<br>101 CIRCLE COURT<br>COVINGTON, LA 70433 | 17633 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M FERRERA &<br>JACQUELINE M FERRERA JT TEN<br>1508 TOUCHTON RD<br>LUTZ, FL 33549 | 12989 | Motors Liquidation Company | $12,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN M FOUNTAIN TTEE FBO LUCILLE A FOUNTAIN FAMILY TRUST<br>PO BOX 585<br>SOUND BEACH, NY 11789 | 5560 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M HAMILTON & SUE A HAMILTON<br>JT TEN TOD LISA H RIDLEY<br>SUBJECT TO STA RULES<br>P O BOX 6395<br>SCOTTSDALE, AZ 85261 | 31410 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M HANCHIN<br>RUTH A HANCHIN JTWROS<br>526 CHARLES ST<br>CHARLEROI, PA 15022 | 39411 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M HEALD<br>TERRY J HEALD<br>311 EAST SUNSET DRIVE<br>GADSDEN, AL 35904 | 13658 | Motors Liquidation Company | $22,080.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M HOPKINS<br>1763 ROYAL OAKS DR N<br>APT F 309<br>BRADBURY, CA 91010 | 4053 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M KELLY JR<br>PO BOX 840198<br>NEW ORLEANS, LA 70184 | 17325 | Motors Liquidation Company | $205,998.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M KELLY JR<br>PO BOX 840198<br>NEW ORLEANS, LA 70184 | 17326 | Motors Liquidation Company | $208,405.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M LEONARD AND<br>DEBBIE LEONARD JTWROS<br>1566 EAST RANGE LINE RD<br>GREENCASTLE, IN 46135 | 17974 | Motors Liquidation Company | $16,963.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M O'CONNELL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>21 BARRINGTON BOURNE<br>BARRINGTON, IL 60010 | 5869 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN M REPINSKI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>604 CROWN POINTE<br>BELLEVILLE, IL 62221 | 37085 | Motors Liquidation Company | $604.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M RIELLEY<br>2072 PHEASANT RUN DR<br>MARYLAND HEIGHTS, MO 63043 | 9804 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M TIMMONS<br>3780 WEST L BAR L ROAD<br>PRESCOTT, AZ 86305 | 10832 | Motors Liquidation Company | $9,897.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M VAN GELDER III LIV TRUST<br>JOHN AND LUCY VAN GELDER III<br>TWENTY ONE RIVERSIDE DR<br>#902<br>COCOA, FL 32922 | 9904 | Motors Liquidation Company | $150,260.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M VIEHWEG<br>5100 GURENE DR<br>SALT LAKE CTY, UT 84117 | 12165 | Motors Liquidation Company | $27,816.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M. NIGRO M.D. PC<br>805 PLYMOUTH ST<br>E BRIDGEWTR, MA 02333 | 15755 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M. PFENDER<br>1021 OAK RIDGE RD<br>CANONSBURG, PA 15317 | 29990 | Motors Liquidation Company | $7,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN MARSHALL PROPERTIES, INC.<br>4031 N.E. 27TH TERR<br>LIGHTHOUSE PT, FL 33064 | 9074 | Motors Liquidation Company | $152,791.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN MAYERIK JR & JANET K MAYERIK<br>1875 DEER PARK CIRCLE NORTH<br>GRAND JUNCTION, CO 81507 | 16813 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN MAYERIK JR & JANET MAYERIK<br>1875 DEER PARK CIR N<br>GRAND JUNCTION, CO 81503 | 17657 | Motors Liquidation Company | $20,376.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Sixth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN MAZZA<br>13 OVERLOOK BLUFF<br><br>MARLBORO, NY 12542 | 14365 | Motors Liquidation Company | $52,994.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN MCCARTHY<br>11 NOKOMIS RD<br><br>WILBRAHAM, MA 01095 | 37011 | Motors Liquidation Company | $30,088.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN MCDOWELL<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>506 WESTON MANOR DRIVE<br>THE VILLAGES<br><br>LADY LAKE, FL 32162 | 8789 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN MCGUIRE<br>1569 SWEETBAY DRIVE<br><br>TOMS RIVER, NJ 08755 | 13382 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN MCMORRIS<br>1300 FIRST STREET EAST<br><br>INDEPENDENCE, IA 50644 | 19212 | Motors Liquidation Company | $104,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN MOCKOVCIAK JR &<br>AGNES MOCKOVCIAK<br>TENANTS IN COMMON<br>1717 VILLA CT<br>CORINTH, TX 76210 | 9883 | Motors Liquidation Company | $21,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN N FERGUSON<br>IRA VFTV AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>PO BOX 668<br>MOREHEAD, KY 40351 | 62178 | Motors Liquidation Company | $925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN N FERGUSON &<br>MARGARETE E FERGUSON<br>JT TEN WROS<br>PO BOX 668<br>MOREHEAD, KY 40351 | 45437 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN N MULLINS &<br>SANDRA MULLINS JT TEN<br>114 SOUTH 6<br>HIGHLANDS, TX 77562 | 10280 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN NORTHUP & PATRICIA NORTHUP JT TEN 36442 KATHY LANE YUCAIPA, CA 92399 | 19978 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN NULTY 18383 INVERRARY CIR LEESBURG, VA 20176 UNITED STATES OF AMERICA | 39330 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN O BOYCE 6960 OLD STATE RD BERGEN, NY 14416 | 4319 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN O BROWN TTEE JOHN O BROWN REV TRUST U/A DTD 11/25/96 108 N UNION ST TECUMSEH, MI 49286 | 31150 | Motors Liquidation Company | $20,180.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN O TANNENBAUM & ANDREA S TANNENBAUM JT TEN 22 WYNDCLIFFE PARK BLOOMFIELD, CT 06002 | 15846 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN O WALL 2418 GRAYDON RD CHATHAM WILMINGTON, DE 19803 | 60475 | Motors Liquidation Company | $31,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN O. MARTIN 197 RHEMA PL. HOT SPRINGS NATIONAL PARK, AR 71913 | 16763 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN OTTEN & RHODA OTTEN JT TEN 2801 CORTLAND SIOUX FALLS, SD 57103 | 68931 | Motors Liquidation Company | $4,584.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P & MARJORIE H MELTON 1071 CR 33970 POWDERLY, TX 75473 | 20317 | Motors Liquidation Company | $12,538.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P AND MARY ANN BARNES 5966 EAGLE POINT RD HARTFORD, WI 53027 | 10523 | Motors Liquidation Company | $3,646,455.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN P BERGIN<br>23 GAINSBORO LANE<br><br>SYOSSET, NY 11791<br>UNITED STATES OF AMERICA | 14612 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P DOWELL<br>3216 LOPEZ CT<br><br>LONGVIEW, TX 75605 | 11384 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P DOZIER<br>4600 GRAMLEE CIRCLE<br><br>FAIRFAX, VA 22032<br>UNITED STATES OF AMERICA | 63007 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P DOZIER<br>4600 GRAMLEE CIRCLE<br><br>FAIRFAX, VA 22032 | 63008 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P FLORIS AND<br>DEBORAH L. FLORIS JTWROS<br>11663 SANDAL WOOD LANE<br>MANASSAS, VA 20112 | 9313 | Motors Liquidation Company | $4,287.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P GRANDI TOD SHARON A<br>GRANDI SUBJECT TO STA RULES<br>17551 MANCHESTER AVE<br>IRVINE, CA 92614 | 18327 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P IAIZZO & EILEEN A IAIZZO JT TEN<br>6573 MARISSA LOOP UNIT 1902<br><br>NAPLES, FL 34108 | 23453 | Motors Liquidation Company | $15,467.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P LAMBERT IRA<br>FCC AS CUSTODIAN<br>402 PLEASANT ST<br>MARLBORO, MA 01752 | 5215 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN P MEAD<br>SULLIVAN & CROMWELL<br>125 BROAD ST<br>NEW YORK, NY 10004 | 7783 | Motors Liquidation Company | $51,570.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JOHN P MEYERS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>303 G AVE<br>CORONADO, CA 92118 | 18479 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

