**HEARING DATE AND TIME: September 24, 2010 at 9:45 a.m. (Eastern Time)**
**RESPONSE DEADLINE: September 17, 2010 at 4:00 p.m. (Eastern Time)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                          :
In re                                     :     Chapter 11 Case No.
                                          :
MOTORS LIQUIDATION COMPANY, et al.,       :     09-50026 (REG)
        f/k/a General Motors Corp., et al.  :
                                          :
                     Debtors.             :     (Jointly Administered)
                                          :
-------------------------------------------------------------x
```

## NOTICE OF DEBTORS' FIFTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

**PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their fifty-eighth omnibus objection to claims (the "**Objection**"), and that

a hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "<u>CLAIMANTS</u>") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

> A.      Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

> B.      Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

        C.       Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief**

**requested in the Objection without further notice or a hearing if a Claimant fails to file a**

**timely Response or appear at the Hearing.**

Dated: New York, New York
          August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                               :

**In re**                      :        **Chapter 11 Case No.**
                                :

**MOTORS LIQUIDATION COMPANY,** *et al.*,  :        **09-50026 (REG)**
      **f/k/a General Motors Corp.,** *et al.*  :

                               :

                  **Debtors.**     :       **(Jointly Administered)**
                               :
-------------------------------------------------------------x

## DEBTORS' FIFTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

       Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## Relief Requested

1.        The Debtors file this fifty-eighth omnibus objection to claims (the "**Fifty-Eighth Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.        The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.      This Fifty-Eighth Omnibus Objection to Claims does not affect the ability

of an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC

Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.      On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

       7.     Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

       8.     On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

       9.     On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims. The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

10.    The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

## The Relief Requested Should Be Approved by the Court

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.    Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1). The

Debtors cannot be required to pay on the same claim more than once. *See, e.g., In re Finley,*

*Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed."). The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729. Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

13.    To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

### Notice

14.    Notice of the Fifty-Eighth Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
        August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**<u>Exhibit A</u>**

**Fifty-Eighth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUDITH & JOHN JAROSZEWSKI JTWROS<br>JUDITH & JOHN JAROSZEWSKI<br>103 CAMDEN LANE<br>SHARPSBURG, GA 30277 | 48475 | Motors Liquidation Company | $20,687.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH & LLOYD ORETSKY<br>5875 NW 25TH CT<br>BOCA ROTON, FL 33496 | 16074 | Motors Liquidation Company | $22,706.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A BIGLASCO<br>778 BROAD ST<br>BLOOMFIELD, NJ 07003 | 7179 | Motors Liquidation Company | $24,989.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A CASSON<br>2014 AVON AVE<br>CAMBRIA, CA 93428<br>UNITED STATES OF AMERICA | 26888 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A GEYER<br>DESIGNATED BENE PLAN/TOD<br>8415 MEADOW VIEW LN<br>BAHAMA, NC 27503 | 9713 | Motors Liquidation Company | $1,250.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A HAGEN IRA<br>FCC AS CUSTODIAN<br>9624 FALCONS WAY<br>EDEN PRAIRIE, MN 55347 | 26891 | Motors Liquidation Company | $14,743.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A HURST<br>11591 RICH RD<br>LOVELAND, OH 45140<br>UNITED STATES OF AMERICA | 68627 | Motors Liquidation Company | $9,891.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A LINDAUER<br>1115 KITTIWAKE DR<br>VENICE, FL 34285 | 61510 | Motors Liquidation Company | $3,994.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A MAC GREGOR & JAMES T MACGREGOR TTEE<br>TOXICOLOGY CONSULTING<br>SERVICES DEF BENE U/A DTD 10/<br>201 NOMINI DR<br>ARNOLD, MD 21012<br>UNITED STATES OF AMERICA | 68427 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JUDITH A MULLER & WILLIAM MULLER<br>1314 WHISPERING LANE<br><br>VENICE, FL 34285 | 19131 | Motors Liquidation Company | $73,565.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A PARRENT & FRED P PARRENT<br>2300 S REESE RD<br><br>REESE, MI 48757 | 10317 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A PATELLIS<br>P O BOX 14888<br><br>COLUMBUS, OH 43214 | 23313 | Motors Liquidation Company | $67,561.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A PRISTAS LIVING TRUST<br>JUDITH A PRISTAS TTTEE<br>6520 VIA PRIMO ST<br>LAKE WORTH, FL 33467 | 12294 | Motors Liquidation Company | $100,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A ROBINSON<br>1330 MILLICENT AVE<br><br>YOUNGSTOWN, OH 44505 | 2833 | Motors Liquidation Company | $20,547.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A RODINE TTEE<br>JUDITH A RODINE<br>809 3RD AVE SO<br>TIERRA VERDE, FL 33715 | 9365 | Motors Liquidation Company | $918.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A WALKER<br>4231 KEKUANAOA LN<br><br>PRINCEVILLE, HI 96722 | 18415 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH ALTEMUS<br>19843 MONATAU DR<br><br>TOPANGA, CA 90290 | 11929 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH B GALEN TRUST<br>C/ O JUDITH B / ROBERT E CO TRUSTEES<br>91 SUZIE DRIVE<br>NEWTON, CT 06470 | 4001 | Motors Liquidation Company | $19,535.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH BAKER<br>237 CUMBRIDGE OAKS<br><br>PARK RIDGE, NJ 07656 | 33555 | Motors Liquidation Company | $10,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUDITH BLOOMBERG<br>550 S OCEAN BLVD<br>#1505<br>BOCA RATON, FL 33432 | 5087 | Motors Liquidation Company | $1,471.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH C RESLER & THOMAS J RESLER<br>THOMAS J RESLER<br>695 WREN RD<br>FRANKENMUTH, MI 48734 | 10411 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH D DEWS<br>103 VILLA WAY<br>BLOOMINDALE, IL 60108 | 10719 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH E BEATY<br>CGM IRA CUSTODIAN<br>4724 CORNELIUS AVENUE<br>INDIANAPOLIS, IN 46208 | 17083 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH G LIEB TRUST<br>JUDITH G LIEB TRUSTEE<br>DATED FEB 7 2000<br>6130 EVIAN PLACE<br>BOYNTON BEACH, FL 33437 | 8573 | Motors Liquidation Company | $10,705.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH G MC COY<br>TOD STEVEN MCCOY JR KEVIN<br>MCCOY CARLEEN M WEBB<br>6137 HOGAN CREEK RD<br>MARGATE, FL 33063 | 6741 | Motors Liquidation Company | $28,457.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH GILBERT<br>2028 OCEAN BROOK DR<br>WALL, NJ 07719 | 33422 | Motors Liquidation Company | $48,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH GREEN AND JAMES KURTZ<br>547 TILDEN AVE<br>TEANECK, NJ 07666 | 19751 | Motors Liquidation Company | $19,992.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH GURSKE SEARS REV TRUST<br>JUDITH GURSKE SEARS TTEE<br>7360 MEMORY LANE<br>FRIDLEY, MN 55432 | 13317 | Motors Liquidation Company | $5,114.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection                                                                                    Motors Liquidation Company, et al.

## Exhibit A

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUDITH H GINGER<br>432 COUNTRY CLUB RD<br><br>BELLEAIR, FL 34616 | 5473 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH I SMITH<br>74 TUCKERMAN AVENUE<br><br>MIDDLETOWN, RI 02842 | 8845 | Motors Liquidation Company | $180,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH J CARROLL REVOCABLE TRUST<br>JUDITH J CARROLL AND RICHARD E CARROLL<br>TRUSTEES OF THE JUDITH J CARROLL<br>REVOCABLE TRUST<br>21 BRONSON RD<br>ST ALBANS, VT 05478 | 17889 | Motors Liquidation Company | $122,345.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH J. H. BROWN<br>8738 AUTUMN GREEN DR<br><br>JACKSONVILLE, FL 32256 | 20402 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH J. H. BROWN<br>8738 AUTUMN GREEN DR<br><br>JACKSONVILLE, FL 32256 | 20403 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH K CARTON  &<br>GEOFFREY L CARTON JT WROS<br>6327 VICTORIOUS SONG LN<br>CLARKSVILLE, MD 21029 | 69796 | Motors Liquidation Company | $5,201.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH K MIHALKO-MUELLER<br>6329 N SHORE CT<br><br>WESTBLOOMFIELD, MI 48324 | 18872 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH K NEWSOM<br>500 W. 8<br><br>EDMOND, OK 73003 | 33567 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH KING VULCANO<br>6036 CULBERTSON RD<br><br>ANTIOCH, TN 37013 | 12401 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH L NISSEN TRUSTEE<br>JUDITH L NISSEN TRUSTEE OF THE<br>JUDITH L NISSEN TRUST DTD 10/16/90<br>PO BOX 87<br>BEECHER, IL 60401 | 10998 | Motors Liquidation Company | $34,379.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUDITH L PEARLSTEIN<br>13838 PALM GROVE PL<br><br>PALM BEACH GARD, FL 33418 | 17324 | Motors Liquidation Company | $20,194.52<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH LEWIS<br>301 LAKESHORE PTE<br><br>HOWELL, MI 48843 | 10962 | Motors Liquidation Company | $20,780.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH LIPTON<br>40 RANDOM RD<br><br>FAIRFIELD, CT 06825 | 64646 | Motors Liquidation Company | $10,056.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH LOUISE SWAYZE IRA<br>FCC AS CUSTODIAN<br>195 MACBETH COURT<br>HARLINGEN, TX 78552 | 4728 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH M SILVER<br>10 NORMAND ST<br><br>BRISTOL, RI 02809<br>UNITED STATES OF AMERICA | 6967 | Motors Liquidation Company | $20,434.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH M SMITH<br>2621 GOLDENROD ST<br><br>SARASOTA, FL 34239 | 15685 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH MICHNOFF<br>CGM IRA ROLLOVER CUSTODIAN<br>20090 BOCA WEST DR<br>APT 354<br>BOCA RATON, FL 33434 | 24077 | Motors Liquidation Company | $582.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH MICHNOFF TTEE<br>FBO JUDITH MICHNOFF REV TRUST<br>U/A/D 08/18/93<br>20090 BOCA WEST DR APT 354<br>BOCA RATON, FL 33434 | 24078 | Motors Liquidation Company | $6,746.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH MOOMEY<br>4274 RIVER OAKS DR<br><br>FLORISSANT, MO 63034<br>UNITED STATES OF AMERICA | 19888 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JUDITH N MAGIDAY<br>5225 POOKS HILL RD<br>#704 N<br>BETHESDA, MD 20814 | 44382 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH P PERKINS IRA<br>FCC AS CUSTODIAN<br>5031 OAK TRAIL DRIVE<br>DUNWOODY, GA 30338 | 17464 | Motors Liquidation Company | $29,113.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH P VAN AMBURGH<br>WAYNE V VAN AMBURGH<br>2 MANN DR<br>CASTLETON, NY 12033 | 13231 | Motors Liquidation Company | $2,384.