HEARING DATE AND TIME: September 24, 2010 at 9:45 a.m. (Eastern Time)
RESPONSE DEADLINE: September 17, 2010 at 4:00 p.m. (Eastern Time)

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
|   |   |   |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
|   | : |   |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : |   |
|   | : |   |
| Debtors. | : | **(Jointly Administered)** |
|   | : |   |

---------------------------------------------------------------x

## NOTICE OF DEBTORS' FIFTY-NINTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

     **PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their fifty-ninth omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "CLAIMANTS") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**. If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim. If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date. If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**. Only those Responses that are timely will be considered at the Hearing. A Claimant's Response will be deemed timely only if it is: (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

> A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

> B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

C.      Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory
committee of unsecured creditors, 1177 Avenue of the Americas, New
York, New York 10036 (Attn: Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a
caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case
number, and the number of the Objection to which the response is directed; (ii) the name of the
Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting
forth the reasons why the claim should not be disallowed and expunged for the reasons set forth
in the Objection, including, but not limited to, the specific factual and legal bases upon which the
Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the
claim, to the extent not included with the proof of claim previously filed with the Bankruptcy
Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which
the Debtors must return any reply to the Claimant's response, if different from that presented in
the proof of claim; and (vi) the name, address, and telephone number of the person that can be
contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact
the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF
THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                                 :

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------x

## DEBTORS' FIFTY-NINTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND
CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED
NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

        Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## Relief Requested

1. The Debtors file this fifty-ninth omnibus objection to claims (the "**Fifty-Ninth Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2. The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.       This Fifty-Ninth Omnibus Objection to Claims does not affect the ability

of an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC

Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.       This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.       On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.       On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

       7.     Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

       8.     On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

       9.     On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims. The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

10.    The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

### The Relief Requested Should Be Approved by the Court

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.    Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1). The

Debtors cannot be required to pay on the same claim more than once. *See, e.g., In re Finley,*

*Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed."). The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729. Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

13.    To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

**Notice**

14.    Notice of the Fifty-Ninth Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
       August 13, 2010

                            /s/ Joseph H. Smolinsky
                            Harvey R. Miller
                            Stephen Karotkin
                            Joseph H. Smolinsky

                            WEIL, GOTSHAL & MANGES LLP
                            767 Fifth Avenue
                            New York, New York 10153
                            Telephone: (212) 310-8000
                            Facsimile: (212) 310-8007