| Claim Totals | 500 |
|---|---|

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit B**

US_ACTIVE:\43473365\01\72240.0639

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.*, | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

---------------------------------------------------------------x

**STIPULATION AND AGREED ORDER**
**AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,**
**AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,**
<u>**REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723**</u>

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

<u>**RECITALS**</u>

A.    On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

B.    On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

C.        As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

D.        Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

E.        Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

F.        WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.      WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.      With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.      With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.      With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee**

**Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**," together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.    With respect to the prepetition paying agency fees and expenses incurred by Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71 (the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and Expenses Claims**").

6.    To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging lien with respect to its prepetition and post-petition fees and expenses on all assets or money held or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.    WTC will issue a notice to the Depository Trust Company and post a notice on its website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation and order will not impair bondholder's entitlement to share in plan distributions on account of the Debt Claims in accordance with the terms of the applicable Indenture.

8.    WTC agrees that it will not object to the Debtors' filing of objections to Proofs of Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.      WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.      To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.      This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated:  New York, New York
        August 5, 2010


/s/ Joseph H. Smolinsky                
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*


/s/ Keith R. Martorana                
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying
Agent under the 1990 and 1995 Indentures*

So Ordered this **9th** day of **_August_** 2010

**_s/ Robert E. Gerber_**
United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
                                 :

In re                            :          Chapter 11 Case No.
                                 :

**MOTORS LIQUIDATION COMPANY**, *et al.*,   :       **09-50026 (REG)**
     f/k/a General Motors Corp., *et al.*   :
                                 :

                   Debtors.     :          **(Jointly Administered)**
                                 :
---------------------------------------------------------------x

## <u>ORDER GRANTING DEBTORS' FIFTY-SIXTH OMNIBUS OBJECTION TO CLAIMS</u>
### (Duplicate Debt Claims)

        Upon the fifty-sixth omnibus objection to claims, dated August 13, 2010 (the

"**Fifty-Sixth Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General

Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Fifty-Sixth Omnibus Objection to Claims; and due and proper notice of the

Fifty-Sixth Omnibus Objection to Claims having been provided, and it appearing that no other or

further notice need be provided; and the Court having found and determined that the relief

sought in the Fifty-Sixth Omnibus Objection to Claims is in the best interests of the Debtors,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Fifty-Sixth Omnibus Objection to Claims.

their estates, creditors, and all parties in interest and that the legal and factual bases set forth in

the Fifty-Sixth Omnibus Objection to Claims establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Fifty-Sixth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be

Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Fifty-Sixth Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing

Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Fifty-Sixth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Fifty-Sixth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Fifty-Sixth Omnibus Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
         _____, 2010


_____
United States Bankruptcy Judge