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH PAMELA SMITH<br>308 E OHIO AVE<br>GUNNISON, CO 81230 | 9965 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH PFISTER<br>11 SHADY BROOK CT<br>HILLSBOROUGH, NJ 08844 | 21112 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH R. GOODHUE<br>237 MT HOLLY ROAD<br>KATONAH, NY 10536 | 1450 | Motors Liquidation Company | $33,397.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH ROSEN<br>130 E 18 ST<br>APT 8T<br>N Y C, NY 10003 | 30646 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH S EICHELBAUM<br>SCOTT & STRINGFELLOW<br>500 E MAIN ST STE 300<br>NORFOLK, VA 23510 | 68121 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH SAUNDERS<br>1930 SW BRADFORD PL<br>PALM CITY, FL 34990 | 62337 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH SHACKLETT AND<br>JOANN I. WHITE JTWROS<br>38025 CIRCLE DR.<br>HARRISON TOWNSHIP, MI 48045 | 28451 | Motors Liquidation Company | $17,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUDITH SMOLEN<br>24 NORTH WOOD LN<br>WOODMERE, NY 11598 | 17742 | Motors Liquidation Company | $67,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH WEBBER<br>4091 LAKESHORE DRIVE<br>GLADWIN, MI 48624 | 38927 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDSON H SALTER JR<br>302 OVERLOOK DR<br>OPELIKA, AL 36801 | 10705 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDSON H SALTER JR<br>302 OVERLOOK DR<br>OPELIKA, AL 36801 | 10706 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDSON H SALTER JR IRA<br>JUDSON H SALTER JR<br>302 OVERLOOK DR<br>OPELIKA, AL 36801 | 10704 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDSON L GALLAHAN JR & RUTH E GALLAHAN<br>300 INTERNATIONAL CIRCLE UNIT T-25<br>COCKEYSVILLE, MD 21030 | 63820 | Motors Liquidation Company | $2,232.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY A ENGEL TRUST<br>DENNIS J ENGEL TRUSTEE<br>11600 CEDARVIEW DR<br>CINCINNATI, OH 45249 | 30787 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY A FURRY<br>139 77TH ST<br>NIAGARA FALLS, NY 14304 | 22203 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY A STRINGER & PEL STRINGER<br>BY JUDY STRINGER<br>6022 E 55TH ST<br>TULSA, OK 74135 | 9210 | Motors Liquidation Company | $40,792.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY B GREENWELL AND H RONALD GREENWELL<br>JUDY B GREENWELL<br>H RONALD GREENWELL<br>3332 ROBIN RD<br>LOUISVILLE, KY 40213 | 16882 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JUDY B NOLTE & KENNETH C NOLTE JTWROS<br>4513 ROSEDALE AVE<br><br>AUSTIN, TX 78756<br>UNITED STATES OF AMERICA | 51132 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY C WALDROP<br>2426 HIDDEN LN<br><br>SNELLVILLE, GA 30078 | 8669 | Motors Liquidation Company | $45,512.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY HARDY<br>16526 GREENLY ST<br><br>HOLLAND, MI 49424 | 30015 | Motors Liquidation Company | $12,477.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY J PRITCHARD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>204 37TH AVE N APT 309<br>SAINT PETERSBURG, FL 33704 | 19733 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY J PRITCHARD & C CLAYTON PRITCHARD<br>JT TEN<br>204 37TH AVE N APT 309<br>SAINT PETERSBURG, FL 33704 | 19732 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY KOLKER REV LIV TRUST<br>JUDY & STANLEY KOLKER TTEES<br>U/A DTD 12/13/1995<br>259 PRINCE TOWNE DR<br>SAINT LOUIS, MO 63141 | 6424 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY LYNN SAMPSON AND<br>ROY NEAL SAMPSON<br>JT TEN WROS<br>1200 OLD ZION CHURCH RD<br>WOODBURN, KY 42170 | 17127 | Motors Liquidation Company | $29,742.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY MARMO<br>4218 OCEAN AVENUE<br><br>BROOKLYN, NY 11235 | 30774 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY MEADOWS TRUST U/A/D 5/1/1995<br>JUDY MEADOWS<br>970 N PLANO<br>PORTERVILLE, LA 93257 | 37603 | Motors Liquidation Company | $50,307.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUDY MOEBUS ECKROTH<br>208 HIGH ST<br><br>HACKETTSTOWN, NJ 07840 | 68327 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY SEMERAD<br>320 S 2ND ST APT F<br><br>BISMARCK, MD 58504 | 17719 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY WALKER NALDA<br>JUDY WALKER NALDA FAMILY TR<br>4231 KEKUANAOA LN<br>PRINCEVILLE, HI 96722 | 18417 | Motors Liquidation Company | $34,520.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY WEBSTER<br>2128 S OSAGE AVE<br><br>BARTLESVILLE, OK 74003 | 3647 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY WEBSTER<br>2128 S OSAGE AVE<br><br>BARTLESVILLE, OK 74003 | 3648 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY Y JANG<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>2273 MONUMENT DR<br>LINCOLN, CA 95648 | 28930 | Motors Liquidation Company | $2,364.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUERGEN BRANDES<br>TRELDER BERG 6 B<br>21244 BUCHHOLZ/NORDHEIDE GERMANY<br><br>GERMANY | 31701 | Motors Liquidation Company | $35,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULES COVEN IRA<br>FCC AS CUSTODIAN<br>21 MONROE PL<br>STATEN ISLAND, NY 10314 | 15210 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULES E COVEN<br>CHARLES SCHWAB & CO INC CUST<br>JULES COVEN MONEY PURCHASE<br>KEOGH PLAN<br>21 MONROE PL<br>STATEN ISLAND, NY 10314 | 15091 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JULES L GLADSTONE<br>14 ABERDEEN WAY<br><br>MONROE TOWNSHIP, NJ 08831 | 16702 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULES LASNER & ANITA LASNER<br>TR UA 01-24-90 JULES & ANITA LASNER<br>FAMILY REV TRUST<br>715 HILLSIDE CROSSING<br>POMPTON PLAINS, NJ 07444 | 29579 | Motors Liquidation Company | $9,918.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULES W BRESLOW<br>CGM IRA ROLLOVER CUSTODIAN<br>FBO JUDITH R BRESLOW<br>7352 CREEKVIEW<br>W BLOOMFIELD, MI 48322 | 1709 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULES W BRESLOW<br>C/O JULES W BRESLOW TRUSTEE<br>7352 CREEKVIEW<br>W BLOOMFIELD, MI 48322 | 2103 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA A RADMAN TTEE<br>JULIA A RADMAN TR UAD 7/30/99<br>GULF COAST VILLAGE<br>1333 SANTA BARBARA APT 221<br>CAPE CORAL, FL 33991 | 62159 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA A VERMILLION<br>6 WINCANTON LN<br><br>BELLA VISTA, AR 72715 | 60089 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA B MADEIRA<br>8325 FLOURTOWN AVE<br><br>WYNDMOOR, PA 19038 | 2870 | Motors Liquidation Company | $5,033.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA B REAVES TTEE<br>JULIA B. REAVES REVOCABLE TRUST<br>U/A DTD 03/22/1999<br>939 KNOLLWOOD VILLAGE<br>SOUTHERN PINES, NC 28387 | 1699 | Motors Liquidation Company | $1,815.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA C EISNER<br>7311 NICHOLS RD<br><br>NICHOLS HILLS, OK 73120 | 8723 | Motors Liquidation Company | $2,322.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JULIA C NAPPI<br>163-35 98TH ST<br><br>HOWARD BEACH, NY 11414 | 11570 | Motors Liquidation Company | $7,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA D VEGA<br>1566 WALNUT ST<br><br>CLEARWATER, FL 33755 | 5481 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA E BERGOLD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>605 S CHERRY LN<br>FT HEIGHTS, UT 84037 | 14762 | Motors Liquidation Company | $6,282.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA GRANGER<br>4600 XENE LANE NORTH<br><br>PLYMOUTH, MN 55446 | 59767 | Motors Liquidation Company | $4,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA H DEAHL<br>TOD REGISTRATION<br>50822 MERCURY DR<br>GRANGER, IN 46530 | 68638 | Motors Liquidation Company | $4,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA HANCOCK<br>LAKE SIDE ASSISTED LIVING<br>1109 S. SCHUMAKER DR.<br>APT. 211<br>SALISBURY, MD 21804<br>UNITED STATES OF AMERICA | 60892 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA HANCOCK<br>LAKE SIDE ASSISTED LIVING<br>1109 S. SCHUMAKER DR.<br>APT. 211<br>SALISBURY, MD 21804<br>UNITED STATES OF AMERICA | 60893 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA HANCOCK<br>LAKE SIDE ASSISTED LIVING<br>1109 S. SCHUMAKER DR.<br>APT. 211<br>SALISBURY, MD 21804<br>UNITED STATES OF AMERICA | 60894 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA KOOPMAN<br>CGM IRA CUSTODIAN<br>51 MELWOOD DRIVE<br>ROCHESTER, NY 14626 | 19761 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JULIA KOOPMAN<br>CGM IRA CUSTODIAN<br>51 MELWOOD DR<br>ROCHESTER, NY 14626 | 19762 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA M CZEK GRANTER TR<br>JULIA M CZEK TTEE<br>8300 SHADY LANE<br>BROADVIEW HTS, OH 44147 | 11829 | Motors Liquidation Company | $22,472.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA M CZEK TR<br>JOHN M CZEK FAMILY TRUST<br>8300 SHADY LN<br>BROADVIEW HTS, OH 44147 | 11830 | Motors Liquidation Company | $29,366.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA M PARKINSON<br>4533 N HIRSCHBERG CT<br>SCHILLER PARK, IL 60176 | 18315 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA M SALAS TTEE<br>SALAS FAMILY TRUST<br>U/A DTD 06/17/2000<br>170 GRAND STREET<br>REDWOOD CITY, CA 94062 | 14619 | Motors Liquidation Company | $6,213.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA M TUCKER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>25 BARRINGTON PLACE<br>MELVILLE, NY 11747 | 19954 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA MAYER<br>HENRY M MAYER<br>3200 PARK AVE UNIT 8B2<br>BRIDGEPORT, CT 06604 | 7493 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA MURAD<br>6061 DILBECK LN<br>DALLAS, TX 75240 | 15284 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA O. DALLA GIACOMA<br>C/O D. PALILLA<br>3706 LAKEPOINTE WAY<br>BONITA SPRINGS, FL 34134 | 2997 | Motors Liquidation Company | $85,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JULIA PERSON<br>2709 WESTLOCK DR<br><br>WILMINGTON, DE 19808 | 6092 | Motors Liquidation Company | $5,094.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA S ERICKSON TTEE F/T<br>JULIA S ERICKSON TRUST DTD 7/10/92<br>1188 NE 27TH<br>#129<br>BEND, OR 97701 | 10017 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA SANDERS<br>C/O JULIA S SANDERS<br>1181 EUNA VISTA DR<br>HOLLAND, MI 49423 | 18353 | Motors Liquidation Company | $2,867.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA U CHIU TTEE<br>OF THE CHIU FAMILY TRUST<br>DTD 6-12-89<br>637 CARMELITA PLACE<br>MONTEBELLO, CA 90640 | 18243 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA WILLIAMS & BARBARA WILLIAMS &<br>SAMUEL B WILLIAMS JT TEN<br>409 17TH AVE<br>SOUTH BELMAR, NJ 07719 | 68631 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIAN P KORNFELD<br>4100 PERIMETER CENTER DR<br>STE 150<br>OKLAHOMA CITY, OK 73112 | 11180 | Motors Liquidation Company | $70,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIAN S OSINSKI<br>216 HIGHLAND TER<br><br>WOODSIDE, CA 94062 | 2454 | Motors Liquidation Company | $2,273.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIANNE C AMIDON<br>1422 OLD PEACHLAND RD<br><br>MARSHVILLE, NC 28103 | 14191 | Motors Liquidation Company | $9,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE A GARVEY<br>1250 AUDUBON RD<br><br>GROSSE POINTE PARK, MI 48230 | 68515 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE A TYCZYNSKI<br>191 COTTONWOOD DR<br><br>WILLIAMSVILLE, NY 14221 | 7317 | Motors Liquidation Company | $6,573.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JULIE ARNSDORF<br>3853 ORCHID LANE N<br><br>PLYMOUTH, MN 55446 | 12304 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE DAVIS<br>249 WEBSTER ST<br><br>EAST BOSTON, MA 02128<br>UNITED STATES OF AMERICA | 36093 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE GREGG<br>610 SURREY LN<br><br>SIOUX CITY, IA 51106 | 15924 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE M FOTOS<br>760 W END AVE APT 4A<br><br>NEW YORK, NY 10025 | 69657 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE P BISHOP<br>JULIE P BISHOP TRUST DTD 08/16/95<br>JULIE P BISIHP & DONALD C BISHOP & THEIR SUCCESSORS AS TRUSTEES<br>30 TAIMADGE HILL RD<br>DARIEN, CT 06820 | 18432 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE SIMMONS<br>40 CHURCH HILL RD<br><br>HENRIETTA, NY 14467 | 6003 | Motors Liquidation Company | $6,226.