                            Attorneys for Debtors
                            and Debtors in Possession

## Exhibit A

US_ACTIVE:\43473386\01\72240.0639

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KIMBERLY L WRIGHT<br>2025 HOFFNER<br>ORLANDO, FL 32809 | 69538 | Motors Liquidation Company | $4,680.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBERLY S STREIBLE<br>14100 MARLEY PL<br>LOUISVILLE, KY 40245 | 14929 | Motors Liquidation Company | $5,266.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBERLY WESTENBARGER<br>KIM WESTENBARGER<br>2412 SW 53RD ST<br>CAPE CORAL, FL 33914 | 11648 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRA SHEGER<br>612 HALF MOON BAY DRIVE<br>CROTON ON HUDSON, NY 10520 | 2531 | Motors Liquidation Company | $35,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRIT J VYAS<br>MRUDULA K VYAS<br>2472 VALLEY LN<br>GRAND BLANC, MI 48439 | 9329 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRK & LOUISE GELSINGER<br>KIRK GELSINGER &<br>LOUISE GELSINGER JT TEN<br>5124 CIRCLE VISTA AVE<br>LA CRESCENTA, CA 91214 | 11323 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRK BLACKERBY<br>16640 JACKSON OAKS DR<br>MORGAN HILL, CA 95037 | 9715 | Motors Liquidation Company | $8,172.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRK E ARNOLDY<br>2619 ATHENS CT<br>SACRAMENTO, CA 95826 | 26557 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRK JOHANSEN (401K)<br>2786 GLENMORRIE DR<br>LAKE OSWEGO, OR 97034 | 22562 | Motors Liquidation Company | $15,628.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRK JOHANSEN (IRA)<br>2786 GLENMORRIE DR<br>LAKE OSWEGO, OR 97034 | 22563 | Motors Liquidation Company | $30,214.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| KIRSTEN SAVINESE INH IRA<br>BENE OF FRANK C KILCHENSTEIN<br>CHARLES SCHWAB & CO INC CUST<br>109 PARK ST<br>RIDLEY PARK, PA 19078 | 63850 | Motors Liquidation Company | $262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KJ HUTCHINGS #1 LP<br>WILLIAM HOOD<br>501 CORNWALL RD<br>SANFORD, FL 32773 | 18090 | Motors Liquidation Company | $27,719.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KJ LYNESS BENEFICIARY IRA<br>ROBERT LYNESS DECD<br>427 CROOKS AVE APT B16<br>PATERSON, NJ 57503 | 14065 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLAAS DE HAAN &<br>JOAN M DE HAAN JT TEN<br>912 VERADA CALLADA<br>ESCONDIDO, CA 92029 | 11940 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLAUS D. LIPPKE<br>CGM IRA CUSTODIAN<br>CARADICE C. 200<br>95301 ZLATE MORAVCE-1<br>SLOVAKIA<br>,<br>SLOVAKIA | 67914 | Motors Liquidation Company | $7,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLAUS DITTMAN<br>106 DRAKE LANE<br>MANHASSET, NY 11030 | 13380 | Motors Liquidation Company | $56,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLAUS DITTMAN<br>106 DRAKE LANE<br>MANHASSET, NY 11030 | 13381 | Motors Liquidation Company | $37,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLAUS DULLER AND<br>RONALD DULLER JTWROS<br>SAMT BLUMENWEG 12<br>A1220 VIENNA AUSTRIA<br>,<br>AUSTRIA | 28827 | Motors Liquidation Company | $256,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLAUS VON SPERBER<br>AM WASSERTURM 1 A<br>50226 FRECHEN<br>GERMANY<br>GERMANY | 13152 | Motors Liquidation Company | $53,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KLEIN, LEE F<br>4271 BEACH RIDGE RD<br><br>NORTH TONAWANDA, NY 14120 | 20167 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLEINSCHMIDT GUNTHER & RITA<br>WASENOSCHSTRASSE 61<br>D 88048 FRIEDRICHSHAFEN  GERMANY<br><br>GERMANY | 62813 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLEMENS KOHLS<br>KUESTER STRAUSSE 6<br>D-49434 NEUENKIRCHEN GERMANY<br><br>GERMANY | 1356 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLEMENS KOHLS<br>KHUESTERSTRASSE 6<br>D-49434 NENENKIRCHEN<br>GERMANY<br><br>GERMANY | 13029 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLEMENS KOHLS<br>KUESTER KHESTERSTRASSE 6<br>D-49434 NEUENKIRCHEN GERMANY<br><br>GERMANY | 13728 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KNC CONTRACTING - KIRK NIELSON<br>C/O CALTON & ASSOCIATES<br>ROY PETSCH<br>222 S POWER RD #201<br>MESA, AZ 85206 | 9615 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KODALEN FAMILY REV TRUST<br>1430 SE PIONEER WAY<br><br>OAK HARBOR, WA 98277 | 22554 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KOHN 401K PROFIT SHARING PLAN<br>FBO JEANETTE KOHN<br>J. DAVID KOHN TRUSTEE<br>64 GOODNOUGH ROAD<br>CHESTNUT HILL, MA 02467 | 11989 | Motors Liquidation Company | $4,043.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KONRAD D KOHL<br>1797 STRATFORD<br><br>SYLVAN LAKE, MI 48320 | 21265 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KONSTANTINOS MATAKOUDIS<br>PARIS MATAKOUDIS<br>ALKIS MATAKOUDIS<br>KALAVRITON 2, N PSIHICO<br>15451 ATHENS GREECE<br><br>GREECE | 26813 | Motors Liquidation Company | $936,962.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KONSTANTINOS MICHAILIDIS<br>13 TROIAS STR<br>VOULA ATHENS 16673 GREECE<br><br>GREECE | 63423 | Motors Liquidation Company | $387,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KONSTANTINOS MICHAILIDIS & DAVINA MICHAELIDES<br>13 TROIAS ST<br>VOULA ATHENS 16673 GREECE<br><br>GREECE | 63422 | Motors Liquidation Company | $511,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KORLIN K KAZIMOUR<br>2041 FOREST DRIVE SE<br>CEDAR RAPIDS, IA 52403 | 24051 | Motors Liquidation Company | $20,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KOWARSCH, HEINZ U BRIGITTE<br>IM LANGENDORF 3<br>75223 NIEFERN OSCHELBRONN GERMANY<br><br>GERMANY | 6989 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRAMER VENTRUES FAMILY LLP<br>160 SWEET HOLLOW ROAD<br>HUNTINGTON, NY 11743 | 3789 | Motors Liquidation Company | $2,488.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRIKOR SANTIGHIAN & CORINA SANTIGHIAN JTTEN<br>48505 VIA ENCANTO<br>LA QUINTA, CA 92253 | 23645 | Motors Liquidation Company | $25,589.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRINSKY LIVING TRUST DTD 4/10/00<br>C/O JERRY KRINSKY<br>32-15 RYAN ROAD<br>FAIR LAWN, NJ 07410 | 1920 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRIS NEAT CUST FOR PAIGE A NEAT<br>284 BROOKS LANE<br>SIMPSONVILLE, KY 40067 | 19677 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KRIS NEAT CUST FOR SAMANTHA T NEAT<br>284 BROOKS LANE<br><br>SIMPSONVILLE, KY 40067 | 19678 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRISDOLIMPI S A<br>PO BOX 0831-00633<br>PAITILLA PANAMA<br><br>PANAMA (REP) | 69869 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRISTIN N ELLERTHORPE, DEAN ELLERTHORPE CUST<br>DEAN ELLERTHORPE<br>49 KING RD<br>LANDING, NJ 07850 | 10486 | Motors Liquidation Company | $1,118.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRISTINE R. MONRAD<br>5016 26TH AVE S<br><br>SEATTLE, WA 98108 | 22789 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRISTINE SEE<br>115 W. COMSTOCK ST.<br><br>SEATTLE, WA 98119<br>UNITED STATES OF AMERICA | 28229 | Motors Liquidation Company | $885.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRISTINE SNIDER<br>C/O GM DO BRAZIL<br>PO BOX 9022<br>WARREN, MI 48090 | 7374 | Motors Liquidation Company | $117,503.35<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRZYSZTOF A KOWAL<br>112 NORTH STAR RD<br><br>NEWARK, DE 19711 | 1761 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KUHN FAMILY REV LIVING TRUST<br>JAMES KUHN<br>3936 BALMORAL CT<br>ROLLING MEADOWS, IL 60008 | 17550 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KUHN INGRID<br>JOHANNES NENNING<br>DORF 90<br>6764 LECH AUSTRIA<br><br>AUSTRIA | 29867 | Motors Liquidation Company | $6,160.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KURT & EDITH HUTTERER & EVELYN BOORMAN TTEES<br>THE HUTTERER FAM REVOC TR U/T/A DTD 11/11/92<br>312 23RD STREET<br>SANTA MONICA, CA 90402 | 49553 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT AND HELGA HERZMANN<br>C/O KURT HERZMANN<br>2128 SARGENT DALY DR<br>CHATTANOOGA, TN 37421 | 9367 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT GAMPER<br>KLAVENZSTRASSE24/A<br>39052 KALTERN BOZEN ITALY<br>,<br>ITALY | 38996 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT M CALENDER<br>1810 TALON COURT<br>KELLER, TX 76248 | 60937 | Motors Liquidation Company | $600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT R ANKER<br>THE KURT R AND MARION V ANKER TRUST<br>KURT R ANKER TRUSTEE<br>120 SUMMIT LN<br>SANTA BARBARA, CA 93108 | 19885 | Motors Liquidation Company | $69,673.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT R ANKER &<br>MARION V ANKER TTEE<br>THE KURT R & MARION V ANKER<br>TRUST U/A DTD 4/13/88<br>120 SUMMIT LANE<br>SANTA BARBARA, CA 93108 | 20393 | Motors Liquidation Company | $109,812.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT V THOMAS<br>C/O GANT & HICKS PLLC<br>1409 S LAMAR STE 711<br>DALLAS, TX 75215 | 64845 | Motors Liquidation Company | $39,260.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT W ALGAYER<br>TRACEY ALGAYER<br>134 HEIGHTS TERRACE<br>MIDDLETOWN, NJ 07748 | 7385 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT WEISS<br>11549 ALANA TER.<br>BOYNTON BEACH, FL 33437 | 20349 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| KURTIS WODKE<br>N39 W276 35 GLACIER RD<br><br>PEWAUKEE, WI 53072 | 18295 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KUTTNER FAMILY PARTNERSHIP<br>8001 SE 37 PL<br><br>MERCER ISLAND, WA 98040 | 8591 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KYLE L JONES & WANDA G JONES<br>4577 WOODWAY DR<br><br>KERNERSVILLE, NC 27284 | 5713 | Motors Liquidation Company | $10,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KYMAN AND LEONA NELSON<br>2747 MARILYN<br><br>PORT NECHES, TX 77651 | 19390 | Motors Liquidation Company | $17,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L & S LEFCOURT TRUST U/A/D 2/1/91<br>LOUIS LEFCOURT<br>15244 LAKES OF DELRAY BLVD<br>DELRAY BEACH, FL 33484 | 6459 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L ALBERT GOUDREAU<br>DOROTHY A GOUDREAU JTWROS<br>47 SWEENEY ROAD<br>SEEKONK, MA 02771 | 18800 | Motors Liquidation Company | $251.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L AUERBACH & A PIKE CO-TTEE<br>LILLIAN AUERBACH TRUST U/A<br>DTD 07/17/1992<br>4795 BRIGHTON LAKES BLVD<br>BOYNTON BEACH, FL 33436 | 62678 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L BRADLEY CUTLER AND LINDA B CUTLER TTEE<br>FBO CUTLER FAMILY TRUST   U/A/D 11/21/2008<br>L BRADLEY CUTLER AND LINDA B CUTLER TTEE<br>601 WILHAGGIN DR<br>SACRAMENTO, CA 95864 | 10069 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L BRODBAR & E BRODBAR TTEE<br>LAWRENCE BRODBAR AND EILEEN BR<br>U/A DTD 06/15/2004<br>1655 CORONA AVE<br>NORCO, CA 92860 | 63168 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| L BRODKIN & E BRODKIN CO-TTEE LEON BRODKIN TRUST U/A DTD 08/16/1991 7623 VINISTE DR BOYNTON BEACH, FL 33472 | 68108 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L BYDALEK & T BYDALEK TTEE BYDALEK LIVING TRUST U/A DTD 06/02/2008 31151 N TRAIL DUST DRIVE QUEEN CREEK, AZ 85243 | 6638 | Motors Liquidation Company | $25,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L BYDALEK AND T BYDALEK TTEE BYDALEK LIVING TRUST U/A DTD 6/2/2008 31151 N TRAIL DUST DR QUEEN CREEK, AZ 85143 | 14144 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L DANIEL BALLANCE TTEE L. DANIEL BALLANCE JR. DDS PROFIT SHARING PLAN DTD 01/01/1992 C/O WHITENER CAPITAL MANAGEMENT, INC. PO BOX 7743 ROCKY MOUNT, NC 27804 | 15307 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L FRANCES WALLACE 1373 PASADENA AVE NE ATLANTA, GA 30306 | 7857 | Motors Liquidation Company | $8,912.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L GEORGE PHILP 700 AMANDA LANE CLEBURNE, TX 76033 | 13167 | Motors Liquidation Company | $9,963.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L HYACINTH VAN BAUSH 46 BIRCHWOOD WAY GIBBSBORO, NJ 08026 | 14544 | Motors Liquidation Company | $49,701.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L J KIRKLAND & EVALINE G KIRKLAND 8904 BURNING TREE RD PENSACOLA, FL 32514 | 7359 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L JEANNE RAESS WEDBUSH MORGAN SEC CTDN IRA CONT 10/17/2007 154 VALLEY LAKES DR SANTA ROSA, CA 95409 | 7785 | Motors Liquidation Company | $41,537.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| L JOSEPH WITTENAUER<br>4429 BASCULE BRIDGE DR<br><br>DAYTON, OH 45440 | 36935 | Motors Liquidation Company | $4,048.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L LONDON & B LONDON CO-TTEE<br>LAWRENCE LONDON REV TRUST U/A<br>DTD 02/23/1993<br>7716 DORCHESTER RD<br>BOYNTON BEACH, FL 33472 | 20699 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L MALHERBE & E MALHERBE TTEE<br>THE MALHERBE FAMILY TRUST<br>U/A DTD 12/01/1992<br>22 KEATS DRIVE<br>MILL VALLEY, CA 94941<br>UNITED STATES OF AMERICA | 3350 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L OTIS PETTY &<br>DORIS H PETTY JT TEN<br>PO BOX 2173<br>ONALASKA, TX 77360 | 26667 | Motors Liquidation Company | $23,610.98<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L R GARDINER JR IRA<br>93 LAUREL ST<br><br>SALT LAKE CITY, UT 84103 | 7757 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L THOMAS CURRY AND SHARON M CURRY<br>L T CURRY<br>1562 FOOTHILL BLVD<br>NORTH TUSTIN, CA 92705 | 7574 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LACEY, PAUL A.<br>6464 OLYMPUS DR<br><br>CLARKSTON, MI 48346 | 11983 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LACHLAN M BEATSON AND JANICE L BEATSON<br>LACHLAN M BEATSON & JANICE L BEATSON TTEE<br>THE BEATSON TRUST U/A DTD 11/23/94<br>2731 FALCON WAY<br>MIDLOTHIAN, TX 76065<br>UNITED STATES OF AMERICA | 7126 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LADY BEAR REVOCABLE TRUST<br>LAWRENCE S DALTON<br>JUDITH A DALTON TTEES<br>UA 01142004<br>7416 STONEGATE COURT<br>INDIANAPOLIS, IN 46256 | 44230 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LAIRD & SHIRLEY HIESTAND FAMILY TRUST<br>1704 PACIFIC AVE<br><br>KINGMAN, AZ 86401 | 6749 | Motors Liquidation Company | $315.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAKE UNION CONF ASSN<br>REVOLVING FD-SINKING FUND<br>P.O. BOX 287<br>BERRIEN SPRGS, MI 49103 | 17841 | Motors Liquidation Company | $101,184.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAKE UNION CONF ASSN<br>REVOLVING FD-SINKING FUND<br>PO BOX 287<br>BERRIEN SPRGS, MI 49103 | 17842 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAM N SINGER<br>12-08 117 STREET<br><br>COLLEGE POINT, NY 11356 | 9614 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAMB, DOROTHY H<br>512 KING RICHARD ST<br><br>IRVING, TX 75061 | 20579 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAMBERT JANSSEN & ANNA M JANSSEN TTEE<br>LAMBERT JANSSEN & ANNA M JANSSEN TRUST U/A DTD 3/31/2005<br>9494 TOOKIE SHORE DR<br>WEEKIE WACHIE, FL 34613 | 13228 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAMBERT JANSSEN & ANNA M JANSSEN TTEE<br>LAMBERT JANSSEN & ANNA M JANSSEN TRUST U/A DTD 3/31/2005<br>9494 TOOKIE SHORE DR<br>WEEKIE WACHIE, FL 34613 | 13229 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAMBERT JANSSEN & ANNA M JANSSEN TTEE<br>LAMBERT JANSSEN & ANNA M JANSSEN TRUST U/A DTD 3/31/2005<br>9494 TOOKIE SHORE DR<br>WEEKIE WACHIE, FL 34613 | 13230 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAMBERT JANSSEN & ANNA M JANSSEN TTEES<br>LAMBERT J JANSSEN & ANNA<br>M JANSSEN UA 03/31/05<br>9494 TOOKE SHORE DR<br>WEEKI WACHEE, FL 34613 | 11707 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAMBERT JANSSEN AND ANNA M JANSSEN TTEES LAMBERT J JANSSEN AND ANNA M JANSSEN TRUST U/A DTD 3/31/2005 9494 TOOKE SHORE DR WEEKI WACHEE, IL 34613 | 11706 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANA DORRELL 1050 GREEN MEADOW BEAUMONT, TX 77706 | 7406 | Motors Liquidation Company | $4,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANCE S. SOKOL AND DIANE C. SOKOL 609 SKYLINE DR BELLE VERNON, PA 15012 | 62312 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANEA PERSONIUS 185 WILLIAMS ST HOMER, NY 13077 | 3519 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANELLE C EVANS 2601 LAKELAND TRAIL BIRMINGHAM, AL 35243 | 11370 | Motors Liquidation Company | $7,657.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANETTE STRANFORD 11042 SR 525 #204-504 CLINTON, WA 98236 | 19847 | Motors Liquidation Company | $10,314.06 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANIER G AND LILLIAM M STEVENS LANIER G STEVENS LILLIAM M STEVENS JT TEN 5401 W DAILEY ST  APT 2026 GLENDALE, AZ 85306 | 13128 | Motors Liquidation Company | $15,277.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANNY AVERY 1813 NORTHWOOD COURT LONGVIEW, TX 75605 | 17892 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANOR M KANEY, IRA LANOR M KANEY 342 CARTWRIGHT HAMILTON, MT 59840 | 63598 | Motors Liquidation Company | $19,634.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANTERN LANE ENT RETIREMENT TRUST DAVID L GARBER & ENID GARBER TRUSTEES 22705 SPARROWDELL DR CALABASAS, CA 91302 | 2387 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LARKIN D WRIGHT JR (IRA) FCC AS CUSTODIAN 1211 COLONIAL DR MACHESNEY PK, IL 61115 | 6324 | Motors Liquidation Company | $30,014.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRIE THORNE  UNITED STATES OF AMERICA | 5374 | Motors Liquidation Company | $1,215.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY  FOSTER  & PATRICIA R FOSTER JT TEN ENT 2290 W 276TH ST SHERIDAN, IN 46069 | 6480 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY & HORTENSIA HAINES 1105 PLAINVIEW DRIVE COLLINSVILLE, IL 62234 | 13398 | Motors Liquidation Company | $5,425.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY A & SHEILA L LIST 111 SUNBURST DR FRANKENMUTH, MI 48734 | 10310 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY A ARMSTRONG 716 RIDGEWOOD BLVD BELPRE, OH 45714 | 8339 | Motors Liquidation Company | $5,148.11 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY A BENSON, IRA 8561 LONG LAKE RD SE PORT ORCHARD, WA 98367 | 38344 | Motors Liquidation Company | $17,312.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY A LADER PO BOX 69 8813 E AVALON RD AVALON, WI 53505 | 10111 | Motors Liquidation Company | $25,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY A LIST 111 SUNBURST DR FRANKENMUTH, MI 48734 | 10311 | Motors Liquidation Company | $19,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY A WADE CHARLES SCHWAB & CO INC CUST SEP-IRA MKT: WADE INVESTMENTS 7306 GOLDEN STAR LANE CARLSBAD, CA 92011 | 59778 | Motors Liquidation Company | $52,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Ninth Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LARRY AND DEBRA PATE LIV TRUST<br>LARRY AND DEBRA PATE TTEES<br>U/A DTD 02/12/2008<br>3832 LITTLER CT<br>SIERRA VISTA, AZ 85650 | 60758 | Motors Liquidation Company | $70,718.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY BELL (CUST) MICHAEL R BELL<br>711 50TH ST CT W<br>BRADENTON, FL 34209 | 62871 | Motors Liquidation Company | $10,311.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY C BOORUJIAN<br>367 WINDING WAY<br>BETHLEHEM, PA 18020 | 16126 | Motors Liquidation Company | $996.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY C WILLEY SEP IRA<br>FCC AS CUSTODIAN<br>C/O WILLEY & CHAMBERLAIN<br>940 TRUST BLDG<br>40 PEARL ST NW<br>GRAND RAPIDS, MI 49503 | 1698 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY D LINDSEY<br>PO BOX 804<br>HEMPHILL, TX 75948 | 30880 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY E NUNN 401K PLAN<br>DTD 12-30-04<br>LARRY E NUNN TRUSTEE<br>3435 DUFFER DRIVE<br>COLUMBUS, IN 47203 | 1595 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY ELLIOT<br>591 TOEPFER<br>MADISON, WI 53711 | 14166 | Motors Liquidation Company | $4,072.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY ENGLEHART<br>298 W MAIN ST<br>VERMONTVILLE, MI 49096 | 1795 | Motors Liquidation Company | $225,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY FITE<br>2401 S HOINES<br>PITTSBURG, KS 66762 | 14873 | Motors Liquidation Company | $40,118.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LARRY G INGRAM<br>30205 LYRIC LANE<br><br>WARSAW, MO 65355 | 2169 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY J HEBERT<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>8123 CYPRESS LAKE DR<br>BATON ROUGE, LA 70809 | 21263 | Motors Liquidation Company | $93.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY J LEMLEY<br>91 CHESTATEE VIEW PLACE<br><br>DAWSONVILLE, GA 30534 | 16637 | Motors Liquidation Company | $18,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY J RESH IRA<br>LARRY J RESH<br>489 GOLDEN BEAR DR UNIT 4<br>PAWLEYS ISLAND, SC 29585 | 29879 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY L ALBERT IRA<br>FCC AS CUSTODIAN<br>711 GLADIOLUS STREET<br>P O BOX 2045<br>ANNA MARIA, FL 34216 | 37174 | Motors Liquidation Company | $7,222.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY LACERT<br>2780 ANCHORAGE CT<br><br>LOVELAND, CO 80538 | 61322 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY LENNARD<br>3205 138TH AVE NW<br><br>ANDOVER, MN 55304 | 28785 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY LENNARD<br>3205 138TH AVE NW<br><br>ANDOVER, MN 55304 | 28786 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY LENNARD<br>3205 138TH AVE NW<br><br>ANDOVER, MN 55304 | 28787 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY M HUNT<br>PO BOX 543<br><br>PIKEVILLE, KY 41502 | 6604 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 14