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE ZINCK<br>18618 BROOKWOOD FOREST<br><br>SAN ANTONIO, TX 78258<br>UNITED STATES OF AMERICA | 18042 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE ZINCK<br>18618 BROOKWOOD FOREST<br><br>SAN ANTONIO, TX 78258<br>UNITED STATES OF AMERICA | 18043 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIEANN EBAUGH<br>AMERIPRISE FINANCIAL SERVICES INC<br>401 FRANKLIN AVE STE 101<br>GARDEN CITY, NY 11530 | 18299 | Motors Liquidation Company | $17,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JULIEN G SOURWINE TRADITIONAL IRA<br>13400 ROSE MEADOW COURT<br>RENO, NV 89511 | 5243 | Motors Liquidation Company | $20,437.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIEN G SOURWINE TRUSTEE<br>SOURWINE DECEDENT'S TRUST DTD 4-19-2000<br>4950 KIETZKE LN<br>STE 302<br>RENO, NV 89509 | 5242 | Motors Liquidation Company | $3,406.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIETTE CORRIE<br>17 GARDEN ST<br>GARDEN CITY, NY 11530 | 5564 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIETTE KING WATKINS (IRA)<br>FCC AS CUSTODIAN<br>1084 LA REINA DRIVE<br>LAKE SAN MARCOS, CA 92078 | 14883 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIETTE S. HASSAN TTEE<br>935 VAUXHALL ST. EXT<br>QUAKER HILL, CT 06375 | 811 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIO A OCHOAZEPEDA<br>ATTN  ALBERTO ESCURRIDO<br>PO BOX 432282<br>SAN DIEGO, CA 92143 | 12752 | Motors Liquidation Company | $63,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIUS D RINGELHEIM<br>84-01 MAIN STREET, APT 610<br>BRIARWOOD, NY 11436 | 33269 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIUS D RINGELHEIM<br>84-01 MAIN ST APT 610<br>BRIARWOOD, NY 11436 | 33270 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIUS D RINGELHEIM<br>84-01 MAIN ST APT 610<br>BRIARWOOD, NY 11436 | 33271 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIUS FELDMAN AND<br>HANNAH FELDMAN JTWROS<br>71-50 169TH STREET<br>FLUSHING, NY 11365 | 3153 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JULIUS J BAILEY<br>1120 W MASTER ST<br><br>PHILADELPHIA, PA 19122 | 14687 | Motors Liquidation Company | $8,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIUS SCHECHTMAN TRUST<br>C/O BETTY LOU STALLMANN<br>5143 E JANICE WAY<br>SCOTTSDALE, AZ 85254 | 50840 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIUS W LODGEK  ACCT 8782-0106<br>RUTH L LODGEK<br>9 RIVER PARK DR N GRAND HAVEN<br>PALM COAST, FL 32137 | 19449 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE C HUNTER<br>16631 SANDY FORD RD<br><br>CHESTERFIELD, VA 23838 | 6622 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE C KELLY<br>TOD REGISTRATION<br>460 PRESTWICK COURT<br>MELBOURNE, FL 32940 | 13121 | Motors Liquidation Company | $5,213.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE E SPANIOL TTEE O/T<br>JUNE E SPANIOL REV TR<br>DATED 05-15-92<br>8989 EAST ESCALANTE ROAD #42<br>TUCSON, AZ 85730 | 8038 | Motors Liquidation Company | $44,379.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE I BENT TRUST<br>SOUTHERN MICHIGAN BANK & TRUST<br>PO BOX 407<br>1200 N MAIN ST<br>THREE RIVERS, MI 49093 | 27052 | Motors Liquidation Company | $10,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE M & IRVING F LIEBERMAN<br>7819 W DAVIS<br><br>MORTON GROVE, IL 60053 | 27316 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE M FORNANDER TTEE<br>FBO THOMAS E FORNANDER & JUNE M<br>FORNANDER REV LIV TRST DTD 12/2/98<br>1729 MESA GRANDE RD<br>ESCONDIDO, CA 92029 | 15730 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JUNE M GAHAGAN<br>301 BIRD AVE<br><br>NATCHITOCHES, LA 71457 | 15187 | Motors Liquidation Company | $9,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE M LIEBERMAN<br>7819 W DAVIS ST<br><br>MORTON GROVE, IL 60053 | 30737 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE M LIEBERMAN AND<br>IRVING LIEBERMAN JTWROS<br>7819 W DAVIS ST<br>MORTON GROVE, IL 60053 | 30515 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE M PIVARNIK<br>246 HEMINGWAY LOOP<br><br>FOLEY, AL 36535 | 12148 | Motors Liquidation Company | $50,781.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE MIEROP & JACOB MIEROP JR<br>221 DEWEY AVE<br><br>TOTAWA BORU, NJ 07512 | 69298 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE P BILEK<br>JUNE BILEK<br>4134 ARBOR LANE<br>EAGAN, MN 55122 | 44106 | Motors Liquidation Company | $21,494.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE P NELSON REV TRUST JUNE P NELSON TTEE<br>JUNE P NELSON REVOCABLE TRUST UAD 07/21/99<br>JUNE P NELSON TTEE<br>1630 WATSON AVENUE<br>SAINT PAUL, MN 55116 | 62341 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE S SATTLER<br>5403 OAK PARK AVE<br><br>ENCINO, CA 91316 | 3278 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE SCHALLER IRA<br>242 MARIAH CT<br><br>MERRITT ISLD, FL 32953 | 11693 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE Y REAGAN (IRA)<br>FCC AS CUSTODIAN<br>6322 CHAPMAN AVENUE<br>GARDEN GROVE, CA 92845 | 3652 | Motors Liquidation Company | $31,215.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUNE, RAYMOND C<br>8999 E COLE RD<br><br>DURAND, MI 48429 | 24266 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JURGEN HEINZ STRASSER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3312 LAS HUERTAS RD<br>LAFAYETTE, CA 94549 | 3170 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JÜRGEN HOFMANN<br>ERNST-KIRCHNER-STR. 81<br>D-73760 OSTFILDERN<br>,<br>GERMANY | 44021 | Motors Liquidation Company | $10,604.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUSTIN L KAWALER<br>STEVEN D KAWALER<br>FOSTER KAWALER<br>1901 S ROOSEVELT BLVD APT 308E<br>KEY WEST, FL 33040 | 17266 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUSTIN REGAN<br>33 HILLSIDE TERRACE<br><br>IRVINGTON, NY 10533 | 22454 | Motors Liquidation Company | $21,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUSTINE A DIRIENZO<br>207 BELVIDERE AVENUE<br><br>FANWOOD, NJ 07023 | 62816 | Motors Liquidation Company | $4,515.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JV MACNAUGHTON<br>84 HOPE ST<br><br>HARRISONBURG, VA 22801 | 16547 | Motors Liquidation Company | $36,133.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K A SWANSON & B G SWANSON CO-TTEE<br>SWANSON FAMILY REVOCABLE 1996 TRUST<br>U/A DTD 10/16/1996<br>12725 MEADOW GREEN RD<br>LA MIRADA, CA 90638 | 19839 | Motors Liquidation Company | $13,457.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K ASKLAND<br>2107 4TH STREET SE<br><br>AUSTIN, MN 55912 | 16793 | Motors Liquidation Company | $25,292.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 18

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| K DEAN HUDSON<br>1833 DEERFIELD DR<br>MORTON, IL 61550 | 6747 | Motors Liquidation Company | $22,083.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K GORDON PURYEAR &<br>MARY C PURYEAR JTWROS<br>1100 BOULDIN AVE<br>AUSTIN, TX 78704 | 45439 | Motors Liquidation Company | $9,509.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K KYLE GEARHART<br>801 STANTON AVE<br>TERRACE PARK, OH 45174 | 8877 | Motors Liquidation Company | $2,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K LOHNBERG & C HEINRICH CO-TTEE<br>CAROLINE HEINRICH REV LIV TRUST U/A DTD 04/15/1997<br>7525 NORTH DESERT TREE DRIVE<br>TUCSON, AZ 85704 | 9096 | Motors Liquidation Company | $12,098.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K N JEFFERDS & E JEFFERDS CO-TTEE<br>THE JEFFERDS U/T/A DTD 06/02/2004<br>22 LENOX ROAD<br>KENSINGTON, CA 94707 | 19526 | Motors Liquidation Company | $33,666.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K NORRIS & D NORRIS TTEE<br>NORRIS FAMILY REVOCABLE TRUST U/A DTD 01/20/2004<br>60 HIGH MEADOWS DR<br>CANDLER, NC 28715 | 5969 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K R BLAIR & C L BLAIR CO-TTEE<br>BLAIR-CASSIDY TRUST  U/A DATED 07/01/2002<br>19027 N AZTEC POINT DR<br>SURPRISE, AZ 85387<br>UNITED STATES OF AMERICA | 30978 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K SELIGMAN & L SELIGMAN CO-TTEE<br>C/O K SELIGMAN<br>1955 N HONORE AVE APT B204<br>SARASOTA, FL 34235 | 17374 | Motors Liquidation Company | $35,354.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K VAN GILS & E VAN GILS TTEE<br>VAN GILS FAMILY TRUST U/A DTD 09/11/2003<br>5015 NIGHTHAWK WAY<br>OCEANSIDE, CA 92056 | 11690 | Motors Liquidation Company | $25,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| K. KRAMER, B. KRAMER TTEES<br>K & K CREATIVE MARKETING, INC.<br>401 (K) PROFIT SHARING PLAN<br>FBO KERRI KRAMER<br>389 FIFTH AVENUE, STE. 1010<br>NEW YORK, NY 10016 | 23062 | Motors Liquidation Company | $5,089.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KA CHEUNG YEUNG<br>16A, BLOCK 9<br>WONDERLAND VILLAS<br>KWAI CHUNG, HONG KONG, CHINA<br>,<br>HONG KONG, CHINA | 22634 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KACHEG TOPALIAN<br>ANNA A TOPALIAN JTWROS<br>2200 S OCEAN BLVD. #206<br>DELRAY BEACH, FL 33483 | 19456 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAFKA REV TRUST/T TOBY KAFKA TTEE<br>C/O T TOBY KAFKA<br>8755 SILK BAY PL<br>ORLANDO, FL 32827 | 9932 | Motors Liquidation Company | $8,462.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KALLIE E WILE & DOUGLAS P WILE<br>JT WROS<br>4511 YELLOWHAMMER DR<br>WESTERVILLE, OH 43081 | 22753 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KALLIRROI MANETA<br>MARIOS MANETAS KLEOMENIS MANETAS ALEXANDROS MANETAS<br>7 ETH ANTISTASEOS N PEDELI<br>ATHENS 15236 GREECE<br><br>GREECE | 63885 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAM B JUE<br>1075 VINTAGE DRIVE<br>RIO VISTA, CA 94571 | 49574 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAMEL INVESTMENT - R S HADDAD<br>ATTN: RS HADDAD<br>KAMEL INV CO<br>606 N SAGINAW<br>LAPEER, MI 48446 | 27903 | Motors Liquidation Company | $3,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAMLABEN AND RAOJIBHAI PATEL FAMILY FOUNDATION<br>INVERNESS COUNSEL, INC<br>C/O HENRY P RENARD<br>845 THIRD AVE 8TH FLOOR<br>NEW YORK, NY 10022 | 29757 | Motors Liquidation Company | $155,343.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KAMRAN F SHADAN<br>601 CALIFORNIA STREET<br>5TH FLOOR<br>SAN FRANCISCO, CA 94108 | 2139 | Motors Liquidation Company | $18,289.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KANU PATEL & MINA K PATEL<br>42 QUAKER STREET<br>MARLTON, NJ 08053 | 23350 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A CEJA & ANASTACIO CEJA<br>11610 ROAD 296 APT X<br>PORTERVILLE, CA 93257 | 31428 | Motors Liquidation Company | $2,929.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A DAVIDSON<br>532 TREASURE LAKE<br>DUBOIS, PA 15801 | 18640 | Motors Liquidation Company | $15,486.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A GUISLER<br>PO BOX 4187<br>HAILEY, ID 83333 | 8656 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A LABOSKY<br>TOD DTD 12/23/2008<br>8 WEST AVENUE<br>ELYSBURG, PA 17824 | 62470 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A LEONHARD<br>1855 RATHMOR<br>BLOOMFIELD HILLS, MI 48304 | 7216 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A THORNTON<br>PO BOX 545<br>ZOAR, OH 44697 | 22299 | Motors Liquidation Company | $1,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A VIGORITO<br>1550 FOX HOLLOW TR<br>KNOXVILLE, TN 37923 | 23878 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN BARCHAS<br>CGM IRA ROLLOVER CUSTODIAN<br>2709 10TH ST UNIT C<br>BERKELEY, CA 94710 | 4581 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KAREN BASSO<br>PO BOX 5933<br><br>FRESNO, CA 93755 | 18240 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN C ZODY<br>6131 SUSIE AYERS RD<br><br>NASHVILLE, IN 47448 | 5641 | Motors Liquidation Company | $6,894.