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LARRY M KEER<br>9360 SKOKIE BLVD<br>#612<br>SKOKIE, IL 60077 | 12669 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY M RUFF<br>SARA V RUFF<br>5601 HWY 412 WEST<br>BELLES, TX 38006 | 61310 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY MORLOCK IRA<br>3407 WOODLAND PL<br>COLUMBUS, IN 47203 | 3564 | Motors Liquidation Company | $5,050.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY PAULICK<br>3146 CATRINA LN<br>ANNAPOLIS, MD 21403 | 21393 | Motors Liquidation Company | $10,184.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY PAULICK<br>3146 CATRINA LN<br>ANNAPOLIS, MD 21403 | 21394 | Motors Liquidation Company | $10,362.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY R HOLT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>22412 ROSEBRIAR<br>MISSION VIEJO, CA 92692 | 7168 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY R. MOORE<br>730 COLLEGE BLVD<br>MT VERNON, IA 52314 | 27677 | Motors Liquidation Company | $21,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY ROOT &<br>JUIWANA ROOT JTWROS<br>411 16TH STREET<br>CORBIN, KY 40701 | 9913 | Motors Liquidation Company | $126,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY S ALLEN AND MARTHEL ALLEN<br>1618 N RAISINVILLE RD<br>MONROE, MI 48162 | 5688 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY S WATKINS<br>5301 SCENIC DRIVE<br>LITTLE ROCK, AR 72207 | 22678 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| LARRY THOMPSON<br>PO BOX 7<br>SEELEY LAKE, MT 59868 | 3563 | Motors Liquidation Company | $25,004.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W AND LYNDA A DAVENPORT<br>LARRY DAVENPORT<br>1204 MEREDITH ST<br>WHITE HALL, AR 71602 | 5094 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W DIEHL &<br>CYNTHIA H DIEHL JT TEN<br>7008 MILLRIDGE<br>SHAWNEE, KS 66218 | 18424 | Motors Liquidation Company | $331,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W DOOLEY EXECUTOR GRACE A GOSSETT ESTATE<br>636 CHEROKEE ROAD<br>CEDARTOWN, GA 30125 | 11976 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W DOOLEY PATTI C DOOLEY<br>636 CHEROKEE ROAD<br>CEDARTOWN, GA 30125 | 11977 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W OVERBY<br>PO BOX 100006<br>KENNESAW, GA 30156 | 46064 | Motors Liquidation Company | $2,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W ROBERTS<br>566 CROSS CREEK ROAD<br>AUBURN, AL 36832 | 18960 | Motors Liquidation Company | $18,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W SULENSKI<br>813 WOODS CT<br>WALLED LAKE, MI 48390 | 50113 | Motors Liquidation Company | $1,124.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY WAINGARTEN<br>8 ANCHOR RD<br>SPRING VALLEY, NY 10977 | 6244 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARS FICHTNER<br>EMIL-KLINGNER-STR. 16<br>D-07646 STADTRODA GERMANY<br>,<br>GERMANY | 19334 | Motors Liquidation Company | $14,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LASTRICO TRUST UA 4-9-98<br>MICHAEL L. OR KWEI-YIN LASTRICO, TRUSTEE<br>4431 HIGHLAND AVE<br>OXNARD, CA 93033 | 26541 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LATTANZI FAMILY TRUST<br>LAWRENCE D LATTANZI<br>6536 W HILL LANE<br>GLENDALE, AZ 85310 | 10712 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LATTER, JESSIE B<br>1617 AYNSLEY WAY<br>VERO BEACH, FL 32966 | 22823 | Motors Liquidation Company | $42,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAUGHLIN C MCLEAN AND SAMMYE S MCLEAN<br>3249 MOCKINGBIRD LANE<br>BIRMINGHAM, AL 35226 | 3090 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA ALTROWITZ<br>330 HAVEN AVENUE APT 2F<br>NEW YORK, NY 10033 | 19721 | Motors Liquidation Company | $25,419.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA CUICCHI<br>1836 CAROL SUE AVE<br>GRETNA, LA 70056 | 16618 | Motors Liquidation Company | $5,104.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA D KERSTING TRUST<br>LAURA D KERSTING TTEE<br>2979 SPARKLEBERRY DR<br>MIDDLEBURG, FL 32068 | 6611 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA E HARTMAN<br>3758 NEW YORK AVE<br>SEAFORD, NY 11783<br>UNITED STATES OF AMERICA | 5016 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA JAFFEE<br>LAURA JAFFEE & ALFRED JAFFEE DECLARATION TRUST<br>2444 HAMPTON DR<br>UNIT C<br>VALENCIA, CA 91355 | 18249 | Motors Liquidation Company | $23,211.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA K ZWEIFUL<br>SUZEN K FORS<br>PO BOX 626<br>BAKER CITY, OR 97814 | 68154 | Motors Liquidation Company | $9,324.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAURA L MOORE<br>31275 BIG RIVER WAY<br>COARSEGOLD, CA 93614 | 18950 | Motors Liquidation Company | $4,932.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA M FAIRFAX<br>6744 LINFORD LN<br>JACKSONVILLE, FL 32217 | 15554 | Motors Liquidation Company | $2,970.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA M RATTO<br>5609 LAURETTA ST<br>SAN DIEGO, CA 92110 | 8444 | Motors Liquidation Company | $7,628.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAUREEN K GUGEL & MARTIN T GUGEL<br>510 SUNBURST DR<br>FRANKENMUTH, MI 48734 | 10321 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAUREL ANN BRIEN<br>325 EAST 72ND STREET #9D<br>NEW YORK, NY 10021 | 17074 | Motors Liquidation Company | $10,119.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAUREN N HELLER<br>7050 SW 133RD ST<br>MIAMI, FL 33156 | 61884 | Motors Liquidation Company | $63,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAUREN POZEFSKY IRREVOCABLE TRUST 9/11/95<br>2100 TADLEY DR<br>CHAPEL HILL, NC 27514 | 28129 | Motors Liquidation Company | $41,726.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURENCE AMAYA<br>MARIA DEL CARMEN DE AMAYA<br>PATRICIA A DE ZORRILLA<br>JAVIER E AMAYA<br>1 COUNTRY CLUB RD<br>BROWNSVILLE, TX 78520 | 62314 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURENCE C ROBINSON<br>702 EAST MARIPOSA AVE<br>EL SEGUNDO, CA 90245 | 16741 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURENCE C ROBINSON<br>702 EAST MARIPOSA AVE<br>EL SEGUNDO, CA 90245 | 16742 | Motors Liquidation Company | $42,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAURENCE O ROBERTS<br>1012 SW KIMBALL<br><br>OAK HARBOR, WA 98277 | 69077 | Motors Liquidation Company | $48,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURENCE STRAUS TTEE<br>MARS STEEL CORP PROFIT SHARING<br>PLAN TRUST 1/1/77<br>2401 N 25TH AVE<br>FRANKLIN PARK, IL 60131 | 21405 | Motors Liquidation Company | $91,422.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURENE R SPIRES<br>2600 ROUTE 6N<br><br>EDINBORO, PA 16412 | 23250 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURETTA VERGA<br>193 ANTHONY PLACE<br><br>WYCKOFF, NJ 07481 | 19625 | Motors Liquidation Company | $9,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURICE J KING<br>3949 CEDAR AV<br><br>MONTGOMERY, AL 36109 | 6200 | Motors Liquidation Company | $44,409.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURIE J BREININGER<br>5834 NATOMA RD<br><br>CLOVER, SC 29710 | 10050 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURIE J DADDINO<br>6 LONGBOW<br><br>WADING RIVER, NY 11792 | 21130 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURIE M WOLL RET PLAN<br>LAURIE M WOLL DO INC<br>RETIREMENT PLAN DTD 1-1-03<br>9301 CENTRAL AVE<br>MONTCLAIR, CA 91763 | 21711 | Motors Liquidation Company | $41,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURIE O CUNNINGHAM<br>419 CHAUVIN POINTE DR<br><br>MONROE, LA 71203 | 8127 | Motors Liquidation Company | $5,155.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURIE TURNER<br>2321 WATER WAY<br><br>SEABROOK, TX 77586 | 13281 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAVADA BOARD<br>5611 LANDS END ST<br><br>AUSTIN, TX 78734 | 7213 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAVERNE E & MARY M EVANS JT TEN<br>PO BOX 427<br><br>VALLEY FORGE, PA 19481<br>UNITED STATES OF AMERICA | 64427 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAVERNE H LYNCH<br>EDWARD JONES C/F<br>2120 PIERCE AVE<br>ROCKFORD, IL 61103<br>UNITED STATES OF AMERICA | 5786 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAVERNE R HRYCKO &<br>SHIRLEY A HRYCKO JT TEN<br>11206 WINDE LANE<br>LANCASTER, NY 14086 | 12769 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAVERNE THOMAS<br>18521 ST ANDREWS DR<br><br>TEHACHAPI, CA 93561 | 36696 | Motors Liquidation Company | $50,520.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAVONNE I. SCHAEFER TTEE UA<br>DTD 01-22-97 FBO<br>LAVONNE SCHAEFER REV TRUST<br>6 CORK ST<br>ALVA, FL 33920 | 15346 | Motors Liquidation Company | $12,890.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWERENCE OLECK<br>40 YALE DR<br><br>MANHASSET, NY 11030 | 8093 | Motors Liquidation Company | $27,001.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE R KEYES<br>3230 S PANTANO RD APT N<br><br>TUCSON, AZ 85730 | 3703 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE SHIFRIN<br>16438 RAMADA DR<br><br>SAN DIEGO, CA 92128<br>UNITED STATES OF AMERICA | 14768 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LAWRENCE & MARILU JOSLIN<br>W4033 G12 RD<br>STEPHENSON, MI 49887 | 10599 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE A REBBECCHI & PHYLLIS M REBBECCHI<br>102 TIZIANO WAY<br>VENICE, FL 34275 | 44309 | Motors Liquidation Company | $11,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE A SCHLUSSEL<br>P O BOX 3186<br>PALM BEACH, FL 33480 | 9617 | Motors Liquidation Company | $141,599.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE A SPANGLE SR<br>350 GILMORE RD SP 8<br>RED BLUFF, CA 96080 | 9566 | Motors Liquidation Company | $9,993.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE A VARONE & DOLORES L VARONE<br>445 COVE TOWER DR #504<br>NAPLES, FL 34110 | 8217 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE AND RANDIE RATICK<br>LAWRENCE R RATICK<br>RANDIE H RATICK<br>454 NORTH ELTING CORNERS RD<br>HIGHLAND, NY 12528 | 12674 | Motors Liquidation Company | $5,296.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE BORYS<br>CGM IRA CUSTODIAN<br>121 N. MAPLE DR.<br>BEVERLY HILLS, CA 90210 | 21085 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE C TOBIN<br>6715 SHELL FLOWER LANE<br>DALLAS, TX 75252 | 20663 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE D BATES<br>4610 E 54TH ST APT 109<br>TULSA, OK 74135<br>UNITED STATES OF AMERICA | 6986 | Motors Liquidation Company | $72,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE E SWEENEY TOD T D SWEENEY<br>J D SWEENEY P D SWEENEY L D SWEENEY<br>& C D HAMM SUBJ TO STA RULES<br>233 HIGH VISTA DR<br>DAVENPORT, FL 33837 | 14485 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAWRENCE E WOODRUM TRUSTEE<br>U/A DTD 10-4-91<br>LAWRENCE E WOODRUM<br>REVOCABLE TRUST<br>10029 ST CLAIR'S RETREAT<br>FT WAYNE, IN 46825 | 1939 | Motors Liquidation Company | $10,412.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE EDWARD COX<br>CGM IRA ROLLOVER CUSTODIAN<br>12 SIERRA LAVANDA<br>SANTA FE, NM 87507 | 11041 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE FAMILY REV TR U/T/D 9/9/85<br>BILLY P LAWRENCE & MIKELL K LAWRENCE TRUSTEES<br>PO BOX 484<br>GREEN VALLEY, AZ 85622 | 24071 | Motors Liquidation Company | $79,830.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE G KASTRINER<br>4 BIRCHWOOD LANE<br>WESTPORT, CT 06880 | 62808 | Motors Liquidation Company | $21,040.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE H JAFFE TRUST<br>C/O BEVERLY JAFFE<br>770 CAMELOT COURT<br>LAKE FOREST, IL 60045 | 27282 | Motors Liquidation Company | $21,727.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE H RICHARDS CO LPA<br>PROFIT SHARING PLAN<br>LAWRENCE H RICHARDS TTEE<br>100 FEDERAL PLAZA EAST<br>400 CITY CENTRE ONE<br>YOUNGSTOWN, OH 44503 | 1690 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE ISON<br>120 MAYWEES ROAD<br>FAIRFIELD, CT 06824 | 15719 | Motors Liquidation Company | $83,186.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE J ARNOLD<br>JOHN STEVE CORRY<br>C/O ARETE CAPITOL MGMT<br>137 ANSELM RD<br>RICHBORO, PA 18954 | 61970 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE JOSEPH ANDERSON<br>103 DEER CREEK DR<br>RICHMOND, KY 40475 | 6070 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAWRENCE K BENJAMIN<br>347 MT HOPE BLVD<br><br>HASTINGS ON HUDSON, NY 10706 | 7194 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L HEUCHERT AND IDA M HEUCHERT JTWRQS<br>2230 7TH AVE NORTH<br><br>GRAND FORKS, ND 58203 | 65011 | Motors Liquidation Company | $2,549.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L TOBIN<br>6715 SHELL FLOWER LANE<br><br>DALLAS, TX 75252 | 20664 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L TOBIN<br>6715 SHELL FLOWER LANE<br><br>DALLAS, TX 75252 | 20665 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L TOBIN<br>6715 SHELL FLOWER LN<br><br>DALLAS, TX 75252 | 20666 | Motors Liquidation Company | $105,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L TOBIN<br>6715 SHELL FLOWER LANE<br><br>DALLAS, TX 75252 | 20667 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L TOBIN<br>6715 SHELL FLOWER LN<br><br>DALLAS, TX 75252 | 20668 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L TOBIN<br>6715 SHELL FLOWER LANE<br><br>DALLAS, TX 75252 | 20669 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L. TOBIN<br>6715 SHELL FLOWER LN<br><br>DALLAS, TX 75252 | 20670 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE LEVER TRUST<br>BRUCE BELSKY TRUSTEE<br>666 OLD COUNTRY RD<br>SUITE 602<br>GARDEN CITY, NY 11530 | 25368 | Motors Liquidation Company | $113,318.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAWRENCE M GRAHAM (TRUST) 906 S CHESTNUT ST CAMERON, MO 64429 | 10085 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE M KARLIN 15745 ROLLER COASTER RD COLORADO SPRINGS, CO 80921 | 8871 | Motors Liquidation Company | $43,055.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE M WOLF PATRICIA PEETE-WOLF JT TEN 2003 N OCEAN BLVD #405N BOCA RATON, FL 33431 | 61179 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE MAGID 141 CRESCENT DR ALBERTSON, NY 11507 | 8681 | Motors Liquidation Company | $100,470.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE NEAL POST BOX 5865 DHAHRAN 31311 SAUDI ARABIA SAUDI ARABIA | 22923 | Motors Liquidation Company | $238,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE P RENEHAN 28669 DOUGLAS PARK RD EVERGREEN, CO 80439 | 6202 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE REESE ROLLOVER IRA 10274 SW 26 STREET DAVIE, FL 33312 | 2636 | Motors Liquidation Company | $49,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE ROMAN C/O WDF INC 30 N MACQUESTEN PKWY MOUNT VERNON, NY 10550 | 11775 | Motors Liquidation Company | $1,889,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE ROMAN IRA LAWRENCE ROMAN 2 COVENTRY COURT LARCHMONT, NY 10538 | 27259 | Motors Liquidation Company | $399,520.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE S GREENWALD ATTN BRADLEY J SWALLOW ESQ GORDON FEINBLATT ET AL 233 EAST REDWOOD ST BALTIMORE, MD 21202 | 44833 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LAWRENCE S WEISS IRA CUST<br>#47<br>3052 N SNOW CANYON PKWY<br>ST GEORGE, UT 84770 | 6165 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE S WILLIAMS<br>ALVIDA WILLIAMS JT/WROS<br>14410 SHANNONDELL DRIVE<br>AUDUBON, PA 19403 | 15149 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE S WILSON &<br>BEVERLY J WILSON JT TEN<br>12262 AVENIDA CONSENTIDO<br>SAN DIEGO, CA 92128 | 43453 | Motors Liquidation Company | $2,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE W LEVI TTEE<br>LAWRENCE W LEVI REVOCABLE TRUST<br>U/A DTD 09/20/2004<br>116 NEWMAN PL<br>HOT SPRINGS NATIONAL PARK, AR 71913 | 21308 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE WISHER &<br>KAREN M WISHER JTTEN<br>140 RICE ROAD<br>ELMA, NY 14059 | 26559 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LC FRITTS TRUST<br>T. PATRICK SMITH<br>19556 SEVENTH ST EAST<br>SONOMA, CA 95476 | 20821 | Motors Liquidation Company | $53,737.99<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LE ROY M CABRAL<br>910 DORINE AVENUE<br>RUHNERT PARK, CA 94928 | 15228 | Motors Liquidation Company | $9,337.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEA AVIGDOR<br>ROSALYN AVIGDOR<br>20 E 74TH ST APT 7A<br>NEW YORK, NY 10021 | 18133 | Motors Liquidation Company | $1,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEA B WOODRUM TRUSTEE<br>U/A DTD 10/04/91<br>LEA B WOODRUM  REV TRUST<br>10029 ST CLAIRS RETREAT<br>FORT WAYNE, IN 46825 | 1938 | Motors Liquidation Company | $10,412.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 25