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN C. DENT BENE IRA<br>CAROLE CECIL (DECD)<br>FCC AS CUSTODIAN<br>9520 POWDERHORN LN<br>BALTIMORE, MD 21234 | 22964 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN CASCI<br>5115 ACADIA<br><br>LAS CRUCES, NM 88011<br>UNITED STATES OF AMERICA | 50669 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN DUNNINGTON (IRA)<br>KAREN DUNNINGTON<br>102 PENDRAGON WAY<br>MANTUA, NJ 08051 | 68591 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN E CHECK<br>637 SHAW AVE<br><br>MC KEESPORT, PA 15132 | 64642 | Motors Liquidation Company | $2,993.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN E KLIX LIVING TRUST<br>KAREN KLIX<br>PO BOX 80885<br>ROCHESTER, MI 48308 | 26693 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN F DARLING<br>110 MATTHEW DR<br><br>BEAR, DE 19701 | 6078 | Motors Liquidation Company | $76,387.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN FEIGENBAUM<br>7236 MANDARIN DR<br><br>BOCA RATON, FL 33433 | 21446 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN GOLUB KELLY<br>LINDA GOLUB<br>202 DRAKES DRUM DR<br>BRYN MAWR, PA 19010 | 4698 | Motors Liquidation Company | $4,952.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KAREN J MARKHAM<br>6550 LAKE SHORE RD<br><br>DERBY, NY 14047 | 26560 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN K HALFMANN<br>CGM IRA ROLLOVER CUSTODIAN<br>8361 LINCOLN ST<br>LEMON GROVE, CA 91945 | 46246 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN K HATFIELD<br>918 N ELM<br><br>BELLE PLAINE, KS 67013 | 61103 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN K HOSEA<br>2719 NE 152ND AVE<br><br>VANCOUVER, WA 98684 | 18870 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN K SUSSMAN<br>384 CALLAWAY COURT<br><br>LINFIELD, PA 19468 | 14405 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN KAPLAN<br>620 RUINS CREEK RD<br><br>SCOTTS VALLEY, CA 95066 | 68056 | Motors Liquidation Company | $87,298.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN L HUGILL<br>13554 ISLA VISTA DR<br><br>JACKSONVILLE, FL 32224 | 10609 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN L KLINGON<br>PO BOX 843<br>LENOX HILL STATION<br>NEW YORK, NY 10021 | 15942 | Motors Liquidation Company | $15,184.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN L WATSON<br>2332 BIG ROCK RD<br><br>ALLISON PARK, PA 15101 | 18980 | Motors Liquidation Company | $7,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN L WHITE<br>2058 EAST LAGO GRANDE BAY<br><br>FT MOHAVE, AZ 86426 | 16993 | Motors Liquidation Company | $4,554.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KAREN MARIE SMITH<br>1896 OMNI BLVD<br><br>MT PLEASANT, SC 29466 | 12096 | Motors Liquidation Company | $3,661.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN OLEYNIK TRUST<br>JOHN L OLEYNIK TTEE<br>U/A DTD 08/28/2000<br>17454 HERRICK ST<br>ALLEN PARK, MI 48101 | 5048 | Motors Liquidation Company | $15,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN PRATT<br>3130 W 57TH ST #311<br><br>SIOUX FALLS, SD 57108 | 68932 | Motors Liquidation Company | $8,999.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN RAE SCHERBING-LUNDGREN<br>751 N SWAIN ST<br><br>REDWOOD FALLS, MN 56283<br>UNITED STATES OF AMERICA | 67940 | Motors Liquidation Company | $4,056.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN ROSENBERG WILLIAMS<br>RACHEL CELIA WILLIAMS TRUST<br>40 WEDGEWOOD DR<br>MONTVILLE, NJ 07045 | 69358 | Motors Liquidation Company | $5,877.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN ROSENBERG WILLIAMS<br>BY GLORIA ROSENBERG<br>BRIAN HARRIS WILLIAMS TRUST<br>40 WEDGEWOOD DR<br>MONTVILLE, NJ 07045 | 69359 | Motors Liquidation Company | $5,880.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN ROSENBERG WILLIAMS<br>JEFFREY R WILLIAMS TRUST<br>40 WEDGEWOOD DR<br>MONTVILLE, NJ 07045 | 69360 | Motors Liquidation Company | $5,880.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN S MCDANIEL<br>7831 WINONA CT<br><br>ANNANDALE, VA 22003 | 18797 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN TARACKS<br>1864 N KENWYCK<br><br>YPSILANTI, MI 48198 | 12888 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KAREN WRETZEL<br>TOD DTD 10-14-05<br>10493 MATEO COURT<br>BOCA RATON, FL 33498 | 61027 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARIN M FRIEDL<br>13744 CHARISMATIC WAY<br>GAINESVILLE, VA 20155 | 3166 | Motors Liquidation Company | $26,308.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARIN M FRIEDL<br>13744 CHARISMATIC WAY<br>GAINESVILLE, VA 20155 | 3168 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARIN RUDOLPH<br>VIA GEVI SNC<br>01027 MONTEFIASCONE (VT) ITALY<br>ITALY | 18348 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARIN SCHAD<br>153 SEAMAN NK RD<br>DIX HILLS, NY 11746 | 18296 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL AND MARIA AUERBACH JTTEN<br>823 W ARDUSSI<br>FRANKENMUTH, MI 48734 | 10681 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL CSAKY & EVA CSAKY<br>4409 SOUTHERN AVE<br>DALLAS, TX 75205 | 31205 | Motors Liquidation Company | $7,483.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL E EARL AND RUTHANN EARL<br>201 RIDGE POINT ROAD<br>EASLEY, SC 29640 | 44017 | Motors Liquidation Company | $12,641.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL E EARL AND RUTHANN EARL<br>201 RIDGE POINT ROAD<br>EASLEY, SC 29640 | 44018 | Motors Liquidation Company | $10,060.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL H & MARY LOU WEINGART<br>TOD DTD 05/08/2009<br>5019 GOODYEAR DR<br>DAYTON, OH 45406 | 44391 | Motors Liquidation Company | $49,642.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| KARL H HOEPPNER IRA<br>815 S GARFIELD<br>PIERRE, SD 57501 | 44413 | Motors Liquidation Company | $3,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL J LORENZO<br>1485 ABALONE AVE.<br>HERNANDO, FL 34442 | 9358 | Motors Liquidation Company | $10,230.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL MÜLLER<br>HAUPTPLATZ 34<br>2191 GAWEINSTAL AUSTRIA<br><br>AUSTRIA | 60985 | Motors Liquidation Company | $146,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL S. & DIANA KILPELA<br>2510 BIRCH HARBOR<br>WEST BLOOMFIELD, MI 48324 | 4042 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL SPIEGL<br>LANDHAUSSTR 35<br>D-71134 AIDLINGEN GERMANY<br><br>GERMANY | 44783 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL WEISSE<br>12340 SEAL BEACH BLVD<br>SEAL BEACH, CA 90740 | 30817 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARLA G SANCHEZ<br>63 E 9TH ST APT 120<br>NEW YORK, NY 10003 | 44825 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARLA S BEARD<br>2550 US 62 NE<br>WASHINGTON CH, OH 43160 | 48396 | Motors Liquidation Company | $2,083.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL-WILHELM MEYER<br>ALBERT-SCHWEITZER-STR.14<br>55270 ZORNHEIM GERMANY<br>,<br>GERMANY | 17305 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARLYNN K ESPELAND<br>721 AVENIDA AZOR<br>SAN CLEMENTE, CA 92673 | 10903 | Motors Liquidation Company | $139.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KARN S SCHMIDT<br>18702 FM 3341<br><br>TROUP, TX 75789 | 22062 | Motors Liquidation Company | $37,962.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARN SCOTT & JENNIFER I SCHMIT<br>18702 FM 3341<br><br>TROUP, TX 75789 | 22049 | Motors Liquidation Company | $75,924.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAROL J CHACHO MD<br>4699 MAIN STREET<br><br>BRIDGEPORT, CT 06606 | 30908 | Motors Liquidation Company | $50,040.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAROL PILARCZYK IRA R/O<br>FCC AS CUSTODIAN<br>POA IAN PILARCZYK<br>37 GRANVILLE RD #3<br>CAMBRIDGE, MA 02138 | 14679 | Motors Liquidation Company | $50,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAROLYN KAY KIMBALL TTEE<br>LEONARD DALE KIMBALL UNIFIED<br>CREDIT TRUST DTD 02/22/94<br>BENE OF LEONARD D KIMBALL IRA<br>952 CHAD WAY<br>ROCKWALL, TX 75087 | 19387 | Motors Liquidation Company | $46,615.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAROLYN PRIBULA<br>1465 E LEE COURT<br><br>LAKEWOOD, CO 80232 | 62538 | Motors Liquidation Company | $4,755.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARTEN ELLEN<br>58 GRACE AVENUE, APT 1C<br><br>GREAT NECK, NY 11021<br>UNITED STATES OF AMERICA | 30775 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KÄTE BEEKER<br>VAUTIERSTRASSE 89<br>D-40235 DUSSELDORF  GERMANY<br>,<br>GERMANY | 28935 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATE GRINNELL<br>8903 LAKEWOOD RD<br><br>STANWOOD, WA 98292<br>UNITED STATES OF AMERICA | 62434 | Motors Liquidation Company | $20,813.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KATHARINE D WEAVER TTEE<br>WEAVER FAMILY TRUST U/A<br>DTD 05/21/1990<br>1573 N HICKORY RD APT 8<br>OWOSSO, MI 48867 | 68753 | Motors Liquidation Company | $13,182.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE A MEYER<br>5319 LLOYD ST<br>SEFFNER, FL 33584 | 68777 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE ANN BOWLER<br>C/F ERIN ELIZABETH BOWLER UTMA/IL<br>5646 W WILSON AVE<br>CHICAGO, IL 60630 | 29452 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE ANN BOWLER C/F<br>MICHAELA ANN BOWLER UTMA/IL<br>5646 W WILSON AVE<br>CHICAGO, IL 60630 | 29450 | Motors Liquidation Company | $19,073.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE E ZUCKERMAN<br>317 100TH ST APT 6F<br>BROOKLYN, NY 11209 | 21108 | Motors Liquidation Company | $435.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE FORD<br>NORA FORD<br>4623 AVENUE I<br>BROOKLYN, NY 11236 | 61755 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE GALLUCCI (TOD)<br>114 HILLSIDE RD<br>POUGHQUAQ, NY 12570 | 12605 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE GALLUCCI IRA<br>114 HILLSIDE RD<br>POUGHQUAO, NY 12570 | 12606 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE GALLUCCI IRA<br>114 HILLSIDE RD<br>POUGHQUAO, NY 12570 | 12607 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE H FAIR<br>PEA 20 MAIN ST MSC 81331<br>EXETER, NH 03833 | 69267 | Motors Liquidation Company | $4,940.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KATHERINE H PIERCE<br>20 SW 101ST COURT<br><br>GAINESVILLE, FL 32607 | 62295 | Motors Liquidation Company | $20,759.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE I SWEENEY<br>PO BOX 949<br><br>SAG HARBOR, NY 11963 | 20327 | Motors Liquidation Company | $25,088.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE L. HOWE<br>730 W TAMARISK ST<br><br>LOUISVILLE, CO 80027 | 21413 | Motors Liquidation Company | $21,202.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE M STROUD IRA<br>KATHERINE M STROUD<br>5215 ROOSEVELT STREET<br>BETHESDA, MD 20814 | 1820 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE MCCRACKEN<br>920 NEVILLE<br><br>JONESBORO, AR 72401 | 67700 | Motors Liquidation Company | $15,084.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE O DINLEY<br>C/O CUSICK LEYMARIE DECARO & LONG PC<br>ATTN  EDWARD LEYMARIE JR ESQUIRE<br>423 SIXTH ST<br>ELLWOOD CITY, PA 16117 | 31470 | Motors Liquidation Company | $16,897.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE RAPTIS (IRA)<br>FCC AS CUSTODIAN<br>1416 WOODLAWN<br>ROYAL OAK, MI 48073 | 15425 | Motors Liquidation Company | $18,853.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE SHAUGHNESSY<br>1630 PARK AVE<br><br>RICHMOND, VA 23220 | 67609 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE T PETROSKY TTEE<br>KATHERINE T PETROSKY REV LIVING TR<br>U/A DTD 08/12/2002<br>2749 NE 34TH STREET<br>FT LAUDERDALE, FL 33306 | 32771 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERN ANN DENNIS REVOCABLE TRUST U/A<br>DTD 04/21/04 KATHERN A DENNIS TTEE<br>23007 KESTREL DRIVE<br>BRISTOL, VA 24202 | 14734 | Motors Liquidation Company | $21,609.