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LEA KATZ<br>11 ZENTA RD<br>UNIT #202<br>MONROE, NY 10950 | 23114 | Motors Liquidation Company | $23,547.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEA SOLOMON<br>3896 NOTTINGHAM DRIVE<br><br>TARPON SPGS, FL 34688 | 11793 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEA SOLOMON<br>3896 NOTTINGHAM DRIVE<br><br>TARPON SPGS, FL 34688 | 11794 | Motors Liquidation Company | $7,076.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEAH B CURREY<br>934 CURREY RD<br><br>NASHVILLE, TN 37217 | 19914 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEAH G GURIAN IRA<br>C/O STEPHEN S GURIAN<br>315 WEST 70TH ST #4G<br>NEW YORK, NY 10023 | 1755 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEAH KNIGHT<br>6953 N BARNETT LANE<br><br>MILWAUKEE, WI 53217 | 2626 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEAH RAE DABELOW<br>315 SHERWOOD FOREST DR<br><br>GALVESTON, IN 46932 | 11438 | Motors Liquidation Company | $1,148.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEAH SCHWARTZ<br>26 HOLLY DRIVE<br><br>MORRIS PLAINS, NJ 07950 | 7698 | Motors Liquidation Company | $26,031.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEANDRA ABRAHAM<br>350 BOYLSTON ST<br><br>NEWTON, MA 02459 | 3070 | Motors Liquidation Company | $1,866.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEANN L PETERSON TTEE<br>LEANN PETERSON 2005 CHARITABLE<br>REMAINDER ANNUITY TR 06/30/05<br>17398 ADA COURT<br>EDEN PRAIRIE, MN 55347 | 59760 | Motors Liquidation Company | $3,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEANN L PETERSON TTEE<br>LEANN L PETERSON REV TR<br>DTD 06/03/99 MKT: WADE INVEST<br>17398 ADA COURT<br>EDEN PRAIRIE, MN 55347 | 59761 | Motors Liquidation Company | $17,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEANN PETERSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>17398 ADA COURT<br>EDEN PRAIRIE, MN 55347 | 59759 | Motors Liquidation Company | $6,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEANORA M MANCINI<br>1709 BARKER CIRCLE<br>WEST CHESTER, PA 19380 | 62410 | Motors Liquidation Company | $6,915.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEATRICE L BOILEN<br>CHARLES SCHWAB & CO INC CUST<br>BROKERAGE ACCOUNT<br>763 VZ COUNTY RD 3821<br>WILLS POINT, TX 75169 | 19490 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE & ANDREA LASKIN<br>27 LOWELL DRIVE<br>MARLTON, NJ 08053<br>UNITED STATES OF AMERICA | 36252 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE A BRANCATO<br>150 DEVIN DR<br>GARNER, NC 27529 | 18082 | Motors Liquidation Company | $47,122.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE A FRENCH<br>MARY ELLEN FRENCH<br>9905 TREASURE CAY LN<br>BONITA SPGS, FL 34135 | 19249 | Motors Liquidation Company | $5,412.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE A HEILER JR CPA INC EMPLOYEE PENSION PLAN<br>C/O LEE A HEILER JR CPA INC<br>200 CORDWAINER DR #103<br>NORWELL, MA 02061 | 2264 | Motors Liquidation Company | $14,880.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE ADAMS<br>7814 FALLING LEAVES CT<br>ELLICOTT CITY, MD 21043 | 69283 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEE ARENDT<br>5882 BEAR ROAD<br><br>CUSHING, MN 56443<br>UNITED STATES OF AMERICA | 59769 | Motors Liquidation Company | $3,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE CHEN PO & DAVID LEE<br>7 BRIGHT HILL DRIVE # 12-03<br>SINGAPORE 579599<br><br>SINGAPORE | 1386 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE CHEN PO & DAVID LEE<br>7 BRIGHT HILL DRIVE #12-03<br>SINGAPORE 579599<br><br>SINGAPORE | 16172 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE E SHULTZ<br>813 JONES PKWY<br><br>BRENTWOOD, TN 37027 | 22053 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE F. DUPLER<br>1021 COIN LN<br><br>FRANKFORT, IN 46041 | 21458 | Motors Liquidation Company | $24,437.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE GOODMAN<br>6820 LINDEN LN<br><br>PITTSBURGH, PA 15208 | 18693 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE HOFFMAN<br>9 CHIPPEWA CT<br><br>HOLMDEL, NJ 07733 | 16916 | Motors Liquidation Company | $51,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE J HOFFMAN<br>1 STARLING CT<br><br>PHOENIXVILLE, PA 19460 | 16371 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE J NEMETZ<br>DONNA M NEMETZ<br>8 DARTMOUTH DR<br>GREENSBURG, PA 15601 | 67865 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE KORN<br>53 DIANAS TRAIL<br><br>ROSLYN ESTATES, NY 11576 | 8301 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LEE LIVING TRUST<br>RD LEE TRUSTEE<br>ELIZABETH M LEE TRUSTEE<br>3097 CANDLEWOOD WAY<br>SIERRA VISTA, AZ 85650 | 4613 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE M SMITH IRA<br>C/O WHITENER CAPITAL MANAGEMENT, INC<br>PO BOX 7743<br>ROCKY MOUNT, NC 27804 | 15311 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE R & JACQUELYN M BALKEMA<br>5700 COPPER SANDS RUN<br>FRUITPORT, MI 49415 | 19028 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE R SUTPHIN<br>133 TOWHEE TRAIL<br>TRYON, NC 28782 | 19869 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE S WALKER<br>820 ANTIGUA DR<br>MYRTLE BEACH, SC 29572 | 30694 | Motors Liquidation Company | $4,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEIGH & JANICE WILSON<br>5459 GROVE MANOR<br>LADY LAKE, FL 32159 | 19872 | Motors Liquidation Company | $42,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEIGH & JANICE WILSON<br>5459 GROVE MANOR<br>LADY LAKE, FL 32159 | 19873 | Motors Liquidation Company | $42,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEIGH A DUFF<br>6301 COLLINS AVE<br>T901<br>MIAMI BEACH, FL 33141 | 64334 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEIGH A DUFF<br>6301 COLLINS AVE<br>TS01<br>MIAMI BEACH, FL 33141 | 64910 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEIGH R JONES<br>SHIRLEY M JONES<br>6744 S COLUMBINE RD<br>EVERGREEN, CO 80439 | 6735 | Motors Liquidation Company | $25,419.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LEILA MCDOWELL HEAD<br>506 FAIRFAX LANE<br><br>HERNDON, VA 20170 | 30644 | Motors Liquidation Company | $9,728.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEILA PITTS<br>2601 ANDOVER CT<br>APT 413<br>LITTLE ROCK, AR 72227 | 19374 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEILA R EPSTEIN<br>2606 S GREEN RD<br><br>UNIVERSITY HEIGHTS, OH 44122 | 17219 | Motors Liquidation Company | $15,092.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEISSA J MITCHELL + J KEITH MITCHELL<br>190 LOST HOLLOW RD<br><br>DILLSBURG, PA 17019 | 63529 | Motors Liquidation Company | $11,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEISURE I I I, RALPH C<br>PO BOX 852<br><br>GREENFIELD, IN 46140 | 27003 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LELA M RUST<br>15 PINEHURST RD<br><br>LINCOLN, IL 62656 | 9831 | Motors Liquidation Company | $50,566.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LELAND GAIL MORAN<br>2080 COMPTON RD<br><br>NEWARK, OH 43055 | 17873 | Motors Liquidation Company | $10,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LELAND J. VIRAG & VIRGINIA LEE VIRAG TTEES FOR<br>THE LELAND J VIRAG FAMILY TRUST AS AMENDED AND<br>RESTATED IN ITS ENTIRETY IN 2001, DATED OCTOBER 12, 2001<br>6411 N DOLORES<br>FRESNO, CA 93711 | 15588 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LELAND M ZEPEDE TRUSTEE<br>LELAND M ZEPEDE<br>25331 HAYES AVE<br>MURRIETA, CA 92562 | 32681 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LELAND R LYNCH & MARIOL L LYNCH<br>C/O LELAND R LYNCH<br>1929 MILL POINTE DR SE<br>MILL CREEK, WA 98012 | 36930 | Motors Liquidation Company | $12,371.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEMIC INSURANCE COMPANY<br>9543 FENWAY AVE<br><br>BATON ROUGE, LA 70809 | 26879 | Motors Liquidation Company | $1,554,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEN, LEONARD S.<br>5937 BELMONT ST<br><br>DEARBORN HTS, MI 48127 | 8390 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENA ERIKKSON<br>49 BAYVIEW AVE<br><br>CORNWALL ON HUDSON, NY 12520 | 11142 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENNARTH & BARBARA EDH REV TR<br>LENNARTH EDH & BARBARA EDH TRUSTEES U/A DTD 08/11/1999<br>E-SB ACCOUNT<br>913 WYCLIFFE DR<br>MODESTO, CA 95355 | 64416 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENNARTH & BARBARA EDH REV TR<br>LENNARTH & BARBARA EDH TRUSTEES U/A DTD 08/11/1999<br>913 WYCLIFFE DR<br>MODESTO, CA 95355<br>UNITED STATES OF AMERICA | 64417 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENON FAMILY DECENDANTS<br>TRUST B U/A/D 2 22 93<br>KATHARINA M LENON TRUSTEE<br>5479-A PASEO DEL LAGO WEST<br>LAGUNA WOODS, CA 92637 | 10375 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENORE BAUMANN TTEE<br>FBO LENORE BAUMANN<br>U/A/D 04/29/03<br>6415 GEMSTONE<br>LIBERTY TOWNSHIP, OH 45044 | 28162 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENORE FELDMAN<br>8 IVY LANE<br><br>LAWRENCE, NY 11559 | 8776 | Motors Liquidation Company | $25,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENVILLE MASH<br>LENVILLE MASH (IRRA)<br>2280 SYPHER RD.<br>AKRON, OH 44306<br>UNITED STATES OF AMERICA | 23522 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LENVILLE MASH<br>LENVILLE MASH (SEP)<br>2280 SYPHER RD<br>AKRON, OH 44306 | 23523 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENVILLE V MASH<br>LENVILLE V MASH (IRA)<br>2280 SYPHER RD<br>AKRON, OH 44306 | 23521 | Motors Liquidation Company | $20,885.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENVILLE V MASH TTEE<br>LENVILLE V MASH LIVING TRUST<br>U/A DTD 3/21/89<br>2280 SYPHER RD<br>AKRON, OH 44306 | 23519 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENVILLE V MASH TTEE<br>LENVILLE V MASH<br>LIVING TRUST<br>U/A DTD 3/21/89<br>2280 SYPHER RD.<br>AKRON, OH 44306 | 23520 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO A SUSLOW<br>3311 PATRICK HENRY DR<br>FALLS CHURCH, VA 22044 | 12447 | Motors Liquidation Company | $11,361.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO AND ANNE MADURA<br>1023 W HAMILTON DR<br>NILES, IL 60714 | 2681 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO AND RITA COCOSE<br>330 W 28TH ST APT 11H<br>NEW YORK, NY 10001<br>UNITED STATES OF AMERICA | 16104 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO B & BEULAH T HOOVER REV TR<br>U/A/D 7 6 90<br>LEO B HOOVER TRUSTEE &<br>BEULAH T HOOVER TRUSTEE<br>PO BOX 606<br>INDEPENDENCE, LA 70443 | 12349 | Motors Liquidation Company | $25,985.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO BLOOMER<br>911 INVERNESS CIRCLE<br>HIGHLAND VILLAGE, TX 75077 | 4351 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEO CHARRON<br>SHARYN L CHARRON TEN ENT<br>7310 SKYLINE DR<br>HUDSON, FL 34667 | 4888 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO COLOMBO<br>36654 GROVE<br>LIVONIA, MI 48154 | 17297 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO HAAS AND MICHAEL HAAS<br>5380 CEDAR LAKE DR #101<br>BOYNTON BEACH, FL 33437 | 6099 | Motors Liquidation Company | $211,722.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO HILL<br>4840 THUNDERBIRD DR #93<br>BOULDER, CO 80303 | 5296 | Motors Liquidation Company | $44,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO KEILES<br>2913 WESTMINSTER AVE<br>DALLAS, TX 75205 | 64192 | Motors Liquidation Company | $95,217.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO LIBRIZZI & GAIL LIBRIZZI<br>11 STARKS PL<br>LYNBROOK, NY 11563 | 19955 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO M STOREY JR<br>12 STUYVESANT CRESCENT<br>ASHEVILLE, NC 28803 | 11051 | Motors Liquidation Company | $3,108.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO POLEHN<br>BETTY R. POLEHN<br>3825 PLEASANT RIDGE RD<br>THE DALLES, OR 97058 | 43933 | Motors Liquidation Company | $43,169.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO SCHROEDER<br>801 LAKE HINSDALE DR #301<br>WILLOWBROOK, IL 60527 | 10611 | Motors Liquidation Company | $92,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON A STASKIEWICZ<br>6810 MOON ROCK CT<br>ALEXANDRIA, VA 22306 | 7621 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEON AUERBACH<br>306 CAPTAINS WAY<br>BAY SHORE, NY 11706 | 3192 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON B THRASHER REV LIVING TRUST<br>ROSEMARY GREENE & LOUISE CARPENTER<br>1342 SE 15TH ST<br>OCALA, FL 34471 | 11994 | Motors Liquidation Company | $11,657.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON CHURCH SEP IRA<br>RAYMOND JAMES & ASSOC INC CSDN<br>2509 RAVINE DR<br>NASHVILLE, TN 37217 | 30990 | Motors Liquidation Company | $9,100.