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KATHERYN R GOODYEAR<br>1001 W EAU GALLIE BLVD<br>APT 132<br>MELBOURNE, FL 32935 | 22912 | Motors Liquidation Company | $2,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERYNE S WORD<br>BROADWAY PLAZA<br>5301 BRYANT IRVIN ROAD<br>APT 237<br>FT. WORTH, TX 76132 | 10614 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERYNE WORD & EDWIN C<br>WORD JR & KATHY SEGLER<br>TTEE U/W EDWIN C WORD<br>BROADWAY PLAZA APT 237<br>5301 BRYANT IRVIN RD<br>FT WORTH, TX 76132 | 10410 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHIE WOLK<br>11435 BAY DR<br>LITTLE RIVER, SC 29566 | 10159 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN A PASTRONE & JAMES A PASTRONE JT TEN<br>4155 RENNELLWOOD WAY<br>PLEASANTON, CA 94566 | 7339 | Motors Liquidation Company | $14,869.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN A SPOONER<br>12703 W RIVERVIEW CT<br>HUNTLEY, IL 60142 | 2220 | Motors Liquidation Company | $10,096.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN A TELEHOWSKI<br>18695 COUNTRY CLUB CIR<br>RIVERVIEW, MI 48193 | 10857 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN A TURNER<br>8009 RED JACKET WAY<br>JESSUP, MD 20794 | 63003 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN A WILSON &<br>LOUIS B WILSON JT TEN<br>17257 109TH RD<br>MCALPIN, FL 32062 | 33227 | Motors Liquidation Company | $10,585.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KATHLEEN ANN GUNDY & PAUL E VALENTINO JTWROS<br>1319 S FERNANDEZ AVE<br>ARLINGTON HEIGHTS, IL 60005 | 33549 | Motors Liquidation Company | $18,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN BAGGETT<br>4591 LENORA DR<br>GARDENDALE, AL 35071 | 6827 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN BOYLE<br>19 VIA DE CASAS SO #204<br>BOCA RATON, FL 33426 | 64945 | Motors Liquidation Company | $51,337.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN COLABELLA<br>143 DUCHESS LANE<br>BRICK, NJ 08724 | 14095 | Motors Liquidation Company | $9,606.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN D BETZ<br>9924 NW 6 COURT<br>PLANTATION, FL 33324 | 10893 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN D MCELVEEN AND PINCKNEY T MCELVEEN, JR<br>1607 WEST BUCHANAN DR<br>COLUMBIA, SC 29206 | 2872 | Motors Liquidation Company | $1,565.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN ELLIOTT &<br>CRAIG ELLIOTT JT WROS<br>822 CORNERS CT<br>LAKE ORION, MI 48362 | 9787 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN F RAMBO 1999 TRUST<br>C/O JOHN H T RAMBO TRUSTEE<br>4511 S OCEAN BLVD<br>HIGHLAND BEACH, FL 33487 | 38944 | Motors Liquidation Company | $182,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN GEIB & WILLIAM GEIB<br>KATHLEEN GEIB<br>7 LINDSAY LANE<br>PETERSBURG, NJ 08270 | 13386 | Motors Liquidation Company | $14,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN GUERRERO<br>4406 W 142ND ST<br>CRESTWOOD, IL 60445 | 12723 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KATHLEEN H STEJSKAL<br>C/O GERALDINE F STEJSKAL POA<br>108 POPLAR PL SE<br>AIKEN, SC 29803<br>UNITED STATES OF AMERICA | 62653 | Motors Liquidation Company | $7,504.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN H. STUART<br>4300 W. RIVER PKWY #223<br>MINNEAPLOLIS, MN 55406 | 28805 | Motors Liquidation Company | $966.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN I HULTQUIST<br>4442 SUNNYMEAD AVE<br>BURTON, MI 48519 | 8079 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN I HULTQUIST<br>4442 SUNNYMEAD AVE<br>BURTON, MI 48519 | 8080 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN J GANZI<br>5705 CRESTHAVEN LANE<br>TOLEDO, OH 43614 | 8595 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN J KUPFERER<br>522 BALLAS TRAILS<br>ST LOUIS, MO 63122 | 3762 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN K & FREDERICK FUHR<br>KATHLEEN K FUHR AND FREDERICK FUHR TTEES<br>U/A 05/21/02 FUHR FAMILY TRUST<br>601 HIGH ST<br>CHARLOTTE, MI 48813 | 14012 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN L GLOBECK &<br>STEPHEN M GLOBECK JTWROS<br>522 BLOSSOM AVE<br>CAMPBELL, OH 44405 | 6240 | Motors Liquidation Company | $15,030.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN M CASEY<br>PO BOX 144<br>BELGRADE, MN 56312 | 9478 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN M FRIEDRICKS<br>76 ELIZABETH ST<br>FLORAL PARK, NY 11001 | 6874 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| KATHLEEN M PAUL<br>1009 REDWING DR<br><br>COLUMBUS, IN 47203 | 31436 | Motors Liquidation Company | $15,011.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN MARY WAWRZYN TRUST<br>KATHLEEN MARY WAWRZYN<br>1207 INVERLIETH RD<br>LAKE FOREST, IL 60045 | 6683 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN MOGG INH IRA<br>BENE OF MARJORIE T MOGG<br>CHARLES SCHWAB & CO INC CUST<br>190 W RIVERGLEN DR<br>WORTHINGTON, OH 43085 | 10462 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN MURPHY C/F MATTHEW WELLS<br>PO BOX 87<br><br>BOZEMAN, MT 59771 | 68798 | Motors Liquidation Company | $4,309.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN PROUDLEY<br>37 SULKY DRIVE<br>PENETANGUISHENE, ONTARIO L9M 1J4 CANADA<br><br>CANADA | 23982 | Motors Liquidation Company | $25,617.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN R DEEKS<br>602 INDEPENDENCE TRL<br><br>MORGANTON, NC 28655 | 4429 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN R MADDEN TRUST<br>KATHLEEN R MADDEN TTEE<br>U/A DTD 11-15-95<br>60 BOARDWALK<br>PARK RIDGE, IL 60068 | 8567 | Motors Liquidation Company | $25,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN A BURG<br>1518 17TH AVE<br><br>SAN FRANCISCO, CA 94122 | 28170 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN BROY<br>660 WASHINGTON ST APT 10R<br><br>BOSTON, MA 02111 | 21824 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KATHRYN DOOR<br>DONALD SEEL & JANE SEEL JT TEN<br>53 GLENEAGLES RD<br>LIMERICK, PA 19468 | 69855 | Motors Liquidation Company | $4,987.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN HILL<br>5911-19 AVE<br>SACRAMENTO, CA 95820 | 14927 | Motors Liquidation Company | $14,457.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN HORNYAN<br>140 E RIO SALADO PARKWAY #306<br>TEMPE, AZ 85281 | 33482 | Motors Liquidation Company | $6,279.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN HUMPHREY<br>7 SPRUCE COURT<br>OCEAN PINES, MD 21811<br>UNITED STATES OF AMERICA | 63013 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN J WALLACE REV TR<br>KATHRYN J WALLACE AND ROBERT WALLACE CO-TTEE<br>ACCT 8643-8632<br>UNITED STATES OF AMERICA | 19457 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN L MATTOX IRA<br>JUDITH A SWEENEY (BENE IRA)<br>KATHRYN L MATTOX (DECEDENT)<br>FCC AS CUSTODIAN<br>444 CECILIAN TERRACE<br>DANVILLE, KY 40422 | 22585 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN L SHILLOCK<br>SEPARATE PROPERTY ACCOUNT<br>5203 GRAYSTONE LN<br>HOUSTON, TX 77069 | 63519 | Motors Liquidation Company | $25,075.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN M HOPKINS<br>1763 ROYAL OAKS DR N<br>APT F-309<br>BRADBURY, CA 91010 | 4052 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN M MITCHELL<br>TOD SCOTT DOUGLAS MOE &<br>KARIN ELIZABETH UHLMANN<br>SUBJECT TO STA TOD RULES<br>3515 ODYSSEA CT<br>NORTH FT MYERS, FL 33917 | 12189 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 34

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KATHRYN M PHIPPS REV LVNG TR<br>KATHRYN M PHIPPS TTE<br>1722 CASEY JONES COURT<br>CLEARWATER, FL 33765 | 13095 | Motors Liquidation Company | $29,660.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN M. BAKER<br>TOD ACCT<br>16136 MAY<br>ALLEN PARK, MI 48101 | 5230 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN P BOHLEN<br>131 MONARCH DRIVE<br>AMHERST, NY 14226 | 7486 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN PFEIFFER, MATTHEW D PFEIFFER TTEES<br>C/O MATTHEW D PFEIFFER<br>800 SE 20TH AVE APT 602<br>DEERFIELD BEACH, FL 33441 | 8646 | Motors Liquidation Company | $31,091.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN ROUDEBUSH SHORTER<br>CGM SAR-SEP IRA CUSTODIAN<br>4830 N MERIDIAN STREET<br>INDIANAPOLIS, IN 46208 | 14254 | Motors Liquidation Company | $14,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN TERRELL<br>4943 RALPH AVE<br>CINCINNATI, OH 45238 | 5809 | Motors Liquidation Company | $933.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN V BROY<br>660 WASHINGTON ST APT 10R<br>BOSTON, MA 02111 | 21823 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN W BAILEY AND<br>LINWOOD J WHITE JR JTTEN<br>909 MIDWAY LANE<br>SEAFORD, DE 19973 | 63058 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHY B BONNELL<br>744 CLARENDON DR<br>NOBLESVILLE, IN 46062 | 64436 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHY L BOGGS TTEE VIOLA MELARK REV TRUS  U/A 7-2-98<br>4316 CATHERINE DR<br>CRESTWOOD, KY 40014 | 49688 | Motors Liquidation Company | $141,286.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KATHY S & GARY L CUPPY<br>812 RING AVE N<br><br>CANBY, MN 56220 | 17528 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHY SUE WILSON REV TRUST<br>KATHY SUE WILSON TRUSTEE<br>2470 N EAST DRIVE<br>TAWAS CITY, MI 48763<br>UNITED STATES OF AMERICA | 13943 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATIKUTI E DUTT<br>ROTH CONVERSION ACCT<br>27124 WINGED ELM DRIVE<br>WESLEY CHAPEL, FL 33544 | 19385 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATIKUTI E DUTT ROTH CONVERSION IRA<br>27124 WINGED ELM DR<br><br>WESLEY CHAPEL, FL 33544 | 7480 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATRINA WONG<br>275 SQUAWBROOK RD<br><br>WYCKOFF, NJ 07841 | 46115 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATY KIRSCHNER<br>424 NEAL ST<br><br>SCHAUMBURG, IL 60193 | 63251 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATY OOMRIGAR<br>6780 S DEPEW ST<br><br>LITTLETON, CO 80128 | 33200 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY AND PHYLLIS WOLCOTT TTEES<br>KAY AND PHYLLIS WOLCOTT REV TR<br>8515 FRUIT FARM RD<br>BELVIDERE, IL 61008 | 5816 | Motors Liquidation Company | $5,077.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY C SCHWARTING<br>11700 MACKINAW RD<br><br>MACKINAW, IL 61755 | 15771 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY L JENKINS REVOCABLE TRUST<br>KAY L JENKINS<br>1543 SE 12 COURT<br>FORT LAUDERDALE, FL 33316 | 43358 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KAY PETERMEYER IRA<br>FCC AS CUSTODIAN<br>178 GROVE AVE APT B<br>DES PLAINES, IL 60016 | 17113 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY W DOWLING<br>600 HOLLOWAY ST<br>LEESBURG, AL 35983 | 7877 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY W FRACHER<br>1405 FOXBROOK LN<br>CHARLOTTESVILLE, VA 22901 | 19910 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAYLA BASSETT<br>1679 MONTAGUE STREET<br>LEEDS, AL 35094 | 48444 | Motors Liquidation Company | $9,132.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAZI NAVARA<br>29-A CAMBRIDGE CIRCLE<br>MANCHESTER, NJ 08759 | 69648 | Motors Liquidation Company | $10,463.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KC KOCHI<br>CGM IRA ROLLOVER CUSTODIAN<br>247 S ST ANDREWS PL<br>LOS ANGELES, CA 90004<br>UNITED STATES OF AMERICA | 6135 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEATING CHILDRENS TRUST<br>509 CANYON VISTA DR<br>THOUSAND OAKS, CA 91320 | 21581 | Motors Liquidation Company | $71,138.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH E COOK &<br>MARLENE K COOK JT TEN<br>927 NEW HARMONY DRIVE<br>INDIANAPOLIS, IN 46231 | 10835 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH E WALSTON IRA<br>FCC AS CUSTODIAN<br>68 FOREST DR<br>EAST ALTON, IL 62024 | 5918 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH GALANTI<br>275 WESTSIDE AVE<br>FREEPORT, NY 11520 | 12929 | Motors Liquidation Company | $1,255.