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON CUMMINGS<br>338 WEST ROCK AVE<br>NEW HAVEN, CT 06515 | 32803 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON DIAZ<br>12 GLENWOOD DR<br>BLAUVELT, NY 10913 | 17114 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON ELLENBOGEN<br>16 MORRIS DR<br>NEW CITY, NY 10956 | 6213 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON H STEINBERG TTEE<br>FBO LEON H. STEINBERG REV TR<br>U/A/D 05-09-1979<br>8916 PLAYERS CLUB DRIVE<br>LAS VEGAS, NV 89134 | 50317 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON HELFAND<br>197 RIMMON RD<br>WOODBRIDGE, CT 06525<br>UNITED STATES OF AMERICA | 64651 | Motors Liquidation Company | $40,740.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON M BLYTHE<br>346 RIO GRANDE<br>EDGEWATER, FL 32141 | 11856 | Motors Liquidation Company | $175,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON R TRITT<br>2732 MADRIGAL LN<br>WEST MELBOURNE, FL 32904 | 23296 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LEON ZIMILIS AND<br>FIRA KROVBLIT DE ZIMILIS<br>3313 SW 49TH STREET,<br>HOLLYWOOD, FL 33312 | 20340 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONA BOERMAN & DONALD BOERMAN<br>4081 BYRON RD<br>HUDSONVILLE, MI 49426 | 30954 | Motors Liquidation Company | $9,488.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONA F SINGLETON<br>1302 N WILLOW LN<br>WICHITA, KS 67208 | 11630 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONA H FLETCHER/ FAMILY TST<br>LEONA H FLETCHER TTEE O/T FLETCHER FAMILY TRUST<br>DTD 11-2-93<br>4040 E PIEDMONT #17<br>HIGHLAND, CA 92346 | 21862 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONA M ROEN<br>314 GREENFIELD DR<br>GLENVIEW, IL 60025 | 20576 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONA SANFILIPPO<br>205 COBBLESTONE DRIVE<br>CHAPEL HILL, NC 27516 | 11879 | Motors Liquidation Company | $44,146.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARA A BUCCI &<br>ALFRED A BUCCI<br>JTTEN<br>451 LAKESHORE DR<br>COLUMBIAVILLE, MI 48421 | 19815 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD & KAYE NAJMULSKI<br>2422 MILLIGAN GROVE<br>GROVE CITY, OH 43123 | 2588 | Motors Liquidation Company | $10,370.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD A BARNSTONE<br>CGM IRA ROLLOVER CUSTODIAN<br>5 SUMMIT ROAD<br>MORRISTOWN, NJ 07960 | 31854 | Motors Liquidation Company | $19,958.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD BENSON AND<br>TAMARA BENSON JTWROS<br>19333 COLLINS AVENUE #1607<br>SUNNY ISLES, FL 33160 | 44482 | Motors Liquidation Company | $15,987.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEONARD BIEL JR<br>114 E 90TH ST<br><br>NEW YORK, NY 10128 | 18341 | Motors Liquidation Company | $58,623.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD C BACON<br>1559 BAKER ST<br><br>BAKER CITY, OR 97814 | 68151 | Motors Liquidation Company | $5,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD C HEIMANN FAMILY TRUST<br>C/O LEONARD HEIMANN TRUSTEE<br>1100 E WHITTIER BLVD APT 258<br>LA HABRA, CA 90631 | 64793 | Motors Liquidation Company | $25,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD C OLSON<br>827 N GIBBONS AVE<br><br>ARLINGTON HEIGHTS, IL 60004 | 64685 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD C WATSON<br>6035 BRIDGE WATER CIRCLE<br><br>PONTE VEDRA BEACH, FL 32082 | 18941 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD D MCKELVEY<br>7356 SILKWOOD LN<br><br>HIGHLAND, CA 92346 | 33417 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD DAIN<br>4808 LONGRIDGE AVE # 212<br><br>SHERMAN OAKS, CA 91423 | 13763 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD DAVID RUBENSTEIN AND ROBERTA CAROL RUBENSTEIN JTWROS<br>7401 BRACKENWOOD DRIVE<br><br>INDIANAPOLIS, IN 46260 | 7395 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD E NEAL ROTH IRA<br>LEONARD E NEAL<br>1701 SW BOXWOOD LANE<br>DALLAS, OR 97338 | 13255 | Motors Liquidation Company | $1,975.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD E SKLAR<br>PO BOX 246508<br><br>PEMBROKE PINES, FL 33024 | 17202 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEONARD E ZEMP<br>1235 CLARENCE DR<br><br>CONWAY, AR 72034 | 9135 | Motors Liquidation Company | $39,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD GROSS TTEE<br>FBO LEONARD GROSS LIV TR<br>U/A/D 07/29/03<br>2743 FAISS DR<br>LAS VEGAS, NV 89134 | 13999 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD H FRANKS TTEE<br>LEONARD H FRANKS TR U/A<br>DTD 03/11/1985<br>542 CLAVEY LN<br>HIGHLAND PARK, IL 60035 | 26960 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD J GRAY<br>APT 915<br>107 NOTT TERRACE<br>SCHENECTADY, NY 12308 | 18774 | Motors Liquidation Company | $60,825.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD J TOMASIK<br>4551 SHADOWOOD LN<br><br>TOLEDO, OH 43614 | 68221 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD JAMES MOLLOY<br>CHARLES SCHWAB & CO INC CUST<br>2700 SULGRAVE RD<br>SHAKER HIEGHTS, OH 44122 | 68566 | Motors Liquidation Company | $375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD K BOWMAN<br>6050 TRIPLE CROWN CIR<br><br>GREENSBURG, PA 15601 | 7695 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD K BOWMAN<br>6050 TRIPLE CROWN CIR<br><br>GREENSBURG, PA 15601 | 7696 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD K BOWMAN<br>6050 TRIPLE CROWN CIR<br><br>GREENSBURG, PA 15601 | 7697 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD KLEINMAN<br>7207 W RIM DR<br><br>AUSTIN, TX 78731 | 10713 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEONARD L & MARGARET ALBERT<br>MARGARET ALBERT<br>130 SUNBURST DR<br>FRANKENMUTH, MI 48734 | 10312 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD L BISHOP & BEVERYL W BISHOP JT TEN<br>LEONARD L BISHOP<br>MESA E MAIN ST #264<br>MESA, AZ 85205 | 16470 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD L GUTHIER<br>& BETTIJEAN GUTHIER JTTEN<br>15515 AUBURN RD<br>FORT WAYNE, IN 46845 | 11769 | Motors Liquidation Company | $20,761.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD L MAIDA & DOROTHY G MAIDA JT WROS<br>PO BOX 366<br>MANCHESTER, MA 01944 | 64353 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD LEFKOWITZ<br>6313 CAMEO CT<br>ROCKVILLE, MD 20852 | 4415 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD MORIBER / ELSIE MORIBER<br>LEONARD MORIBER AND<br>ELSIE MORIBER<br>1000 PARKVIEW DT #129<br>HALLANDALE, FL 33009 | 8682 | Motors Liquidation Company | $6,619.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD MORIBER / MITCHELL MORIBER<br>LEONARD MORIBER AND<br>MITHCELL MORIBER<br>1000 PARKVIEW DR #129<br>HALLANDALE, FL 33009 | 8683 | Motors Liquidation Company | $20,385.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD NADELMAN<br>2245 SUN CLIFFS ST<br>LAS VEGAS, NV 89134 | 12140 | Motors Liquidation Company | $1,160.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD POMARANSKI<br>45369 BRUNSWICK<br>CANTON, MI 48187 | 3325 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LEONARD R BARBATO<br>WBNA CUSTODIAN TRAD IRA<br>5240 NW 109TH WAY<br>CORAL SPRINGS, FL 33076 | 13714 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD S BERNSTEIN PSP<br>CHARLES SCHWAB & CO INC CUST<br>LEONARD S BERNSTEIN MD INC PAR<br>6747 RIDGE MANOR AVE<br>SAN DIEGO, CA 92120 | 7854 | Motors Liquidation Company | $10,280.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD S GOODMAN R/O IRA<br>FCC AS CUSTODIAN<br>7119 16TH ST NW<br>WASHINGTON, DC 20012 | 2576 | Motors Liquidation Company | $50,904.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD VANDERHOOF<br>APT 302<br>1150 WEST 13TH STR<br>SAN PEDRO, CA 90731 | 30917 | Motors Liquidation Company | $5,828.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARE S MICHELMAN<br>IRA WITH FIDELITY INVESTMENTS<br>PO BOX 292<br>SPRINGFIELD, MA 01101 | 4245 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARE S MICHELMAN TRUSTEE<br>SYBIL T MICHELMAN FAMILY TRUST<br>PO BOX 292<br>SPRINGFIELD, MA 01101 | 4244 | Motors Liquidation Company | $3,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONORA M PAXSON<br>C/O ARTHUR S GEBINET EXECUTOR<br>ESTATE OF LENORA M PAXSON<br>2223 YARDLEY RD<br>YARDLEY, PA 19067<br>UNITED STATES OF AMERICA | 14593 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONORA WEINBLATT<br>200 E 16TH ST APT 10J<br>NEW YORK, NY 10003 | 2799 | Motors Liquidation Company | $10,342.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONORA WEINBLATT<br>200 E 16TH ST APT 10J<br>NEW YORK, NY 10003 | 44828 | Motors Liquidation Company | $10,342.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEOPOLD WEISS TTEE & EVELYN WEISS TTEE<br>C/O LEOPOLD WEISS<br>9510 SEAGRAPE DR #306<br>DAVIE, FL 33324 | 19035 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY & DORIS JACKSON JT TEN<br>1029 DOGWOOD DRIVE<br>GASTONIA, NC 28056 | 16476 | Motors Liquidation Company | $48,669.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY & JOAN ANDERSON<br>6306 COTSWOLD LN<br>CHERRY VALLEY, IL 61016 | 9394 | Motors Liquidation Company | $2,736.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY & VIRGINIA SPROAT<br>PO BOX 934<br>PORT ANGELES, WA 98362 | 21770 | Motors Liquidation Company | $25,307.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY A BARIS REV INTERV TRUST U/A DTD<br>04/15/91 LEROY A BARIS TTEE<br>15417 BRAEFIELD DR<br>CHESTERFIELD, MO 63017 | 32833 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY C BRYAN, IRREVOCABLE TRUST<br>BETTY B STOKES TRUSTEE<br>723 COLUMBUS AVE<br>PHILADELPHIA, MS 39350 | 17010 | Motors Liquidation Company | $25,308.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY C CISKE & LORRAINE M CISKE<br>JTWROS<br>3130 N PEACHTREE LN<br>APPLETON, WI 54911 | 38840 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY D NEWCOMER ROLLOVER IRA (UBS FINANCIAL SERVICES)<br>LEROY D NEWCOMER<br>13736 W 115TH TERR<br>OLATHE, KS 66062 | 10602 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY DAHLEN<br>1816 MARQUETTE ST<br>RACINE, WI 53402 | 23127 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY DOTY<br>4514 W 105TH AVE<br>CROWN POINT, IN 46307 | 15213 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEROY J PHILLIPS<br>2016 NIGELS DR<br><br>DUNEDIN, FL 34698 | 7431 | Motors Liquidation Company | $72,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY JACQUES<br>425 BRIGGS CT<br><br>ROSEVILLE, CA 95747 | 20334 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY JONES<br>927 W JUNIPER DR<br><br>MIAMI, AZ 85539 | 9616 | Motors Liquidation Company | $47,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY KORBAN<br>N6484 SHOREWOOD HILLS RD<br><br>LAKE MILLS, WI 53551 | 18554 | Motors Liquidation Company | $14,076.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY L WALLACE<br>LEROY WALLACE<br>4602 N KERSHNER RD<br>SAND SPRINGS, OK 74063 | 28394 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY REIFF & VERA H REIFF<br>18711 SHADY MAPLE RD<br><br>BROAD TOP, PA 16621 | 21098 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY SPIVEY &<br>NICOLE SPIVEY JT TEN<br>4114 AVENUE I<br>BROOKLYN, NY 11210 | 2171 | Motors Liquidation Company | $10,412.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY W & CELIA B POWELL CO-TTEES<br>FBO LEROY W & CELIA B POWELL<br>TR DTD 08-16-93<br>PO BOX 033563<br>INDIALANTIC, FL 32903 | 2503 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLEY DOYLE<br>4058 FAIRWAY LAKES DR<br><br>MYRTLE BEACH, SC 29577 | 25281 | Motors Liquidation Company | $4,017.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE & PAMELA GEORGE<br>1263 CROSBY CRESCENT<br><br>ANN ARBOR, MI 48103 | 28128 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LESLIE AND JUDITH FAZEKAS<br>37 PRUE AVE<br>TORONTO ONTARIO CANADA M6B 1R3<br><br>CANADA | 21448 | Motors Liquidation Company | $20,718.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE AND PATRICIA EDER TTEES<br>THE LESLIE EDER TRUST<br>DATED 07/18/02<br>P.O. BOX 372503<br>SATELLITE BCH, FL 32937 | 10047 | Motors Liquidation Company | $9,524.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE ELEK<br>8121 INDIGO RIDGE TER<br><br>BRADENTON, FL 34201 | 5203 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE H BRENNER<br>55 OAK AVE<br><br>HUNTINGTON STATION, NY 11746 | 19571 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE J LOOMIS IRA<br>JMS LLC CUST FBO<br>27 BRANDYWINE DR<br>MOUNTAIN TOP, PA 18707 | 8673 | Motors Liquidation Company | $2,088.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE R TAPPAN IRA<br>C/O LESLIE R TAPPAN<br>PO BOX 757<br>ELKADER, IA 52043 | 21014 | Motors Liquidation Company | $20,077.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE RUDY<br>926 DEER CLIFF CT<br><br>FORT WAYNE, IN 46804 | 11766 | Motors Liquidation Company | $24,990.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE S SCHRAGER<br>7 INGE LANE<br><br>MARLBORO, NJ 07746 | 12867 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE THOMAS WHITFIELD<br>5844 N MULLIGAN AV<br><br>CHICAGO, IL 60646 | 33462 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER D HOWARD<br>C/O LESTER HOWARD<br>3396 W EL PASO DR<br>KANKAKEE, IL 60901 | 10542 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Ninth Omnibus Objection**

# Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| LESTER EIDELHOCH MD<br>6 OLD WILLOW RD<br><br>NEW HARTFORD, NY 13413 | 19055 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER EIDELHOCH MD<br>6 OLD WILLOW RD<br><br>NEW HARTFORD, NY 13413 | 19056 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER EIDELHOCH MD<br>6 OLD WILLOW RD<br><br>NEW HARTFORD, NY 13413 | 19057 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER G GROTZINGER & U/A VANGUARD<br>LESTER G GROTZINGER & MARY C GROTZINGER TR<br>UA 09-19-1996<br>LESTER G GROTZINGER REV TRUST<br>418 WARWICK DR<br>GREENSBURG, PA 15601 | 6030 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER H KRAWITZ<br>7900 ELKINS PARKHOUSE<br>APT 507A<br>ELKINS PARK, PA 19027 | 29288 | Motors Liquidation Company | $76,496.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER H KRAWITZ<br>7900 ELKINS PARKHOUSE<br>APT 507A<br>ELKINS PARK, PA 19027 | 29298 | Motors Liquidation Company | $16,011.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER H KRAWITZ<br>7900 ELKINS PARKHOUSE<br>APT 507A<br>ELKINS PARK, PA 19027 | 29299 | Motors Liquidation Company | $3,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER H. KRAWITZ<br>7900 ELKINS PARKHOUSE<br>APT 507A<br>ELKINS PARK, PA 19027<br>UNITED STATES OF AMERICA | 29278 | Motors Liquidation Company | $18,630.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER H. KRAWITZ<br>7900 ELKINS PARKHOUSE<br>APT 507A<br>ELKINS PARK, PA 19027<br>UNITED STATES OF AMERICA | 29279 | Motors Liquidation Company | $70,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Ninth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LESTER H. KRAWITZ<br>7900 ELKINS PARK HOUSE<br>APT 507 A<br>ELKINS PARK, PA 19027<br>UNITED STATES OF AMERICA | 29294 | Motors Liquidation Company | $13,599.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER NADEL<br>130 EAST 18TH ST #8W<br>NEW YORK, NY 10003 | 13376 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER PEDELL (IRA)<br>FCC AS CUSTODIAN<br>25 WINDSOR LANE<br>BOYNTON BEACH, FL 33436<br>UNITED STATES OF AMERICA | 4468 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER PEDELL (IRA)<br>FCC AS CUSTODIAN<br>25 WINDSOR LN<br>BOYNTON BEACH, FL 33436 | 29581 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER R BRYANT<br>131 MAGNOLIA RIDGE DR<br>JONESBOROUGH, TN 37659 | 3467 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER SAYLER<br>TOD REGISTRATION<br>10105 COURTYARDS PLACE WEST<br>JACKSONVILLE, FL 32256 | 21912 | Motors Liquidation Company | $21,325.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER W KRAUSE<br>6970 MUSIC ALLEY LN<br>KINGMAN, AZ 86409 | 15069 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER W RAGLAND<br>42 ILLINI DR<br>LINCOLN, IL 62656 | 17888 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LETA F ANDERSON & FRED P ANDERSON<br>7869 TANKARD DR<br>MEMPHIS, TN 38125 | 17346 | Motors Liquidation Company | $39,164.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LETA W GIBSON<br>19861 10TH AVE NW<br>SHORELINE, WA 98177 | 68595 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LETITIA GAVIN STALLARD<br>629 PENN PL<br><br>WINTER PARK, FL 32789 | 6549 | Motors Liquidation Company | $57,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEVENSON FAMILY TRUST<br>C/O ALBERT A & ANNABELLE LEVENSON<br>TTEE DTD 04/11/1996<br>402 HILLCREST DR<br>MT VERNON, OH 43050 | 67778 | Motors Liquidation Company | $6,707.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEW SOWARDS<br>JEANNIE TAZIOLI<br>5145 BLACK MOUNTAIN RD<br>WICKENBURG, AZ 85390 | 1732 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIE & JOAN MOORE<br>2928 N JACKSON<br><br>PALESTINE, TX 75803 | 3951 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS & SHARON HIATT<br>3601 E 3920 NORTH<br><br>KIMBERLY, ID 83341 | 22538 | Motors Liquidation Company | $50,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS ANILE SR<br>133 LAURELWOOD PL<br><br>WEIRTON, WV 26062 | 1759 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS B POLLAK JR.<br>1605 INKBERRY LN<br><br>JACKSONVILLE, FL 32259 | 11682 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS C & HELEN E GRAHAM<br>6601 NW 50TH ST<br><br>LAUDERHILL, FL 33319 | 1438 | Motors Liquidation Company | $50,511.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS DASTIS<br>IRA FBO LEWIS DASTIS<br>PERSHING LLC AS CUSTODIAN<br>1048 MICHIGAN AVE APT 8<br>MIAMI BEACH, FL 33139 | 11010 | Motors Liquidation Company | $68,197.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS DASTIS, BONNIE KEEFE, MARCI AFALLA<br>LEWIS DASTIS & BONNIE G KEEFE & MARCI DASTIS<br>1048 MICHIGAN AVE APT 8<br>MIAMI BEACH, FL 33139 | 11011 | Motors Liquidation Company | $181,860.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEWIS DAVID ZAGOR<br>1245 PARK AVENUE<br>APT 6-F<br>NEW YORK, NY 10128 | 2403 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS DAVID ZAGOR<br>CGM IRA ROLLOVER CUSTODIAN<br>1245 PARK AVENUE - APT. 6F<br>NEW YORK, NY 10128 | 2404 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS E MCREE IRA MLPF&S CUSTODIAN<br>LEWIS E MCREE<br>15926 AZALEA SHORES COURT<br>HOUSTON, TX 77044 | 49498 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS E THOMAS JR<br>ELAINE A THOMAS JTWROS<br>3371 W DODGE RD<br>CLIO, MI 48420 | 11346 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS EDWARDS<br>16516 E 41ST TER S<br>INDEPENDENCE, MO 64055 | 61518 | Motors Liquidation Company | $9,603.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS GRAVES (CGM IRA CUSTODIAN)<br>8929 E 3RD PLACE<br>TULSA, OK 74112 | 2354 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS H WEST<br>PO BOX 510584<br>PUNTA GORDA, FL 33951 | 12725 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS H WILKINSON AND<br>AGNES M WILKINSON REV LIVING TRUST UAD 6/18/02<br>LEWIS H WILKINSON TRUSTEE<br>3589 COVINGTON PIKE #224<br>MEMPHIS, TN 38128 | 9159 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS HILL &<br>JANET I HILL<br>JT TEN<br>1770 OLD PLAIN RD.<br>PENNSBURG, PA 18073 | 7188 | Motors Liquidation Company | $9,205.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEWIS KASKEL TRUST<br>C/O JANE KASKEL GLOTZER COTRUSTEE<br>1122 UNION AVE<br>BOULDER, CO 80304 | 62160 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS LATIMER<br>709 B AVE<br>WEST COLUMBIA, SC 29169 | 19397 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS LYONS<br>6424 HWY 81<br>OWENSBORO, KY 42301 | 5831 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS MARY ANN<br>3075 SUNDOWN LN<br>SAGINAW, MI 48603 | 11277 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS MASSI<br>79 BYRAM RIDGE RD<br>ARMONK, NY 10504 | 7953 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS MICHAEL &<br>LOUISE MICHAEL JT TEN<br>26060 SPLENDID MEADOW CT<br>ASTATULA, FL 34705 | 11547 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS P LINEBERGER<br>6300 YELLOWSTONE ST<br>ORLANDO, FL 32807 | 2523 | Motors Liquidation Company | $9,340.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS P LINEBERGER<br>6300 YELLOWSTONE ST<br>ORLANDO, FL 32807 | 9601 | Motors Liquidation Company | $9,340.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS PARKS JR<br>207 HOLMES DR<br>ATHENS, GA 30606 | 62981 | Motors Liquidation Company | $10,404.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS POLLOCK TR<br>U/A DTD 11/23/82<br>FBO LEWIS POLLOCK ET AL<br>700 JOHN RINGLING BLVD W305<br>SARASOTA, FL 34236 | 3314 | Motors Liquidation Company | $52,093.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 47