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| KEITH J LAZARZ AND<br>SUSAN A LAZARZ JTWROS<br>5036 W 121 PLACE<br>ALSIP, IL 60803 | 5739 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH M HOSTETLER<br>CGM IRA CUSTODIAN<br>7847 NW 44TH STREET<br>GAINESVILLE, FL 32653 | 9356 | Motors Liquidation Company | $49,885.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH MORROW & DARLENE JUNE MORROW<br>TTEE MORROW FAM TRUST<br>U/A DTD 12-8-89<br>8255 CAMINITO MODENA<br>LA JOLLA, CA 92037 | 2647 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH MORROW & DARLENE JUNE MORROW<br>TTEE MORROW FAM TRUST, UA DTD 12-8-89<br>8255 CAMINITO MODENA<br>LA JOLLA, CA 92037 | 21219 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH MORROW & DARLENE JUNE MORROW<br>TTEE MORROW FAM TRUST<br>U/A DTD 12-8-89<br>8255 CAMINITO MODENA<br>LA JOLLA, CA 92037 | 33573 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH O HOXENG<br>1082 FERGUSON RD<br>SEBASTOPOL, CA 95472 | 7920 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH R MIMS & JUDY A MIMS<br>635 COUNTY ROAD 114<br>RANDOLPH, AE 36792 | 61577 | Motors Liquidation Company | $26,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH R SCHRAM<br>3300 N LAKE SHORE DR<br>16C<br>CHICAGO, IL 60657 | 15169 | Motors Liquidation Company | $1,746.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH STURDEVANT<br>ROGER EARL STURDEVANT TTEE<br>U/A/D 07/27/00<br>FBO HELEN STURDEVANT<br>30980 S MAXTON ROAD<br>DRUMMOND ISLAND, MI 49726 | 2524 | Motors Liquidation Company | $51,912.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KEITH STURDEVANT<br>ROGER EARL STURDEVANT TTEE<br>U/A/D 07/27/00<br>FBO KEITH STURDEVANT<br>30980 S MAXTON ROAD<br>DRUMMOND ISLAND, MI 49726 | 2525 | Motors Liquidation Company | $36,461.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH W COLEMAN LEE B COLEMAN JT WRDS<br>KEITH WARD LEE B COLEMAN<br>3510 MONTGOMERY LN<br>PASCAGOULA, MS 39567 | 63260 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH W OWEN IRA<br>FCC AS CUSTODIAN<br>1703 58TH AVE DR W<br>BRADENTON, FL 34207 | 37029 | Motors Liquidation Company | $50,932.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KELLER JR, MILLARD W<br>8325 PRINCETON RD<br>LIBERTY TOWNSHIP, OH 45044 | 10863 | Motors Liquidation Company | $350,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KELLY CRESSMAN &<br>VERNA KINDELBERGER JT TEN<br>503 N CHESTNUT ST<br>SCOTTDALE, PA 15683 | 16598 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KELLY D MIMS &<br>KATRINA J MIMS<br>105 COUNTY ROAD 241<br>CLANTON, AL 35045<br>UNITED STATES OF AMERICA | 62928 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KELLY RABIDEAU<br>3465 KATHLEEN LAKE DR<br>ORTONVILLE, MI 48462 | 18874 | Motors Liquidation Company | $6,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KELTON FARRIS IRA<br>FCC AS CUSTODIAN<br>15726 S W 143RD STREET<br>ROSE HILL, KS 67133 | 7220 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KELTON L FARRIS &<br>LINDA J FARRIS<br>JT TEN<br>15726 SOUTHWEST 143RD ST<br>ROSE HILL, KS 67133 | 7221 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

# Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KEN & SUPA NASHIF<br>17329 64TH AVE W<br><br>LYNNWOOD, WA 98037 | 8303 | Motors Liquidation Company | $17,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEN AND LINDA THIEL 2002<br>FAMILY TRUST TR<br>LINDA L THIEL TTEE<br>U/A DTD 11/07/2002<br>2600 OAKHURST DR.<br>OAKDALE, CA 95361 | 64418 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEN HILL HEE<br>2 RIO WAY<br><br>RED BLUFF, CA 96030 | 14890 | Motors Liquidation Company | $40,053.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEN R DAVEY<br>8600 SKYLINE DR #1017<br><br>DALLAS, TX 75243 | 3280 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH & BERNICE HENDERSON<br>ATTN KENNETH HENDERSON<br>1675 SANDY HOOK RD<br>STRASBURG, VA 22657 | 7479 | Motors Liquidation Company | $31,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH & DIANNA SADBERRY TTEE<br>SADBERRY FAMILY REVOCABLE TRUST 4/23/05<br>16485 STONECREST DR<br>CONROE, TX 77302 | 19520 | Motors Liquidation Company | $21,560.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH & MARILEE FOOS<br>3981 AVE D UNIT 15<br><br>BILLINGS, MT 59102 | 10333 | Motors Liquidation Company | $10,008.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH A BERRY<br>PO BOX 2018<br><br>KELLER, TX 78244 | 37749 | Motors Liquidation Company | $25,308.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH A FORD<br>FBO KENNETH A FORD IRRA<br>5915 WOODRUFF AVE #1<br>LAKEWOOD, CA 90713 | 68557 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Fifty-Eighth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH A FORD<br>KENNETH A FORD TTEE U/A DTD 04/04/1994<br>BY KENNETH A FORD<br>5915 WOODRUFF AVE APT 1<br>LAKEWOOD, CA 90713 | 68558 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH A HAMMING TRUST<br>U/A/D 10/13/81<br>KENNETH A HAMMING TRUSTEE<br>24641 CHANCEL ST<br>HARRISON TWP, MI 48045 | 29465 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH A LINDSTROM TTEE<br>5540 OTTAWATTAMIE DR<br>PENTWATER, MI 49449 | 45155 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH A POLLOCK TTEE<br>KENNETH POLLOCK REV TRUST<br>308 K ST<br>NELIGH, NE 68756 | 7353 | Motors Liquidation Company | $25,604.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH B MASON<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>1153 FEARRINGTON POST<br>PITTSBORO, NC 27312 | 63511 | Motors Liquidation Company | $21,558.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH BLANKENHEIMER<br>47 LAMPED LOOP<br>STATEN ISLAND, NY 10314 | 27643 | Motors Liquidation Company | $38,738.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH BURLEW<br>MARY ANNE BURLEW JTWROS<br>207 ENFIELD MAIN RD<br>ITHACA, NY 14850 | 29603 | Motors Liquidation Company | $30,228.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH BURLEW<br>MARY ANNE BURLEW JTWROS<br>207 ENFIELD MAIN RD<br>ITHACA, NY 14850 | 29604 | Motors Liquidation Company | $29,023.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH C KERN AND JANET M KERN JT WROS<br>51 BLOOMER RD<br>BREWSTER, NY 10509 | 10639 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH CHASE<br>1393 MANOR LANE<br><br>BAYSHORE, NY 11706<br>UNITED STATES OF AMERICA | 67810 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH CULVER<br>860 S CRESTVIEW CT<br><br>COTTONWOOD, AZ 86326 | 22910 | Motors Liquidation Company | $22,973.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH D DEMERT &<br>MARY J DEMERT JT TEN<br>1512 CENTRAL AVE<br>CHARLOTTE, NC 28205 | 1984 | Motors Liquidation Company | $2,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH D LADEROOT<br>170 NUTMEG DR<br><br>CABOT, AR 72023 | 26829 | Motors Liquidation Company | $41,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E & PATRICIA S BLAIR<br>C/O KENNETH E BLAIR<br>7973 EAGLE CREEK RD<br>CINCINNATI, OH 45247 | 19905 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E BLAIR<br>7973 EAGLE CREEK RD<br><br>CINCINNATI, OH 45247 | 19904 | Motors Liquidation Company | $7,373.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E CAFFREY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>7775 DUNDEE LANE<br>DELRAY BEACH, FL 33446 | 3985 | Motors Liquidation Company | $50,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E GOODIN TTEE<br>ANNA-LISE PEDERSEN CRA TRUST U/T/A<br>DTD 01/13/2003<br>201 CALIFORNIA STREET 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | 20719 | Motors Liquidation Company | $51,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E LAYNE<br>CGM IRA ROLLOVER CUSTODIAN<br>222 COFFEE RD<br>LYNCHBURG, VA 24503 | 4262 | Motors Liquidation Company | $7,184.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH E LAYNE<br>CGM IRA ROLLOVER CUSTODIAN<br>222 COFFEE RD<br>LYNCHBURG, VA 24503 | 4264 | Motors Liquidation Company | $9,790.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E LIPE<br>4035 LIBERTY BLVD<br>WESTMONT, IL 60559 | 44859 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E TRESSLER & LORRAINE M TRESSLER<br>2725 UNION ROAD<br>CEDAR FALLS, IA 50613 | 14804 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E WINTER JR TRUSTEE<br>1104 LAKE AVE<br>PO BOX 5316<br>NORTH MUSKEGON, MI 49445 | 14066 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH EDWARD WOLF<br>CHARLES SCHWAB & CO INC.CUST<br>ROTH CONVERSION IRA<br>2020 N LINCOLN PARK WEST<br>APT 21H<br>CHICAGO, IL 60614 | 69773 | Motors Liquidation Company | $4,671.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH F REINERT<br>25639 BEECH CREEK DRIVE<br>SUN LAKES, AZ 85248 | 2152 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH G HUGGETT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>63305 ASHBURY DR<br>WASHINGTON, MI 48095 | 10406 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH H HUMMELL<br>14222 W 84TH TERRACE<br>LENEXA, KS 66215 | 13348 | Motors Liquidation Company | $15,556.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH J ARTES<br>PO BOX 93<br>BLACK RIVER FALL, WI 54615 | 64094 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG), Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH J DAVIS TRUST<br>KENNETH/PRISCILLA DAVIS TTEES<br>U/A DTD NOV 10, 2006<br>12654 ELAINE DRIVE<br>SOUTHGATE, MI 48195 | 9982 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH J FONTE<br>CGM IRA ROLLOVER CUSTODIAN<br>-SLPM-<br>5833 S MENARD AVE<br>CHICAGO, IL 60638 | 62412 | Motors Liquidation Company | $50,264.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH J FULLER & AUDREY J FULLER<br>JTWROS<br>P O BOX #3, 88 SPRINGER RD<br>BRIDGEPORT, NJ 08014 | 17402 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH J LIGGETT<br>4057 ST HWY 152<br>RICHMOND, OH 43944 | 22738 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH J QUIRK<br>16 SYLVAN HILLS ROAD<br>LINN CREEK, MO 65052 | 4719 | Motors Liquidation Company | $4,645.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH JOE AVEY<br>PO BOX 145<br>MILLS, WY 82644 | 7817 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH L & SANDRA CARPENTER<br>C/O KENNETH L CARPENTER<br>2835 VALLEY VISTA WAY<br>OCEANSIDE, CA 92054<br>UNITED STATES OF AMERICA | 7852 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH L ALLEN<br>3723 E LAKE COURT<br>CENTENNIAL, CO 80121 | 14394 | Motors Liquidation Company | $1,240.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH L HARDIEK IRA<br>FCC AS CUSTODIAN<br>3131 GOLF CIRCLE<br>DANVILLE, IL 61832 | 16023 | Motors Liquidation Company | $42,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH L HUNKEL - CAROL J HUNKEL<br>13615 W BURLEIGH RD #2<br>BROOKFIELD, WI 53005 | 3191 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH L POPEJOY<br>524 WEST EVERGREEN<br>WHEATON, IL 60187 | 61404 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH LA FAVE<br>CGM IRA CUSTODIAN<br>4308 SO 26TH AVE<br>TULSA, OK 74107 | 17669 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH LEE<br>950 MASS AVE #204<br>CAMBRIDGE, MA 02139 | 26545 | Motors Liquidation Company | $161,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH LEE<br>950 MASS AVE #204<br>CAMBRIDGE, MA 02139 | 26546 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH M BARRETT<br>PO BOX 748<br>DOYLINE, LA 71023 | 8996 | Motors Liquidation Company | $26,012.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH M FISHER<br>2018 EASTWOOD RIDGE DR<br>MOSELEY, VA 23120 | 4931 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH M WALD<br>2571 GUTHRIE AVE #137<br>DES MOINES, IA 50317 | 18459 | Motors Liquidation Company | $1,947.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH MARTIN TTEE<br>VON GUNDEN FAMILY TRUST U/A<br>DTD 02/22/1994<br>P O BOX 7192<br>HEMET, CA 92545 | 62995 | Motors Liquidation Company | $22,985.