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEWIS R MILLER<br>5021 HOLLYRIDGE DR<br>RALEIGH, NC 27612 | 11198 | Motors Liquidation Company | $68,084.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS SCIARILLO<br>999 HACIENDA DR<br>SIMI VALLEY, CA 93065 | 10624 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS, EDWARD W<br>41356 ROBIN ST<br>MATTAWAN, MI 49071 | 13068 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEYMON MORRIS & MARSHA LYNN MILSTEAD<br>C/O R W MILSTEAD OR LYNN MILSTEAD<br>2653 ANNETTE ST<br>FLAGLER BEACH, FL 32136 | 36120 | Motors Liquidation Company | $17,022.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIANA M TECHOW<br>16262 CREPEMYRTLE DR<br>BATON ROUGE, LA 70817 | 12541 | Motors Liquidation Company | $627.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIBARDO TORO<br>54 TREATY DR<br>CHESTERBROOK, PA 19087 | 1942 | Motors Liquidation Company | $56,488.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIBERATO CARBONE<br>CGM IRA CUSTODIAN<br>6410 MELSTONE COURT<br>CLIFTON, VA 20124 | 17384 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIBORIO M ARGANO<br>255 VAN ETTEN RD<br>SPENCER, NY 14883 | 16677 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LICHTERMAN FAMILY LLC<br>3138 PATRICIA AVENUE<br>LOS ANGELES, CA 90064 | 9458 | Motors Liquidation Company | $43,878.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIDIA RYZYK<br>214 COOK AVE<br>YONKERS, NY 10701 | 61961 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| LIEBERMAN FAMILY TRUST<br>HERBERT AND NAOMI LIEBERMAN<br>160 FOX HOLLOW DR APT 506<br>MAYFIELD HTS, OH 44124 | 19673 | Motors Liquidation Company | $27,841.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIEN-FUNG CHANG<br>7536 BERKSHIRE PINES DR<br><br>NAPLES, FL 34104 | 27212 | Motors Liquidation Company | $7,905.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIEN-FUNG CHANG<br>CHARLES SCHWAB AND CO INC CUST<br>IRA CONTRIBUTORY<br>7536 BERKSHIRE PINES DR<br>NAPLES, FL 34104 | 27213 | Motors Liquidation Company | $5,123.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIESELOTTE WELLMANN<br>AM HEGEDE 8<br>58313 HERDECKE GERMANY<br><br>GERMANY | 18445 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIGUO CUI<br>215 200 GATEWAY BLVD<br>TORONTO ON M3C 1B5<br>CANADA<br><br>CANADA | 10885 | Motors Liquidation Company | $2,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILA J KATZ<br>21771 ARRIBA REAL #31G<br><br>BOCA RATON, FL 33433 | 44093 | Motors Liquidation Company | $25,668.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILA JEAN ALBRECHT<br>DESIGNATED BENE PLAN/TOD<br>1255 38TH AVE SPC 120<br>SANTA CRUZ, CA 95062 | 13402 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILA MARGOLIS TTEE<br>FBO LILA MARGOLIS<br>13594 MOROCCA LAKE LANE<br>DELRAY BEACH, FL 33446 | 38946 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILA MARIE REINMUTH<br>606 SO HIGHWAY 11<br><br>ALCESTER, SD 57001 | 67936 | Motors Liquidation Company | $4,383.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LILLAN CHUN LU LO<br>C/O LILLIAN LO<br>371 KNOLLWOOD RD EXT<br>ELMSFORD, NY 10523 | 36106 | Motors Liquidation Company | $44,539.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN CASAMASSINA<br>13424 SW 136 TERRACE<br>MIAMI, FL 33186 | 43266 | Motors Liquidation Company | $47,290.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN G. BLACKWELL<br>1705 APPLEWOOD LN<br>LOUISVILLE, KY 40222 | 2067 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN GRANT, TRUST<br>CRAIG GRANT, TRUSTEE<br>138 BLUEBERRY LN<br>HICKSVILLE, NY 11801 | 21237 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN J BRUZZESE<br>152 RIDGEMOOR DRIVE<br>HOMEWOOD, AL 35209<br>UNITED STATES OF AMERICA | 45814 | Motors Liquidation Company | $14,155.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN L LOVE TRUST REVOCABLE DATED 1-29-1992<br>LILLIAN L LOVE<br>3810 MISSION HILLS RD #407<br>NORTHBROOK, IL 60062 | 11988 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN L MCKENNA<br>702 RANDALL ST<br>DE PERE, WI 54115 | 23112 | Motors Liquidation Company | $23,320.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN TARR<br>420 REVERE BEACH<br>APT 401<br>REVERE, MA 02151 | 11580 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN ZUTZ<br>3905 KINGS MILL RUN<br>ROCKY RIVER, OH 44116 | 12130 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIM PAIK CHOK ROSE<br>4B 63 BLUE POOL ROAD<br>HAPPY VALLEY HONG KONG CHINA<br>CHINA (PEOPLE'S REP) | 67797 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LIN WANG<br>TOD BENEFICIARIES ON FILE<br>15 BAR HARBOUR UNIT 3J<br>SCHAUMBURG, IL 60193 | 17835 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIN ZHOU<br>9C TOWER 7<br>ISLAND HARBOURVIEW<br>11 HOI FAI RD<br>TAI KOK TSUI, KOWLOON, HONG KONG<br>,<br>HONG KONG, CHINA | 23931 | Motors Liquidation Company | $57,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINA H CUNNINGHAM<br>2900 SHARON RD<br>CHARLOTTE, NC 28211 | 29893 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINA M DEDEAUX<br>10921 JACK KRAMER DR<br>BATON ROUGE, LA 70810 | 19699 | Motors Liquidation Company | $627.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA & HARVEY HEEREMA<br>LINDA L HEREEMA<br>45 DOWLING PKWY<br>WEST PATERSON, NJ 07424 | 27630 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA A BUTLER<br>85 HILLCREST AVE<br>WEST HAVEN, CT 06516 | 64335 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA A BUTLER<br>85 HILLCREST AVE<br>WEST HAVEN, CT 06516 | 64909 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA A STROM<br>10273 SADDLE CREEK DRIVE<br>SACRAMENTO, CA 95829 | 4043 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA A ZARDUS ROTH IRA<br>FCC AS CUSTODIAN<br>105 LANE OF TREES<br>CHERRY HILL, NJ 08003 | 8001 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LINDA A. BROOKS<br>439 RIVER DR<br><br>BAY CITY, MI 48706<br>UNITED STATES OF AMERICA | 29846 | Motors Liquidation Company | $62,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA B LOWE<br>1113 LIPSCOMB DRIVE<br><br>NASHVILLE, TN 37204 | 11872 | Motors Liquidation Company | $1,088.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA BETH ELLIOTT<br>1980 W CALLE CASAS LINDAS<br><br>GREEN VALLEY, AZ 85622 | 14750 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA BROWN GIBBS<br>724 CECILE PLACE<br><br>SHREVEPORT, LA 71106 | 15468 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA BYDALEK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>31151 N TRAIL DUST DR<br>QUEEN CREEK, AZ 85143 | 6211 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA BYDALEK<br>SCOTTRADE CUST<br>IRA ROLLOVER<br>31151 N TRAIL DUST DR<br>QUEEN CREEK, AZ 85143 | 13996 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA BYDALEK<br>CHARLES SCHAB AND CO INC CUST<br>IRA ROLLOVER<br>31151 N TRAIL DUST DR<br>QUEEN CREEK, AZ 85143 | 14143 | Motors Liquidation Company | $25,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA CALISE<br>AMERIPRISE FINANCIAL SERVICES, INC<br>401 FRANKLIN AVE, SUITE 101<br>GARDEN CITY, NY 11530 | 17695 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA CAROL BAKER<br>132 DOVER BLVD S<br><br>BROWNSBURG, IN 46112 | 3400 | Motors Liquidation Company | $4,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| LINDA D'AMICO<br>MARIE D'AMICO JTWROS<br>15 SOUTH HILLTOP AVE<br>SOMERDALE, NJ 08083 | 21525 | Motors Liquidation Company | $625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