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH MATKOVICH<br>639 VALENCIA DR<br>BOULDER CITY, NV 89005 | 5239 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KENNETH MIKES<br>168 MARIE ST<br><br>PARKERSBURG, WV 26104 | 29228 | Motors Liquidation Company | $15,113.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH N MACIZI<br>8 HESS CT<br><br>UPPER SADDLE RIVER, NJ 07458 | 13065 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH N MACRI<br>8 HESS COURT<br><br>UPPER SADDLE RIVER, NJ 07458 | 13064 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH N URDAHL / RUTH E URDAHL<br>907 9TH ST SW<br><br>JAMESTOWN, ND 58401 | 20412 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH P ISLER<br>6521 E VIA LOS CABALLOS<br><br>PARADISE VALLEY, AZ 85253 | 22560 | Motors Liquidation Company | $4,802.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH P MATKOVICH<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>639 VALENCIA DR<br>BOULDER CITY, NV 89005 | 5238 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH P RENWORTH<br>3239 KEMPTON AVE #13<br><br>OAKLAND, CA 94611 | 12872 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R BULL<br>232 SANDRA ROAD<br><br>WILMINGTON, DE 19803 | 2621 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R DANIELCZYK<br>BARBARA J DANIELCZYK<br>138 LANCE DR<br>DES PLAINES, IL 60016 | 20910 | Motors Liquidation Company | $35,868.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R HALL & JANICE E HALL<br>6227 N PONDEROSA WAY<br><br>PARKER, CO 80134 | 26868 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH R JOHNSON TTEE<br>FBO KENNETH R JOHNSON REV. TR.<br>U/A/D 02/03/04<br>6359 CYPRESS LANE<br>LANTANA, FL 33462 | 4506 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R REYNOLDS IRA<br>FCC AS CUSTODIAN<br>46 WOODLAKE TRAIL<br>MOUNT VERNON, OH 43050 | 17400 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R WALSH<br>129 AGAMENTICUS RD<br>OGUNQUIT, ME 03907 | 11524 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R WALSH<br>129 AGAMENTICUS RD<br>OGUNQUIT, ME 03907 | 11542 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R WYNN TTEE<br>KENNETH R WYNN FAMILY TRUST U/DEC<br>DTD 02/20/1985<br>1316 ELK RIVER CIRCLE<br>LAS VEGAS, NV 89134 | 20014 | Motors Liquidation Company | $219,102.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R WYNN TTEE<br>AMW IRREVOCABLE TRUST U/DEC<br>DTD 02/17/1993<br>1316 ELK RIVER CIRCLE<br>LAS VEGAS, NV 89134 | 20015 | Motors Liquidation Company | $86,282.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R. HILL<br>3200 S MT BAKER BLVD<br>SEATTLE, WA 98144 | 27166 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH S DETRICK & SUZANNE B. DETRICK<br>JT TEN<br>2 LAMATAN ROAD<br>NEWARK, DE 19711 | 7874 | Motors Liquidation Company | $20,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH S NOCITO & HELEN C NOCITO<br>JT TEN<br>8550 TEUGEGA PT RD<br>ROME, NY 13440 | 22044 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH SAMBER<br>7140 DEMEDICI CIR<br>DELRAY BEACH, FL 33446 | 27894 | Motors Liquidation Company | $13,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH SARREL<br>23 DIANE DR<br>EAST HAMPTON, NY 11937 | 20356 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH SHERMAN<br>19900 MACARTHUR BLVD<br>11TH FLOOR<br>IRVINE, CA 92612 | 69699 | Motors Liquidation Company | $51,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH W COBB<br>273 BARTON MILL ROAD<br>CORBIN, KY 40701 | 9918 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH W RICHMAN<br>12047 SOUTH ELK RUN - 5204<br>TRAVERSE CITY, MI 49684 | 18574 | Motors Liquidation Company | $12,479.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH WEBBER<br>906 CASEY COVE DR<br>NOKOMIS, FL 34275 | 25284 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH WILLIAMS<br>33070 BARLEY ST<br>LIVONIA, MI 48154<br>UNITED STATES OF AMERICA | 15405 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH WILSON AND<br>NANCY WILSON<br>292 RIVERSIDE DR<br>PORT REPUBLIC, NJ 08241 | 7905 | Motors Liquidation Company | $19,337.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH YOUNG &<br>ROSEMARIE E YOUNG JT TEN<br>2304 ESTES AVE<br>CHICAGO, IL 60645 | 46078 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH ZARECOR AS<br>GUARDIAN FOR HEATHER ZARECOR<br>672 MARSHALL COURT<br>GRAND JUNCTION, CO 81505 | 22400 | Motors Liquidation Company | $10,837.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNING CONSULTANTS (BVI) LTD<br>WAI MING KIU<br>38 TAI TAM RD BLOCK 4<br>21/B<br>HONG KONG<br><br>HONG KONG, CHINA | 12102 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT B BRUCE<br>1051 MARGATE CIRCLE W<br><br>LONDON, OH 43140 | 10457 | Motors Liquidation Company | $17,191.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT GOODMAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1853 WELLINGTON CT<br>HENDERSON, NV 89014 | 12142 | Motors Liquidation Company | $50,535.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT GOODMAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1853 WELLINGTON CT<br>HENDERSON, NV 89014 | 37125 | Motors Liquidation Company | $57,735.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT HODDLE<br>& ISABELLA HODDLE JTWROS<br>4393 ALAMEDA DR<br>FREMONT, CA 94536 | 63141 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT I PHILLIPS<br>10633 E HONEY MESQUITE DR<br><br>SCOTTSDALE, AZ 85262 | 16931 | Motors Liquidation Company | $38,954.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT M AND ALETHEA F VOSS JT<br>120 DELBRIDGE LN<br><br>FAIRFIELD GLADE, TN 38558 | 13198 | Motors Liquidation Company | $25,805.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT R ARNOLDY<br>8449 CITADEL WAY<br><br>SACRAMENTO, CA 95826 | 44463 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT R ARNOLDY<br>9449 CITADEL WAY<br><br>SACRAMENTO, CA 95826 | 44464 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KENT SHOEMAKER<br>C/O CRAIG SHOEMAKER<br>118 DUCHESS COURT<br>JAMESTOWN, NC 27282<br>UNITED STATES OF AMERICA | 59753 | Motors Liquidation Company | $7,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERMIT A WALL FAMILY TRUST<br>2985 MARTIN ST<br>WALKERTOWN, NC 27051 | 21440 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERMIT HEINRICH<br>7090 E MESCAL ST APT 119<br>SCOTTSDALE, AZ 85254 | 3111 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERMIT R MCNELY<br>11308 MCGHEE RD<br>APISON, TN 37302<br>UNITED STATES OF AMERICA | 5795 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERRY G OSAKY TTEE FOR THE<br>GHATAN CHILDRENS TRUST DTD 8/6/84<br>1200 SHENANDOAH ROAD<br>SAN MARINO, CA 91108 | 3966 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERRY J RYAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>16639 BOBCAT CT<br>FORT MYERS, FL 33908 | 21749 | Motors Liquidation Company | $50,344.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERRY MANUEL<br>C/O JAMES B JOINER CO PROF.<br>229 JACKSON STREET SUITE 135<br>ANOKA, MN 55303 | 61139 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERSEY FAMILY TRUST<br>KENNETH & E N KERSEY TTEE<br>18224 LOS GATOS-ALMADEN RD<br>LOS GATOS, CA 95032 | 12343 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN B CALLIS &<br>LISA CALLIS JT TEN<br>10 PEBBLEBROOK COURT<br>BLOOMINGTON, IL 61705 | 64684 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 50

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KEVIN CLARY & LYNN CLARY TEN COM 591 DEMERY BLVD SHREVEPORT, LA 71115 | 17654 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN D INGALLS 17820 CADDY DRIVE ROCKVILLE, MD 20855 | 23385 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN E TALBOT 14026 COMFORT RD MCCALL, ID 83638 | 22185 | Motors Liquidation Company | $25,755.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN F WADE MD, TTEE WADE PEDIATRICS PC PSP KEVIN F WADE MD, TTEE 3505 W BROADWAY MUSKOGEE, OK 74401 | 20022 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN G BOYLE SECURITIES INC RETIREMENT FUND U/A 5/4/81 123 ECHO LANE JUPITER, FL 33458 | 3285 | Motors Liquidation Company | $81,782.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN H MOORE 11950 BAMMEL SAN ANTONIO, TX 78213 | 21450 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN L CLARY & LYNN CLARY TEN COM 591 DEMERY BLVD SHREVEPORT, LA 71115 | 17653 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN L STOR 300 WINSTON DR APT 2511 CLIFFSIDE PARK, NJ 07010 | 14372 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN L STOR AND MOLLY STOR KEVIN L STOR MOLLY STOR JT TEN / WROS 300 WINSTON DR APT 2511 CLIFFSIDE PARK, NJ 07010 | 17655 | Motors Liquidation Company | $31,130.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KEVIN M NEMEC<br>2126 11TH AVE E<br><br>HIBBING, MN 55746 | 62976 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN P HANLEY<br>BOBBIE F HANLEY<br>3515 CORDOVA DR<br>CALABASAS, CA 91302 | 5516 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN P HANLEY IRA<br>3515 CORDOVA DR<br><br>CALABASAS, CA 91302 | 5518 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN R DAVIS TTEE<br>819 ARGUELLO RD<br><br>SANTA BARBARA, CA 93103 | 28239 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN W SANTEE & VICKIE L SANTEE JT TEN WROS<br>8917 HADLEY PL<br><br>OVERLAND PARK, KS 66212 | 17579 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN WILSON<br>370 15TH ST<br><br>NORWOOD, NJ 07648 | 6863 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVSER APAYDIN REVOCABLE LVG TRUST<br>3017 LYNDHURST I<br><br>DEERFIELD BEACH, FL 33442 | 4584 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KHALIL MASSAD<br>K MASSAD<br>1058 BETHLEHEM ST<br>HOUSTON, TX 77018 | 8761 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KHURSHID CHANNAH<br>20 EAST 9TH STREET<br>APT 14-0<br>NEW YORK, NY 11003 | 5689 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIHS FAMILY TRUST<br>R KIHS & S KIHS CO TTEES<br>UAD 06/11/03<br>32302 ALIPAZ ST SPC 102<br>SAN JUAN CAPO, CA 92675 | 2377 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KIM A HATCHER & CYNTHIA M HATCHER<br>41 COATES LN<br><br>INDIANA, PA 15701<br>UNITED STATES OF AMERICA | 14527 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIM W KEEZER<br>PO BOX 434<br><br>CONCHO, AZ 85924 | 63432 | Motors Liquidation Company | $150.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBER L KRAUL TTEE FOR THE<br>JOHN & PEGGY KRAUL LIVING TRUST U/A<br>DTD 12/27/1994<br>75 COURT STREET<br>QUINCY, CA 95971 | 19683 | Motors Liquidation Company | $25,779.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBERLY A SHERDEN<br>59 LEDGERWOODS DR<br><br>AMELIA, OH 45102 | 36135 | Motors Liquidation Company | $630.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBERLY E TOMLINSON<br>5161 CIELO DEL RIO PL<br><br>EL PASO, TX 79932 | 11104 | Motors Liquidation Company | $50,897.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBERLY J LENTZ<br>7229 E 100 N<br><br>WHITESTOWN, IN 46075 | 5650 | Motors Liquidation Company | $13,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBERLY KOLLMEYER TTEE, JOYCE M BATCHELOR TRUST<br>1236 6TH ST APT D<br><br>ENTERA, CA 95501 | 14663 | Motors Liquidation Company | $5,028.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**          498

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit B**

US_ACTIVE:\43473375\01\72240.0639

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
---------------------------------------------------------------x
                                          :
In re                                     :        Chapter 11 Case No.
                                          :
MOTORS LIQUIDATION COMPANY, et al.,       :        09-50026 (REG)
        f/k/a General Motors Corp., et al.  :
                                          :
                         Debtors.         :        (Jointly Administered)
                                          :
---------------------------------------------------------------x
```