| **Claim Totals** | 498 |
|---|---|

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
|  | : |  |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : |  |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)** |
|  | : |  |

------------------------------------------------------------------x

## STIPULATION AND AGREED ORDER
## AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,
## AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,
## <u>REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723</u>

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

## <u>RECITALS</u>

A.      On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

B.      On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

C.      As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

D.      Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

E.      Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

F.      WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.      WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.      With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.      With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.      With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee

Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**,"

together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.    With respect to the prepetition paying agency fees and expenses incurred by

Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71

(the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and

Expenses Claims**").

6.    To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant

to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses

that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC

held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11

plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to

section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging

lien with respect to its prepetition and post-petition fees and expenses on all assets or money held

or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.    WTC will issue a notice to the Depository Trust Company and post a notice on its

website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry

of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent

claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the

grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation

and order will not impair bondholder's entitlement to share in plan distributions on account of

the Debt Claims in accordance with the terms of the applicable Indenture.

8.    WTC agrees that it will not object to the Debtors' filing of objections to Proofs of

Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.      WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.      To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.      This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated:  New York, New York
        August 5, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*

/s/ Keith R. Martorana
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying
Agent under the 1990 and 1995 Indentures*

So Ordered this **9ᵗʰ** day of **August** 2010

___ *s/ Robert E. Gerber* ___
United States Bankruptcy Judge

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                                      :
In re                                                 :          **Chapter 11 Case No.**
                                                      :
**MOTORS LIQUIDATION COMPANY, et al.,**               :          **09-50026 (REG)**
    **f/k/a General Motors Corp., et al.**            :
                                                      :
                          **Debtors.**                :          **(Jointly Administered)**
                                                      :
----------------------------------------------------------------x

<u>**ORDER GRANTING DEBTORS' FIFTY-NINTH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Duplicate Debt Claims)**

Upon the fifty-ninth omnibus objection to claims, dated August 13, 2010 (the

"**Fifty-Ninth Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General

Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Fifty-Ninth Omnibus Objection to Claims; and due and proper notice of the

Fifty-Ninth Omnibus Objection to Claims having been provided, and it appearing that no other

or further notice need be provided; and the Court having found and determined that the relief

sought in the Fifty-Ninth Omnibus Objection to Claims is in the best interests of the Debtors,

---
[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Fifty-Ninth Omnibus Objection to Claims.

their estates, creditors, and all parties in interest and that the legal and factual bases set forth in

the Fifty-Ninth Omnibus Objection to Claims establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Fifty-Ninth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be*

*Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Fifty-Ninth Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing**

**Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Fifty-Ninth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Fifty-Ninth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Fifty-Ninth Omnibus

Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed

on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
       _____, 2010


       _____
       United States Bankruptcy Judge