**STIPULATION AND AGREED ORDER**
**AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,**
**AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,**
**REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723**

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

**RECITALS**

A.      On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

B.      On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

C.      As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

D.      Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

E.      Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

F.      WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.    WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.    With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.    With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.    With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee

Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**," together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.    With respect to the prepetition paying agency fees and expenses incurred by Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71 (the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and Expenses Claims**").

6.    To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging lien with respect to its prepetition and post-petition fees and expenses on all assets or money held or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.    WTC will issue a notice to the Depository Trust Company and post a notice on its website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation and order will not impair bondholder's entitlement to share in plan distributions on account of the Debt Claims in accordance with the terms of the applicable Indenture.

8.    WTC agrees that it will not object to the Debtors' filing of objections to Proofs of Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.      WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.      To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.      This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated: New York, New York
      August 5, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*

/s/ Keith R. Martorana
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying Agent under the 1990 and 1995 Indentures*

So Ordered this **9th** day of **August** 2010

**s/ Robert E. Gerber**
United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x
: 
In re                                                                      :          Chapter 11 Case No.
                                                                           :
MOTORS LIQUIDATION COMPANY, *et al.*,   :          09-50026 (REG)
    f/k/a General Motors Corp., *et al.*               :
                                                                           :
                Debtors.                        :          (Jointly Administered)
                                                                           :
-----------------------------------------------------------------x


## ORDER GRANTING DEBTORS' FIFTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

Upon the fifty-eighth omnibus objection to claims, dated August 13, 2010 (the

"**Fifty-Eighth Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Fifty-Eighth Omnibus Objection to Claims; and due and proper notice of the

Fifty-Eighth Omnibus Objection to Claims having been provided, and it appearing that no other

or further notice need be provided; and the Court having found and determined that the relief

sought in the Fifty-Eighth Omnibus Objection to Claims is in the best interests of the Debtors,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Fifty-Eighth Omnibus Objection to Claims.

their estates, creditors, and all parties in interest and that the legal and factual bases set forth in

the Fifty-Eighth Omnibus Objection to Claims establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Fifty-Eighth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be*

*Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Fifty-Eighth Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing**

**Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Fifty-Eighth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Fifty-Eighth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Fifty-Eighth

Omnibus Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is

not listed on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.


Dated: New York, New York
      _____, 2010


      _____
      United States Bankruptcy Judge