**HEARING DATE AND TIME: September 24, 2010 at 9:45 a.m. (Eastern Time)**
**RESPONSE DEADLINE: September 17, 2010 at 4:00 p.m. (Eastern Time)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                  :
In re                             :      Chapter 11 Case No.
                                  :
MOTORS LIQUIDATION COMPANY, et al., :    09-50026 (REG)
        f/k/a General Motors Corp., et al.  :
                                  :
                    Debtors.      :      (Jointly Administered)
                                  :
------------------------------------------------------------x
```

## NOTICE OF DEBTORS' SIXTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

      **PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their sixty-seventh omnibus objection to claims (the "**Objection**"), and

that a hearing (the "**Hearing**") to consider the Objection will be held before the Honorable

Robert E. Gerber, United States Bankruptcy Judge, in Room 621 of the United States

Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New

York 10004, on **September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as

counsel may be heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "CLAIMANTS") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

      A.      Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

      B.      Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

C.      Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, <u>please contact</u> the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
      August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**HEARING DATE AND TIME: September 24, 2010 at 9:45 a.m. (Eastern Time)**
**RESPONSE DEADLINE: September 17, 2010 at 4:00 p.m. (Eastern Time)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                    :
In re                               :        Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al., :        09-50026 (REG)
       f/k/a General Motors Corp., et al.  :
                                    :
                         Debtors.   :        (Jointly Administered)
                                    :
-------------------------------------------------------------x
```

## DEBTORS' SIXTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND
CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED
NOTICE.

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## **Relief Requested**

1. The Debtors file this sixty-seventh omnibus objection to claims (the "**Sixty-Seventh Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2. The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.      This Sixty-Seventh Omnibus Objection to Claims does not affect the ability of an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9, 2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009, the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs, which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed their schedules of assets and liabilities and statements of financial affairs.

6.      On September 16, 2009, this Court entered an order [Docket No. 4079] establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

7.    Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

8.    On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

9.    On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims.  The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

10.     The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

## The Relief Requested Should Be Approved by the Court

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  The

Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley,*

*Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed.").  The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

13.     To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

### Notice

14.    Notice of the Sixty-Seventh Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
       August 13, 2010

                                        /s/ Joseph H. Smolinsky
                                        Harvey R. Miller
                                        Stephen Karotkin
                                        Joseph H. Smolinsky

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

## Exhibit A

US_ACTIVE:\43473593\01\72240.0639

**Sixty-Seventh Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PETER J KEENAN AND DOROTHY KEENAN JTTEN 199 BEVERLY ROAD HUNTINGTON ST, NY 11746 | 2402 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J PHILLIPS TTEE PJ PHILLIPS REV LIVING TRUST C/O PETER J PHILLIPS 3315 PEACHTREE INDUSTRIAL BLVD APT 322 DULUTH, GA 30096 | 17333 | Motors Liquidation Company | $26,027.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J PHILLIPS TTEE PJ PHILLIPS REV LIVING TRUST C/O PETER J PHILLIPS 3315 PEACHTREE INDUSTRIAL BLVD APT 322 DULUTH, GA 30096 | 17334 | Motors Liquidation Company | $20,405.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J SANDERSON 106 GLASGOW RD CARY, NC 27511 | 27376 | Motors Liquidation Company | $14,688.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J SOVICH JR BARRIE C SOVICH 3000 DEMARET DR TITUSVILLE, FL 32780 | 11803 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J. AND MARGARET L. PAPA TRUST PETER J PAPA & MARGARET L PAPA TTEES U/A DTD 7/12/05 3467 SHEPHERD LN CANTON, MI 48188 | 26846 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER J. ZOVATH 8634 TWO SISTERS CT MISSOURI CITY, TX 77459 | 27260 | Motors Liquidation Company | $6,734.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER KARAMBELAS JR 1520 VIA ELISA DR EL CAJON, CA 92021 | 7022 | Motors Liquidation Company | $33,143.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER KATCHIS 3 MORRIS LANE SCARSDALE, NY 10583 | 5633 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER KATCHIS FBO MARY KATCHIS SEP 3 MORRIS LANE SCARSDALE, NY 10583 | 5632 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PETER KAYE REVOCABLE TRUST<br>PETER AND NANCY KAYE<br>111 HARBOR RIDGE RD<br>WEST BATH, ME 04530 | 4977 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER KORTEMEYER<br>PETER KORTEMEYER<br>PO BOX 371<br>KEARNEY, MO 64060 | 23358 | Motors Liquidation Company | $17,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER KRAMER (IRA)<br>FCC AS CUSTODIAN<br>160 SWEET HOLLOW ROAD<br>HUNTINGTON, NY 11743 | 3790 | Motors Liquidation Company | $490.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER LEISHMAN<br>62 ELM ST<br>MILFORD, NH 03055 | 8952 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER M DESIMONE<br>ROBERTA DESIMONE JT TEN<br>5 BEECHWOOD DR<br>MORRISTOWN, NJ 07960 | 6295 | Motors Liquidation Company | $20,144.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER M DESIMONE (IRA FBO)<br>PERSHING LLC AS CUSTODIAN<br>5 BEECHWOOD DRIVE<br>MORRISTOWN, NJ 07960 | 6294 | Motors Liquidation Company | $20,144.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER M MONIZ AND CHARLOTTE S MONIZ JTWROS<br>83 CAPTAIN'S CIRCLE<br>TIVERTON, RI 02878 | 36059 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER M RUTKAUSKAS<br>101 LEONARD AVE<br>BRADFORD, MA 01835 | 2236 | Motors Liquidation Company | $58.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER MACK<br>26 WELLS HILL RD<br>WESTON, CT 06883 | 16977 | Motors Liquidation Company | $127,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER MARKS<br>7388 MAHOGONY BEND COURT<br>BOCA RATON, FL 33434 | 15894 | Motors Liquidation Company | $13,912.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PETER MOOS VON SEILLER SEISERLEITE 7 39040 VAHRN BOZEN ITALY , ITALY | 32669 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER MOSHEIM MARION MOSHEIM TTEES FBO: MOSHEIM FAMILY REV. TRUST U/A/D/ 12/18/89 4000 TOWERSIDE TER PH 4 MIAMI, FL 33138 | 30968 | Motors Liquidation Company | $4,943.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER P CASTELLO 1519 CYPRESS TRACE DRIVE MELBOURNE, FL 32940 | 9174 | Motors Liquidation Company | $35,838.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER P NOVAS 77 S EVERGREEN AVE UNIT 702 ARLINGTON HTS, IL 60005 | 4773 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER P ZABAGA 104 MUIRFIELD DR BLUE BELL, PA 19422 | 5887 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER PAUL CACCHIO 3398 SCIOTO GLEN AVE HILLIARD, OH 43026 | 31213 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER PETRA 3304 93RD ST, APT 3V JACKSON HTS, NY 11372 | 25461 | Motors Liquidation Company | $359,051.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER R CARMACK AND CYNTHIA A CARMACK JTWROS 4213 NE TREMONT CIR LEES SUMMIT, MO 64064 | 11698 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER R CERTO JR TTEE PETER R CERTO REV TRUST UA DATED 12/9/93 625 DARST RD DAYTON, OH 45440 | 18883 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PETER R HINCKLEY<br>122 AUGUSTA DR<br><br>HONEY BROOK, PA 19344 | 19403 | Motors Liquidation Company | $7,493.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER RENTZ<br>12131 GERALD AVE<br><br>GRANADA HILLS, CA 91344 | 16457 | Motors Liquidation Company | $47,353.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER ROBERT PREDETH<br>1220 HOLUB ST<br><br>WAUSAU, WI 54401 | 60466 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER SAYERS AND NORMA J SAYERS<br>C/O PETER SAYERS<br>538 MEADOW DR<br>CARO, MI 48723 | 13647 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER SAYERS AND NORMA J SAYERS<br>C/O PETER SAYERS<br>538 MEADOW DR<br>CARO, MI 48723 | 13648 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER SCHMIDT R/O IRA<br>FCC AS CUSTODIAN<br>99 BARTELL PL<br>CLARK, NJ 07066 | 17944 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER SELAFANI<br>433 PEPPERIDGE TREE LANE<br><br>KINNELON, NJ 07405 | 5606 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER UND ANNEMARIE THIERBACH<br>JAMNOER HAUPTSTRAßE 21A<br>GROSS JAMNO 03149  GERMANY<br>,  03149<br>GERMANY | 17362 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER V TISHMAN<br>110 E 59 ST<br>29 FLOOR<br>NEW YORK, NY 10022 | 7175 | Motors Liquidation Company | $4,250.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PETER X ROBINSON & CAROLYN A ROBINSON TRS PETER X & CAROLYN A ROBINSON REV TRUST UA DATED 6/24/98 623 ALLEGHENY DR SUN CITY CENTER, FL 33573 | 7095 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER ZUONICH PO BOX 2476 BELLINGHAM, WA 98227 | 2760 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETRILL, THEODORE R 10370 DAR LN GOODRICH, MI 48438 | 8081 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETROLEUM ECONOMICS INC 540 BRICKELL KEY DR APT 1421 MIAMI, FL 33131 | 27279 | Motors Liquidation Company | $490,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETRONILLA E SCHUH 2721 BAY LAGOON WAY TAVARES, FL 32778 | 16810 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHAEDRA A ROBINSON 623 ALLEGHENY DR SUN CITY CENTER, FL 33573 | 7559 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHAIR, TERRY R 158 UNION RD STRATHAM, NH 03885 | 6574 | Motors Liquidation Company | $41,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHIL & NANCY SERRAGLIO TTEES U/A/D 11/24/2003 SERRAGLIO FAMILY TRUST 5050 SOM CENTER RD APT 305 BUILDING 2 WILLOUGHBY, OH 44094 | 6805 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHIL B HENLE R/O IRA 2665 FOOTHILLS DRIVE HOOVER, AL 35226 | 11936 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| PHIL B POOL<br>PHIL B POOL IRA<br>8 EYRE LN<br>LOCUST VALLEY, NY 11560 | 23177 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHIL HOLLOWAY<br>6212 S THOR<br>SPOKANE, WA 99223 | 21125 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHIL SMITH CUSTOM HOMES, INC<br>ATTN: PHIL SMITH<br>P.O. BOX 2326<br>CAREFREE, AZ 85377 | 16626 | Motors Liquidation Company | $139,864.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP & JEAN NELSON<br>3400 WILSON ST UNIT 170<br>PENTICTON BC CANADA V2A 8H9<br><br>CANADA | 29627 | Motors Liquidation Company | $31,695.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP & PHYLLIS GERLACH<br>3380 OLYMPIC DR<br>GREEN COVE SPRINGS, FL 32043 | 16534 | Motors Liquidation Company | $25,676.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP A SCHULTZ AND ELAINE H SCHULTZ CO TRUSTESS<br>SCHULTZ FAMILY REVOCABLE TRUST<br>PHILIP SCHULTZ<br>29 PINE GROVE<br>FRANKENMUTH, MI 48734 | 10678 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP B POOL<br>PHILIP B POOL TTEE<br>JOAN POOL TTEE<br>VICTORIA M POOL<br>8 EYRE LN<br>LOCUST VALLEY, NY 11560 | 23175 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP B. GOODMAN<br>JACOB SEIDMAN CHARITABLE REMAINDER TRUST U/A/D 10/30/00<br>SHUBERT GOODMAN & HUTTNER<br>261 OLD YORK ROAD STE 720<br>JENKINTOWN, PA 19046 | 4266 | Motors Liquidation Company | $284,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP CARVIN & EMMA LAURA CARVIN<br>7727 CAMDEN HARBOUR DR<br>BRADENTON, FL 34212 | 64643 | Motors Liquidation Company | $129,725.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PHILIP CAVINS AND ELLEN CAVINS JT TEN 452 S OLD MILL RD DOVER, DE 19901 | 14233 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP D VAN ZANTEN TTEE OF THE PHILLIP VAN ZANTEN LIVING TRUST PHILIP D VAN ZANTEN 21222 W WALNUT DR - C PLAINFIELD, IL 60544 | 5874 | Motors Liquidation Company | $6,255.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP D. GIBERSON, TTE V/W DOROTHY V. EVANS 570 GLEN WAY MIAMI SPRINGS, FL 33166 | 11628 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP E MAXEY 2626 MEAD AVE BIGGS, CA 95917 | 18579 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP FRANDINA 270 LINCOLN PARKWAY BUFFALO, NY 14216 | 4018 | Motors Liquidation Company | $20,553.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP GOLDBERG 1985 ELMWOOD AVE. ROCHESTER, NY 14620 | 9802 | Motors Liquidation Company | $10,344.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP H REISWIG - IRA MS & CO C/F PHILIP H REISWIG IRA 1911 COUNTRY CLUB REDLANDS, CA 92373 | 21655 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP H SANDERMAN & KAREN SANDERMAN JTTEN PO BOX 934 FRISCO, CO 80443 | 18274 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP H. MONTE, TRUSTEE 24 DESANO DR NARRAGANSETT, RI 02882 UNITED STATES OF AMERICA | 48332 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP HACKETT 7106 ALVERSTONE AVE. LOS ANGELES, CA 90045 | 44645 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PHILIP HACKMEYER (IRA)<br>FCC AS CUSTODIAN<br>39 BALMORAL DRIVE<br>JACKSON, NJ 08527 | 12477 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP HALPRIN<br>571 CYPRESS AVE<br>LOS ANGELES, CA 90065 | 15747 | Motors Liquidation Company | $10,408.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP HENRY REISWIG & JOYCE E<br>REISWIG TTEES & SUBSEQUENT TTEES OF<br>PHILIP & JOYCE REISWIG TR D 6/3/99<br>1911 COUNTRY CLUB<br>REDLANDS, CA 92373 | 21712 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP J & PATRICIA A DIMINNO<br>52 CROWN POINT DRIVE<br>NOKOMIS, FL 34275 | 18401 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP J CALISE AND LINDA CALISE<br>AMERIPRISE FINANCIAL SERVICES, INC<br>401 FRANKLIN AVE, SUITE 101<br>GARDEN CITY, NY 11530 | 17694 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP JOISTEN<br>STEINKLEESTRAßE 20 A<br>FRANKFURT GERMANY 60435<br>,<br>GERMANY | 23407 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP M GERLACH & PHYLLIS GERLACH<br>3380 OLYMPIC DR<br>GREEN COVE SPRINGS, FL 32043 | 16532 | Motors Liquidation Company | $25,676.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP M RICE<br>15792 MELPORT CIRCLE<br>PORT CHARLOTTE, FL 33981 | 4158 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP N NAROTSKY & BETTY<br>M NAROTSKY TTEES NAROTSKY<br>REV FAMILY TR UAD 11-2-95<br>15457 LAKE GARDENIA PL<br>DELRAY BEACH, FL 33484 | 18860 | Motors Liquidation Company | $8,960.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PHILIP NORRIS & WILLIAM A CORDES 454 KESWICK C DEERFIELD BEACH, FL 33442 | 22919 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP O DRAKE AND DANIEL J BLANCHETTE 13 GARRISON DR ELIOT, ME 03903 | 10049 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP R HAUGHT CGM SEP IRA CUSTODIAN 3212 THOUSAND OAKS DR AUSTIN, TX 78746 | 16197 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP R LYNCH 10 FAIRWAY BLVD MONROE TOWNSHIP, NJ 08831 | 5013 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP ROTHSCHILD 10809 BLACK LEDGE AVE LAS VEGAS, NV 89134 | 15873 | Motors Liquidation Company | $5,031.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP S AND LINDA A PLUTA 7 CINTILAR IRVINE, CA 92620 | 9748 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP S KING 15418 OAK RIDGE DR SPRING LAKE, MI 49456 | 15839 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP SLIFKA & NAOMI SLIFKA JT TEN 153 LEGENDARY CIRCLE PALM BEACH GARDENS, FL 33418 | 14813 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP WACHA 14 CATHY PL. SUCCASUNNA, NJ 07876 UNITED STATES OF AMERICA | 17963 | Motors Liquidation Company | $1,843.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIPPSBORN RESIDUAL TRUST FRITZ PHILIPPSBORN TTEE U/A DTD 01/30/1999 643 TUFTS AVE BURBANK, CA 91504 | 15548 | Motors Liquidation Company | $15,149.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| PHILIPPSBORN SURVIVORS TRUST<br>FRITZ PHILIPPSBORN TTEE<br>U/A DTD 01/30/1999<br>643 TUFTS AVE<br>BURBANK, CA 91504 | 15549 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP & PHYLLIS GERLACH<br>3380 OLYMPIC DR<br>GREEN COVE SPRINGS, FL 32043 | 16533 | Motors Liquidation Company | $25,676.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP B POOL TTEE<br>JOAN POOL TTEE<br>ELLIOT POOL<br>8 EYRE LANE<br>LOCUST VALLEY, NY 11560 | 23176 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP C BOCHMAN<br>1796 PARK ST EXT<br>JAMESTOWN, NY 14701 | 4021 | Motors Liquidation Company | $15,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP E ROGERS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>15904 CRANBERRY CT<br>DUMFRIES, VA 22025 | 14157 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP G MOWBRAY &<br>LINDA L MOWBRAY JT TEN<br>5476 N VIA FRASSINO<br>TUCSON, AZ 85750 | 9226 | Motors Liquidation Company | $7,315.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP GAWLIK<br>10027 PHEASANT LANE<br>ST JOHN, IN 46373 | 10059 | Motors Liquidation Company | $5,102.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP J CASTROGIOVANNI<br>337 FIELDSTONE DR<br>NEW HOPE, PA 18938 | 22279 | Motors Liquidation Company | $33,340.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP KROFCHICK<br>607 CHEROKEE RD<br>WARRIOR, AL 35180 | 27371 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PHILLIP LOTT AND JEFFREY LOTT<br>C/O JEFFERY LOTT<br>9025 ELMDALE RD<br>CLARKSVILLE, MI 48815 | 21123 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP M MAKOWSKI<br>3346 WASHINGTON PIKE<br>BRIDGEVILLE, PA 15017 | 8115 | Motors Liquidation Company | $2,368.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP M SKONIECZKI<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1231 NEW YORK DR<br>ALTADENA, CA 91001 | 5226 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP SORRENTINO<br>MR PHILIP J SORRENTINO<br>8506 CROWS CT<br>TAMPA, FL 33647 | 63517 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILLIP WARHEIT IRA<br>C/O PHILLIP WARHEIT<br>4600 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 13966 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHOEBE BESSER<br>7360 S ORIOLE BLVD APT 802<br>DELRAY BEACH, FL 33446 | 22949 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHUC C LUCNG ROLLOVER IRA<br>PHUC C LUCNG<br>1508 SUNSHINE TREE BLVD<br>LONGWOOD, FL 32779 | 21809 | Motors Liquidation Company | $25,586.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHUC C LUONG ROLLOVER IRA<br>PHUC C LUONG<br>1508 SUNSHINE TREE BLVD<br>LONGWOOD, FL 32779 | 9935 | Motors Liquidation Company | $25,916.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS A BERG<br>5933 BLODGETT<br>DOWNERS GROVE, IL 60516 | 7397 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS A FONDA BENE IRA LUCAI FONDA DECD<br>513 HIGHLAND CIRCLE E<br>MOBILE, AL 36608 | 11597 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PHYLLIS A FRIEDMAN<br>148 OAKLAND FARM RD<br>PORTSMOUTH, RI 02871 | 9241 | Motors Liquidation Company | $2,581.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS A SPIERING<br>6059 MAD MILL RD<br>WYOMING, DE 19934 | 27222 | Motors Liquidation Company | $3,703.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS A WHITE<br>10476 LEWIS DR<br>HUNTSVILLE, OH 43324 | 11307 | Motors Liquidation Company | $4,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS ANN BORDER<br>CGM IRA ROLLOVER CUSTODIAN<br>5730 OAK COVE RD<br>PRESCOTT, AZ 86305 | 15569 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS BERKOWITZ<br>29 BUTLER ST<br>COS COB, CT 06807 | 46119 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS C BALSER<br>2706 OCCIDENTAL DR<br>VIENNA, VA 22180 | 10222 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS C LABRUZZO TOD<br>FLOR MARTINEZ & THOMAS MARTINEZ<br>, FL<br>UNITED STATES OF AMERICA | 68854 | Motors Liquidation Company | $35,982.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS CASS<br>5812 129TH SE<br>BELLEVUE, WA 98006 | 14719 | Motors Liquidation Company | $10,683.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS CONNEELY<br>8 ADAMS AVE<br>CRANFORD, NJ 07016 | 26709 | Motors Liquidation Company | $20,241.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS DUA<br>611 TAYMAN DRIVE<br>ANNAPOLIS, MD 21403 | 13181 | Motors Liquidation Company | $18,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PHYLLIS DUA<br>611 TAYMAN DRIVE<br><br>ANNAPOLIS, MD 21403 | 13182 | Motors Liquidation Company | $5,296.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS DUA<br>611 TAYMAN DRIVE<br><br>ANNAPOLIS, MD 21403 | 13183 | Motors Liquidation Company | $14,517.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS DUA<br>611 TAYMAN DR<br><br>ANNAPOLIS, MD 21403 | 13184 | Motors Liquidation Company | $24,653.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS DUA<br>611 TAYMAN DR<br><br>ANNAPOLIS, MD 21403 | 13185 | Motors Liquidation Company | $15,371.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS DUA<br>611 TAYMAN DR<br><br>ANNAPOLIS, MD 21403 | 13186 | Motors Liquidation Company | $10,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS DUA<br>611 TAYMAN DR<br><br>ANNAPOLIS, MD 21403 | 13187 | Motors Liquidation Company | $11,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS GABELMAN<br>5646 ROYAL LAKE CIRLE<br><br>BOYNTON BEACH, FL 33437 | 5339 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS GILLMAN SEP IRA<br>C/O PHYLLIS GILLMAN<br>1844 MIDVALE #12<br>LOS ANGELES, CA 90025 | 20242 | Motors Liquidation Company | $7,699.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS H WHITMORE<br>110 WILDWOOD CT #5<br><br>DECATUR, IL 62521 | 1851 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS HARGIS<br>4133 N BLVD PARK<br><br>HOUSTON, TX 77098 | 36148 | Motors Liquidation Company | $136,901.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PHYLLIS HELLMAN & ROY HELLMAN JT/WROS<br>10100 SW 100TH AVE<br><br>MIAMI, FL 33176 | 22806 | Motors Liquidation Company | $10,429.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS J CRANDALL<br>1112 SPINNAKER WAY<br><br>SUGAR LAND, TX 77498 | 26919 | Motors Liquidation Company | $10,408.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS J HOFFMAN TTEE<br>U/A/D 03/30/95<br>DOUGLAS C HOFFMAN CREDIT TRUST<br>10341 WHITBECK RD<br>MONTAGUE, MI 49437 | 5559 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS J KEEHN AND ELDON R KEEHN JTTEN<br>4709 LUTHER PATH<br><br>ST JOSEPH, MI 49085 | 10352 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS JEAN BRYANT TTEE<br>JAMES AUDIE BRYANT &<br>PHYLLIS JEAN BRYANT REV<br>TRUST U/A DTD 10-20-94<br>38015 S SAMANIEGO DR<br>TUCSON, AZ 85739 | 13706 | Motors Liquidation Company | $552.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS K BERKOWITZ<br>PO BOX 3646<br><br>BIG SPRING, TX 79721 | 69250 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS KAUFFMAN<br>59 HESSE RD<br><br>HAMDEN, CT 06517 | 28481 | Motors Liquidation Company | $16,667.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS L STANTON<br>1021 S GREENFIELD RD #1187<br><br>MESA, AZ 85206 | 27048 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS LABRUZZO<br>3108 N 15TH ST<br><br>TAMPA, FL 33605 | 68855 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS M PICUATES<br>1815 ROEMER BLVD<br><br>FARRELL, PA 16121 | 3884 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PHYLLIS MARIE BARLOTTA AND MICHAEL MATTHEWS GRAYNOR<br>PHYLLIS BARLOTTA AND MICHAEL GRAYNOR<br>20 HIGH PASTURE CIR<br>DIX HILLS, NY 11746 | 9922 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS ORIJE<br>7208 WHEATON LN<br>FOX LAKE, IL 60020 | 11670 | Motors Liquidation Company | $15,417.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS P VARNADO REVOCOBALD TRUST U/<br>PHYLLIS P VARNADO TTEE<br>104 VILLAGE DRIVE<br>MOREHEAD, KY 40351 | 18377 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS R BARNOVITZ<br>38806 N 10TH STREET<br>PHOENIX, AZ 85086 | 3193 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS R HENRY<br>1591 SOUTH MCDONALD ROAD SW<br>MCDONALD, TN 37353 | 18736 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS S BLACHARSH<br>680 HOWARD AVE<br>WEST HEMPSTEAD, NY 11552 | 21756 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS SARA-ANNE THOMAS - IRA<br>2236 BLUE SPRINGS RD.<br>WEST PALM BCH, FL 33411 | 3198 | Motors Liquidation Company | $13,164.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS TAORMINA & CAROL A VITALE JT TEN<br>53 MAPLE LANE<br>EAST HAMPTON, NY 11937 | 15900 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS V HANSEN<br>1500 E DEANER RD<br>EDMORE, MI 48829 | 5558 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS W DULLARD<br>255 WEST END DRIVE<br>UNIT 2408<br>PUNTA GORDA, FL 33950 | 6364 | Motors Liquidation Company | $33,378.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| PIERRE BELLEMARE<br>629 BOUL DES MILLE - ILES<br>LAVAL QUEBEC H7J 1A7  CANADA<br><br>CANADA | 37094 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PINE MEADOW RANCH INC<br>ATTN DORRO SOKOL<br>PO BOX 969<br>SISTERS, OR 97759 | 13322 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PINEHURST PROPERTIES JOHN BARNES<br>5966 EAGLE POINT RD.<br><br>HARTFORD, WI 53027<br>UNITED STATES OF AMERICA | 10600 | Motors Liquidation Company | $100,783.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PIONEER CONCRETE AND FUEL, INC., PSP&T<br>PROFIT SHARING PLAN AND TRUST<br>PO BOX 3207<br>BUTTE, MT 59702 | 11222 | Motors Liquidation Company | $152,964.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PIPILIAGKOPOULOS ANTHONY<br>GEORGIOU STAVROV 5<br>ALIMOS 17455 ATHENS GREECE<br><br>GREECE | 23897 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PIQUE FAMILY IRREVOCABLE INTER VIVOS TRUST<br>THOMAS PIQUE, TRUSTEE<br>PO BOX 166<br>BAYFIELD, CO 81122 | 20490 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PIQUE FAMILY IRREVOCABLE INTERVIVOS TRUST<br>THOMAS PIQUE TRUSTEE<br>PO BOX 166<br>BAYFIELD, CO 81122 | 20489 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PIROMIX INVESTMENTS LTD<br>C/O MERRIL LYNCH INT BANK LTD<br>ATTN TRUST DEPT<br>2 RAFFLES LINK<br>MARINA BAYFRONT SINGAPORE 039392<br><br>SINGAPORE | 8430 | Motors Liquidation Company | $76,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PIROMIX INVESTMENTS LTD<br>C/O MERRIL LYNCH INT BANK LTD<br>ATTN TRUST DEPT<br>2 RAFFLES LINK<br>MARINA BAYFRONT SINGAPORE 039392<br><br>SINGAPORE | 8431 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PITYLAK, ALEXANDER IRA<br>335 PARAGON DR<br>TROY, MI 48098 | 12828 | Motors Liquidation Company | $21,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PLAN 384012-01 OHIO PERMANENTE MEDICAL GROUP INC<br>CASH OR REFERRED PROFIT SHARING 401K FBO RICHARD SHARA<br>980 OLD BARN RD<br>AURORA, OH 44202 | 2966 | Motors Liquidation Company | $377.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PLATO J LEESON<br>2766 WISHART<br>ROCKFORD, IL 61114 | 10385 | Motors Liquidation Company | $15,769.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PLEDGE COLLATERAL FBO WF BANK<br>SMITH GARAGE & TRUCKING INC<br>PO BOX 91<br>ATTN DEREK SMITH<br>PONETO, IN 46781 | 5936 | Motors Liquidation Company | $30,586.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PLEWINSKI & PLEWINSKI LTD<br>FAMILY L P DTD 11/28/92-AMEND 7/19/<br>20610 NE 22ND PL<br>NORTH MIAMI BEACH, FL 33180 | 9745 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PLINY C SMITH<br>3806 INWOOD<br>HOUSTON, TX 77019 | 69616 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PLYMOUTH CHRISTIAN SCHOOLS FOUNDATION<br>3882 HALL ST SW<br>GRAND RAPIDS, MI 49544 | 10645 | Motors Liquidation Company | $9,526.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PMG INTERNATIONAL FOUNDATION INC NA<br>C/O MICHAEL L FEINSTEIN ESQ<br>888 E LAS OLAS BLVD SUITE 700<br>FORT LAUDERDALE, FL 33301 | 48411 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| POCO FINANCE, INC.<br>PO BOX 630456<br>MIAMI, FL 33163 | 20400 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PODSIADLY-RUDNICKI SCHOLARSHIP FUND<br>C/O EUGENE H RUDNICKI TTEE<br>4833 N HELSING RD<br>OJIBWA, WI 54862 | 13295 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| POMERSON, JAMES V<br>2718 LYNN DR<br>SANDUSKY, OH 44870 | 29766 | Motors Liquidation Company | $87,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PONTALTI-LIVIO-E-INNERKOTLER-MARIA<br>PONTALTI-LIVIO<br>VIA-RESIA-NO 28/E<br>I3P100 BOLZANO ITALY<br><br>ITALY | 1264 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| POORNIMA MUKERJI<br>4903 N CAMINO ESCUELA<br>TUCSON, AZ 85718 | 3702 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PORTAFIN INTERNATIONAL LTD<br>2925 NW 126TH AVE APT 414<br>SUNRISE, FL 33323 | 12855 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PORTSMOUTH CHRISTIAN ACADEMY INC<br>INVESTED RESERVE ACCT<br>C/O BRIAN BELL<br>20 SEABORNE DRIVE<br>DOVER, NH 03820 | 16331 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| POWER SYSTEM DESIGN INC<br>599 WALNUT AVENUE<br>WALNUT CREEK, CA 94598 | 2947 | Motors Liquidation Company | $1,000,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRAKASH M BHATIA<br>4 COLE COURT<br>MILLSTONE TOWNSHIP, NJ 08510<br>UNITED STATES OF AMERICA | 68199 | Motors Liquidation Company | $803.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 18

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PRATOOM PATRICIA POTITONG<br>PRATOOM P POTITONG<br>24 POINTE VIEW CT<br>JACKSON, GA 30233 | 20889 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRATOOM PATRICIA POTITONG MD<br>PRATOOM P POTITONG<br>24 POINTE VIEW CT<br>JACKSON, GA 30233 | 20888 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRESTON A CUNNINGHAM<br>121 NEAL AVE<br>NEWARK, OH 43055 | 7687 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRESTON B WALLER<br>11516 TUNICA TRCE<br>ST FRANCISVILLE, LA 70775 | 7912 | Motors Liquidation Company | $137,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRESTON DWIGHT COLE<br>REBECCA KATHLEEN COLE JT TEN<br>35 NORTH HILLVIEW DR<br>ST PETERS, MO 63376 | 9956 | Motors Liquidation Company | $92,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRICE ELECTRIC CO SOLE PROPRIETORSHIP<br>PRICE ELECTRIC CO<br>1916 PIKE PLACE<br>#1220<br>SEATTLE, WA 98101 | 13961 | Motors Liquidation Company | $82,176.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRINCETON UPHOLSTERY CO INC<br>401K PROFIT SHARING PLAN<br>AND TRUST, STAN GOTTLIEB AND<br>JODY GOTTLIEB TRUSTEES<br>PO BOX 269<br>MIDDLETOWN, NY 10940 | 18347 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRISCILLA ANN GOLDSTEIN TTEE<br>VIVIAN BERESH REVOCABLE TRUST<br>U/A DTD 07/13/1989<br>928 BENNETT DR<br>ELYRIA, OH 44035 | 7368 | Motors Liquidation Company | $20,044.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRISCILLA BOLLN (IRA)<br>FCC AS CUSTODIAN<br>C/O JOHN BOLLN<br>3200 OLD POST ROAD<br>FALLBROOK, CA 92028 | 17146 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PRISCILLA LACOUR<br>11218 NE 91 STREET<br><br>KIRKLAND, WA 98033<br>UNITED STATES OF AMERICA | 22383 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRISCILLA MEAD TRUSTEE<br>HUDSON MEAD IRREVOCABLE TRUST<br>FBO TAYLOR MEAD U/A 12/20/99<br>8 STRATFORD PLACE<br>GROSSE PT, MI 48230 | 2932 | Motors Liquidation Company | $2,008.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PRISCILLA STRENG<br>1448 WASHINGTON ST<br><br>RENO, NV 89503 | 8911 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PTC CUST IRA FBO FRANKLIN H MOYER<br>177 POND SHORE WAY<br><br>ORLAND, ME 04472 | 3658 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PUCKETT WILLIS<br>PO BOX 1359<br><br>WINNFIELD, LA 71483 | 2916 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PULSAR ELECTRONICS INC PROFIT<br>SHARING PLAN &TR U/A/D 1 1 87<br>BRUCE E CHAPIN TRUSTEE<br>3540 BIDDLE ST<br>WYANDOTTE, MI 48192 | 59866 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PURIFICACION FERRAGUT, LUIS JULIAN, ANA MARIA JULIAN<br>OLIVOS 507, JURICA<br>QUERETARO, MEXICO 76100<br><br>MEXICO | 16455 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PUSATERI & PUSATERI PC PROFIT SHARING PLAN<br>PUSATERI & PUSATERI P C<br>PROFIT SHARING PLAN<br>128 PRICHARD ST<br>FITCHBURG, MA 01420 | 11328 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PUSCEDDU EMANUELA<br>23/B, RUE EMILE VANDERVELDE<br>B-7033 CUESMES BELGIUM<br><br>BELGIUM | 21563 | Motors Liquidation Company | $6,374.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| QI QIAN<br>609 N NICHOLSON AVE, #A<br><br>MONTEREY PARK, CA 91755 | 15275 | Motors Liquidation Company | $26,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| QUENTIN G & PHYLLIS I BOWMAN TRUST<br>3304 FERNDELL ST<br><br>SALEM, OR 97301 | 940 | Motors Liquidation Company | $9,818.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| QUENTIN G & PHYLLIS I BOWMAN TRUST<br>3304 FERNDELL ST NE<br><br>SALEM, OR 97301 | 4905 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| QUENTIN M MARINO LIVING TRUST U/A/D 12/12/96<br>QUENTIN M MARINO TRUSTEE<br>QUENTIN M MARINO<br>3180 BOLGUS CIR<br>ANN HARBOR, MI 48105 | 18869 | Motors Liquidation Company | $12,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| QUINTON B. MCNEW, TRUSTEE<br>5571 HALIFAX AVE<br><br>FORT MEYERS, FL 33912 | 6419 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R A HAFERTEPE & JUDY HAFERTEPE<br>RAYMOND HAFERTEPE<br>1731 W ETHANS GLEN DR<br>PALATINE, IL 60067<br>UNITED STATES OF AMERICA | 5051 | Motors Liquidation Company | $5,311.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R A NELSON<br>1002 N 20TH AVE<br><br>KELSO, WA 98626 | 4145 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R A WATTENBARGER<br>442 CHIMNEY HILL DR<br><br>COLLEGE STATION, TX 77840 | 16279 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R ABELE & K ABELE TTEE<br>KAREN ABELE REVOCABLE LIVING T<br>U/A DTD 07/27/2004<br>8378 SENECA POINTE<br>EDEN PRAIRIE, MN 55347 | 59782 | Motors Liquidation Company | $12,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Sixty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| R ANDERSON & S ANDERSON CO-TTEE<br>THE ANDERSON TRUST U/T/A<br>DTD 03/30/1990<br>P O BOX 1135<br>EL DORADO, CA 95623 | 4390 | Motors Liquidation Company | $36,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R BREITMAIER DECEDENTS TRUST<br>CARLTON J BREITMAIER TTEE<br>UA DTD 07/21/2000<br>55 CATHERDRAL ROCK DR #44<br>SEDONA, AZ 86351 | 62965 | Motors Liquidation Company | $19,056.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R BROWN & R BROWN TTEE<br>ROBERT E & RUTH E BROWN REV TR<br>U/A DTD 10/17/1991<br>1818 DREXEL AVE<br>WARREN, OH 44485 | 1783 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R BRUCE BANCROFT<br>7536 DELTA COMMERCE DR<br>LANSING, MI 48917 | 28102 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R CHARLIE NELSON<br>609 CARGILE DR<br>GREENSBORO, AL 36744 | 22438 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R CHOUINARD AND<br>B CHOUINARD CO - TTEE<br>CHOUINARD FAMILY TRUST U/A DTD 11/24/1998<br>45944 HWY 26<br>DAYVILLE, OR 97825<br>UNITED STATES OF AMERICA | 6436 | Motors Liquidation Company | $8,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R CURTIS CLAY TTEE<br>R CURTIS CLAY REVOC LIV TRUST<br>U/A DTD 04/14/89<br>PO BOX 71137<br>LAS VEGAS, NV 89170 | 18913 | Motors Liquidation Company | $76,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R D PERER<br>JOANNE B PERER<br>647 CAMBRONNE ST<br>MANDEVILLE, LA 70448 | 9348 | Motors Liquidation Company | $40,640.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R D YOUNG & J Y PENDERGAST CO-TTEE<br>CJ MEDBERRY SEP PROP TR U/A<br>DTD 07/21/1983<br>619 KINGMAN AVE<br>SANTA MONICA, CA 90402 | 19557 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| R D YOUNG & J Y PENDERGAST CO-TTEE<br>MFLT-KNIGHT TRUST U/A<br>DTD 11/03/1986<br>619 KINGMAN AVE<br>SANTA MONICA, CA 90402 | 19650 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R DEAN PENNINGTON<br>26275 COUNTY ROAD 22.5<br>ROCKY FORD, CO 81067 | 12143 | Motors Liquidation Company | $49,954.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R DINSMORE & D DINSMORE TTEE<br>ROBERT & DEBORAH DINSMORE REV<br>U/A DTD 01/21/2003<br>1541 9TH ST UNIT D<br>SANTA MONICA, CA 90401 | 19097 | Motors Liquidation Company | $15,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R E MCCANN & J L MCCANN CO-TTEE<br>R & J MCCANN JT REV TR DTD 1.9.03<br>U/A DTD 01/09/2003<br>19506 N 89TH DR<br>PEORIA, AZ 85382 | 11859 | Motors Liquidation Company | $20,374.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R E WELCH & T B WELCH JT TEN TOD<br>N BROOK, G WELCH<br>SUBJECT TO STA RULES<br>7 WELCH ROAD<br>MC DAVID, FL 32568 | 12340 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R GEORGE & CYNTHIA KLUMB<br>W180 S7748 PIONEER DR<br>MUSKEGO, WI 53150 | 5815 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R H TYSON JR<br>VIRGINIA CURTIN KNIGHT<br>PO BOX MP 1326<br>MT PLEASANT<br>HARARE ZIMBABWE AFRICA<br>,<br>ZIMBABWE | 23899 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R HAIMOWITZ TTEE<br>SAMUEL L SWILLER U/T/A<br>DTD 05/11/1992<br>33 BEECHWOOD WAY<br>BRIARCLIFF MANOR, NY 10510 | 64455 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| R HUDGENS & J HUDGENS TTEE<br>ROBERT HUDGENS FAM 1991 TRUST<br>U/A DTD 06/10/1991<br>3801 LAMAY LN<br>RENO, NV 89511 | 15400 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R J SOBIERAY & G SOBIERAY CO-TTEE<br>RICHARD J SOBIERAY SR REV TRUST<br>DTD 01/15/1998<br>1829 SAN GABRIEL ST<br>THE VILLAGES, FL 32159 | 3367 | Motors Liquidation Company | $18,754.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R JACKSON W REV TRUST TR<br>ROBERT G FROHM TTEE<br>GEORGE C WATSON TTEE<br>U/A DTD 04/18/1997<br>333 FORT ST<br>PORT HURON, MI 48060 | 2120 | Motors Liquidation Company | $72,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R KEITH BELYEA TTEE<br>U/A DTD 09/14/1990<br>J RONALD BELYEA TRUST<br>40 SHOOTING STAR<br>IRVINE, CA 92604 | 15076 | Motors Liquidation Company | $46,112.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R KENDRICK PETRY JR TTE<br>1614 BINNEY DR<br>FORT PIERCE, FL 34949 | 5332 | Motors Liquidation Company | $3,477.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R L PRICE CONSTRUCTION<br>ATTN: ROBERT L PRICE<br>2166 SALEM INDUSTRIAL DR<br>SALEM, VA 24153 | 32751 | Motors Liquidation Company | $3,069.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R L SCHRECK & D G SCHRECK CO-TTEE<br>SCHRECK FAMILY TRUST U/A<br>DTD 02/14/1994<br>18758 CRANE AVENUE<br>CASTRO VALLEY, CA 94546 | 61846 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R LANE & FK WALLACH CO TTEE<br>RITA LANE REVOCABLE TRUST AGREEMENT<br>616 SOUTH ORANGE APT 6E<br>MAPLEWOOD, NJ 07040 | 65079 | Motors Liquidation Company | $31,135.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R LUDWIG & A S LUDWIG CO-TTEE<br>RHODA LUDWIG REV TRUST U/A<br>DTD 06/05/1991<br>6242 WATER LILY LANE<br>BOYNTON BEACH, FL 33437 | 3318 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| R M STEIN & S J STEIN CO-TTEE LENORA S. STEIN TRUST U/A DTD 07/30/2003 6125 FAIRVALLEY DR CHARLOTTE, NC 28226 | 2595 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R MERRILL DOBBS P O BOX 935 CALHOUN, GA 30703 | 68308 | Motors Liquidation Company | $5,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R MURRAY & A B C MURRAY TRUSTEES R MURRAY SR & A B C MURRAY TRUST U/A DTD 04/06/2004 30843 MURRAY LANE OCEAN VIEW, DE 19970 | 11233 | Motors Liquidation Company | $2,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R NANCY DESANTIS TOD BENEFICIARY ON FILE 1001 STARKEY RD LOT 640 LARGO, FL 33771 | 8440 | Motors Liquidation Company | $20,789.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R O BAUERLE & E BAUERLE CO-TTEE THE BAUERLE TRUST U/A DTD 09/24/1993 2671 CHAUNCEY DR SAN DIEGO, CA 92123 | 69422 | Motors Liquidation Company | $12,819.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R PAHOR & J PAHOR CO-TTEE FBO ROBERT AND JOAN PAHOR FAM TRUST U/A DTD 10/12/1983 11720 EVERGREEN CREEK LANE LAS VEGAS, NV 89135 | 15147 | Motors Liquidation Company | $93,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R ROKAW & S A ROKAW CO-TTEE RHODA ROKAW 2008 TRUST U/A DTD 11/10/2008 8798 LAGUNA ROYALE PTS LAKE WORTH, FL 33467 | 61173 | Motors Liquidation Company | $14,797.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R S S MCKOSKY TATYANA MCKOSKY JT TEN PO BOX 336 NORTHFORD, CT 06472 | 65641 | Motors Liquidation Company | $25,926.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R SMITH & M SMITH TTEE THE SMITH FAMILY TRUST U/A DTD 09/18/2000 10560 NW 24TH ST CORAL SPRINGS, FL 33065 | 14404 | Motors Liquidation Company | $34,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| R WEISS & M WEISS CO-TTEE SOPHIA WEISS DECEASED TR U/A DTD 10/20/1997 P.O. BOX 198 BRONX, NY 10461 | 21921 | Motors Liquidation Company | $25,906.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R WELLS & G WELLS TTEE WELLS FAMILY TRUST U/A DTD 02/18/1999 28135 SECO CANYON RD UNIT 32 SANTA CLARITA, CA 91390 | 7902 | Motors Liquidation Company | $9,587.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R WILLIAM MOORE 1260 HAGEN RD NAPA, CA 94558 | 9668 | Motors Liquidation Company | $24,454.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R. CHARLIE NELSON SPECIAL ACCOUNT 609 CARGILE DR GREENSBORO, AL 36744 | 22439 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R. DAVID WALKER CGM IRA ROLLOVER CUSTODIAN 7804 BROOKVIEW LANE INDIANAPOLIS, IN 46250 | 11271 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R. L. MCGLOTHLEN TTEE FRANCES V. MCGLOTHLEN TTEE U/A/D 06/18/92 FBO MCGLOTHLEN REV. TRUST 2879 NEW ERA RD MUSCATINE, IA 52761 | 58679 | Motors Liquidation Company | $53,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R. WILSON MARTIN, P.C. PROFIT SHARING PLAN MARTIN, LUTZ, ROGGOW AND EUBANKS, P.C. PO DRAWER 1837 LAS CRUCES, NM 88004 | 15535 | Motors Liquidation Company | $10,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R. WILSON MARTIN, P.C. PROFIT SHARING PLAN MARTIN, LUTZ, ROGGOW AND EUBANKS, P.C. PO DRAWER 1837 LAS CRUCES, NM 88004 | 15536 | Motors Liquidation Company | $20,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R.W. MILSTEAD OR LYNN MILSTEAD 2653 ANNETTE ST FLAGLER BEACH, FL 32136 | 36167 | Motors Liquidation Company | $116,262.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| R.W. MILSTEAD OR LYNN MILSTEAD<br>2653 ANNETTE ST<br><br>FLAGLER BEACH, FL 32136 | 36168 | Motors Liquidation Company | $6,330.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R/S AND CO C/F<br>DOROTHY P MALVEG<br>IRA ROLLOVER DTD 03/17/1992<br>8108 N WHEATFIELD DR<br>TUCSON, AZ 85741 | 11298 | Motors Liquidation Company | $27,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RABINOWITZ FOUNDATION INC<br>ATTN ALLAN C RABINOWITZ<br>911 PARK AVE APT 9B<br>NEW YORK, NY 10075 | 4013 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RABUN C. SANDERS, JR AND<br>ELAINE A. SANDERS JTWROS<br>1960 PINEGROVE ROAD<br>GREENSBORO, GA 30642 | 2288 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RACCUGLIA<br>423 95TH ST<br><br>BROOKLYN, NY 11209 | 20932 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RACHEL A BITTNER<br><br><br>UNITED STATES OF AMERICA | 11371 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RACHEL ALLEMAN<br>18873 NW 23 PLACE<br><br>PEMBROKE PINES, FL 33029 | 9910 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RACHEL KAPELANSKI REVOCABLE TRUST<br>RACHEL KAPELANSKI<br>4469 GERTRUDE<br>DEARBORN HTS, MI 48125 | 16955 | Motors Liquidation Company | $29,998.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RACHEL SHERMAN<br>14300 KILDERRY COURT<br><br>LOUISVILLE, KY 40245 | 18621 | Motors Liquidation Company | $31,140.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RACQUEL NOH BRACKEN<br>C/O JUNG J NOH M D<br>700 SAM HILL ST<br>IRVING, TX 75062 | 64599 | Motors Liquidation Company | $12,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RADHA K MAHAJAN & MANORAMA MAHAJAN JTWROS 7002 WINDSWEPT LANE NORRISTOWN, PA 19403 | 64939 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RADHA R.M. NARUMANCHI & RADHA B.D. NARUMANCHI 657 MIDDLETOWN AVENUE NEW HAVEN, CT 06513 | 458 | Motors Liquidation Company | $416,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAE ANN DILL 8510 E 29TH N UNIT 1303 WICHITA, KS 67226 | 12794 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAE GROSSO  & SAL GROSSO JT WROS 927 SE 21ST ST CAPE CORAL, FL 33990 | 17761 | Motors Liquidation Company | $6,162.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAFFAELA SCICCHITANO CGM IRA CUSTODIAN 852 LEONARD DRIVE WESTBURY, NY 11590 | 9678 | Motors Liquidation Company | $2,576.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAFFAELA SCICCHITANO 852 LEONARD DR WESTBURY, NY 11590 | 9679 | Motors Liquidation Company | $10,701.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAGHBIR S RANDHAWA 4561 FLEMING ST VANCOUVER  BC  V5N 3W4 CANADA CANADA | 10510 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAJ K. SINGLA AND ADARSH SINGLA 111 YALE STREET ROSLYN HEIGHTS, NY 11577 | 11137 | Motors Liquidation Company | $10,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAJEEV SETHI & MEENU SETHI JT WROS 1316 REVERE DR TROY, MI 48083 | 21103 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RAJESHWARI MISHAL<br><br>UNITED STATES OF AMERICA | 28638 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAJINDAR K SAINI & MITRA SAINI JTTEN<br>7437 OSKALOOSA DR<br>ROCKVILLE, MD 20855 | 61386 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAJPAL, MOHINDRA N<br>WBNA CUSTODIAN TRAD IRA<br>15 BLACKFORD AVE<br>YONKERS, NY 10704 | 12001 | Motors Liquidation Company | $678.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAKESH M VERMA<br>3126 OLD MASTERS DR<br>SUGAR LAND, TX 77479 | 18798 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAKESH PATEL<br>376 RIVERWOOD DR<br>CLAYTON, NC 27527 | 10616 | Motors Liquidation Company | $10,137.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH & ADRIENNE FRANCIOSI<br>257 WARREN ST<br>, NJ<br>UNITED STATES OF AMERICA | 17599 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH & ELLEN LOEB<br>RALPH LOEB JR AND ELLEN G LOEB<br>1403 THADDEUS COVE<br>AUSTIN, TX 78746 | 22445 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A ASTORINO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2311 GUNN RD<br>CARMICHAEL, CA 95608 | 7728 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A BELANGER & LEONA C BELANGER<br>16 TAYLOR HOME DR<br>LACONIA, NH 03246 | 2221 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RALPH A COX  & MARJORIE M COX JT WROS C/O ANN DUNKLEBERGER POA 1663 FOX HOLLOW ROAD WILLIAMSPORT, PA 17701 | 22643 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A HENDERSON 3 PLEASANT CREEK COURT FAIRFIELD, OH 45014 | 14366 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A HENDERSON AND JEAN L HENDERSON HUSBAND AND WIFE AS JOINT OWNERS OF CLAIM 3 PLEASANT CREEK COURT FAIRFIELD, OH 45014 | 28605 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A HENDERSON AND JEAN L HENDERSON JT OWNER 3 PLEASANT CREEK COURT FAIRFIELD, OH 45014 | 14367 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A KLINGENSMITH & JOSEPHINE M KLINGENSMITH JT TEN 614 OLD PLANTATION ROAD JEKYLL ISLD, GA 31527 | 12681 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A. HENDERSON 3 PLEASANT CREEK DRIVE FAIRFIELD, OH 45014 | 28606 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH AND CATHRYN GATTO - TRUST RALPH AND CATHRUN GATTO 16 CORRILLO DR SAN RAFAEL, CA 94903 | 7922 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH AND IRENE HAUBENSTRICKER 9520 JUNCTION RD FRANKENMUTH, MI 48734 | 8076 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH B ARLINGHAUS 4819 WILLOW ST BELLAIRE, TX 77401 | 7125 | Motors Liquidation Company | $5,692.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH B. GILBERT 5744 SUNMIST DR RANCHO PALOS VERDES, CA 90275 | 15782 | Motors Liquidation Company | $25,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RALPH BANZIGER & ELEANOR BANZIGER JT TEN 19 APPLEBY AVENUE SPOTSWOOD, NJ 08884 | 21972 | Motors Liquidation Company | $44,115.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH D DOSSETT & NEOMA F  JONES-DOSSETT 56 EDGEMONT DRIVE OROVILLE, CA 95966 | 16559 | Motors Liquidation Company | $15,208.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH D YORK 1711 KINGSBURY DR NASHVILLE, TN 37215 | 1881 | Motors Liquidation Company | $5,178.13 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH D YORK TRUSTEE THE RUTH H YORK BYPASS TRUST 1711 KINGSBURY DR NASHVILLE, TN 37215 | 2083 | Motors Liquidation Company | $5,178.13 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH DANIELLO & MARIA G DANIELLO 14 SOUNDVIEW AVE LOCUST VALLEY, NY 11560 | 23887 | Motors Liquidation Company | $10,231.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH DIGNEO & DONNA DIGNEO JTWROS 2816 S BEULAH ST PHILA, PA 19148 | 21835 | Motors Liquidation Company | $75,050.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH E & MAUREEN P MCCORKLE JT TEN 3576 ASHLEY RD BIRMINGHAM, AL 35209 | 44130 | Motors Liquidation Company | $5,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH E ABBOTT TRUST RALPH E ABBOTT TRUST RALPH E ABBOTT TRUSTEE U/A/O 07/07/94 BOBCAT TRAIL 3264 ROYAL PALM DR NORTH PORT, FL 34288 | 3645 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH E POMMERING TRUSTEE RALPH E POMMERING TR 6980 DEARWESTER DR CINCINNATI, OH 45236 | 8951 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH E RAYNARD 104 LAKE ST PEABODY, MA 01960 UNITED STATES OF AMERICA | 63097 | Motors Liquidation Company | $30,292.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RALPH E SMITH TTEE<br>RALPH EDGAR SMITH REVOCABLE L<br>U/A DTD 07/18/1997<br>1032 BIRCHTON PL<br>VANDALIA, OH 45377 | 22410 | Motors Liquidation Company | $15,268.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH EDMEADS<br>1610 CRAWFORTH ST UNIT 45<br>WHITBY ONTARIO  L1N 9B1  CANADA<br><br>CANADA | 9016 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH F COOK<br>509 FLAMINGO LANE<br>ALBANY, GA 31707 | 19859 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH GUILD<br>10 SOUTH LAKE TRAIL<br>PALM BEACH, FL 33480 | 30430 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH H BOETTCHER<br>WAYNE BOETTCHER POA<br>103 PARMA DRIVE<br>PITTSBURGH, PA 15209 | 65147 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH H CLINE AND<br>LOIS E CLINE JT TEN<br>925 KENSINGTON WAY<br>BOWLING GREEN, KY 42103 | 21650 | Motors Liquidation Company | $10,368.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH H IGE IRA<br>2263 HOOLAULEA ST<br>PEARL CITY, HI 96782 | 16211 | Motors Liquidation Company | $8,390.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH H JOHNSON<br>211 RIDGEVIEW<br>MURPHY, TX 75094 | 19844 | Motors Liquidation Company | $115,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH J COSELLI &<br>DEBORAH A COSELLI TEN COM<br>18230 SPRUCE CREEK<br>HOUSTON, TX 77084 | 24076 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RALPH J DE DOMENICO DMD PA PROFIT SHARING PLAN U/A 6/28/82 RALPH J DE DOMENICO TTEE 18107 CRAWLEY RD ODESSA, FL 33556 | 23272 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH J KUBA AND IRENE KUBA JTWROS TOD ACCOUNT 1919 W BOLIVAR MILWAUKEE, WI 53221 | 5802 | Motors Liquidation Company | $40,939.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH J TARR 420 REVERE BEACH APT 401 REVERE, MA 02151 | 11579 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH JOHNSON 211 RIDGEVIEW MURPHY, TX 75094 | 19840 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH JOHNSON RALPH JOHNSON FOR EMILY JOHNSON 211 RIDGEVIEW MURPHY, TX 75094 UNITED STATES OF AMERICA | 19841 | Motors Liquidation Company | $34,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH JOHNSON 211 RIDGEVIEW MURPHY, TX 75094 UNITED STATES OF AMERICA | 19842 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH L HAAS & RITA HAAS JT TEN 4416 LA PALOMA ROAD NW ALBUQUERQUE, NM 87120 | 49535 | Motors Liquidation Company | $35,218.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH LOEB JR RALPH LOEB JR R/O IRA 1403 THADDEUS COVE AUSTIN, TX 78746 | 22443 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH M AND JANICE H MCCULLEY MCCULLEY JOHN REV LVG TRUST UAD 3/5/98 RALPH MCCULLEY AND JANICE H MCCULLEY TTEES FBO 116 LAKE VALLEY RD HENDERSONVILLE, TN 37075 | 8929 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 33

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RALPH M AND VIRGINIA B PRICE<br>555 GLENWOOD AVE B306<br><br>MENLO PARK, CA 94025 | 18878 | Motors Liquidation Company | $1,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH MEYER<br>2266 PIONEER AVE<br><br>WINTERSET, IA 50273 | 9702 | Motors Liquidation Company | $54,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH NEWMEYER<br>67 PARKER AVE<br><br>NEW CITY, NY 10956 | 6181 | Motors Liquidation Company | $52,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH PIASTA & ILENE PIASTA<br>COMP 32 RR 1<br>DAUPHIN, MB, R7N 2T4 CANADA<br><br>CANADA | 23320 | Motors Liquidation Company | $39,420.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH R JR TTEE<br>RALPH & MARJORIE LLOYD<br>JT REV TR UAD 12/20/00<br>10 INDIAN TRAILS<br>LITTLE ROCK, AR 72207 | 5383 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH SANDERSON<br>4050 BLUEBERRY LN<br><br>FORT GRATIOT, MI 48059 | 11429 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH SORRENTINO<br>MARIANNE SORRENTINO JT TEN<br>340 KATAN AVENUE<br>STATEN ISLAND, NY 10308 | 22130 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH T MURAD<br>6061 DILBECK LN<br><br>DALLAS, TX 75240 | 15283 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH V POPE<br>314 MELROSE ST<br><br>MARION HEIGHTS, PA 17832 | 62274 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH W BALLANTINE<br>21 SEA OLIVE ROAD<br><br>HILTON HEAD ISLAND, SC 29928 | 20333 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RALPHA SELLERS<br>2088 N LAKE SHORE DR<br>CASA GRANDE, AZ 85122 | 11241 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALSTON H MCCLURE<br>1101 LOGGINS TRAIL<br>POOLVILLE, TX 76487 | 3096 | Motors Liquidation Company | $19,331.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMAH BATCHELDER<br>1306 E 3RD ST<br>O FALLON, IL 62269 | 69371 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMESH DHARIA<br>11700 LANDING PLACE<br>NORTH PALM BEACH, FL 33408 | 58979 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMESH KAPOOR & NEENA KAPOOR JT TEN<br>PO BOX 204<br>FARMINGDALE, NJ 07727 | 26514 | Motors Liquidation Company | $1,500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMESH L SHAH &<br>RASHMI R SHAH JT TEN<br>7111 EL SERENO DR<br>HOUSTON, TX 77083 | 15616 | Motors Liquidation Company | $5,829.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMESH N PATEL, THE PATEL FAMILY TRUST UA 03/25/1994<br>RAMESH N PATEL<br>1739 MIRASSON PLACE<br>SAN JOSE, CA 95124 | 18038 | Motors Liquidation Company | $25,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMESH PATHAK<br>31 BLAISDELL WAY<br>FREMONT, CA 94536<br>UNITED STATES OF AMERICA | 68218 | Motors Liquidation Company | $375,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMI AL NEMER<br>FNB BLDG ALLENBY STR<br>BLDG MARFAA 147<br>PO BOX 11 435 RJAD EL SOLH<br>BEIRUT LEBANON<br><br>LEBANON | 69031 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAMIRO G DE MOLINA<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 12/10/97<br>600 GRAPETREE DRIVE APT#9CN<br>KEY BISCAYNE, FL 33149 | 11118 | Motors Liquidation Company | $30,030.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMKUMAR BENIWAL<br>571 BEE ST<br>MERIDEN, CT 06450 | 20311 | Motors Liquidation Company | $225,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMON F ACCETTELLA JR<br>C/O AMERIPRISE FINANCIAL SERVICES, INC.<br>401 FRANKLIN AVE, SUITE 101<br>GARDEN CITY, NY 11530 | 16256 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMONA H BATISTA<br>2909 5TH ST NE<br>GREAT FALLS, MT 59404 | 69580 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMONA PEARSON<br>1619 VIRGINIA AVE S<br>MINNEAPOLIS, MN 55426 | 28363 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMONA PFAU<br>23 LOWER SALEM RD<br>SOUTH SALEM, NY 10590 | 14062 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMSER FAMILY TRUST<br>WILLIAM A RAMSER, CAROL L RAMSER CO-TTEES<br>RD #3 BOX 210-B<br>WHEELING, WV 26003 | 12060 | Motors Liquidation Company | $3,746.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAMSOFT INC EMPLOYEE<br>PENSION PLAN #3<br>JACK MILLER AND VIVIAN MILLER TTEES<br>8 VALLEY POINT DR<br>HOLMDEL, NJ 07733 | 5665 | Motors Liquidation Company | $35,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL A & SHIRLEY G PALMER TTEES<br>PALMER FAMILY TRUST U/A DTD 01/24/91<br>2630 LA MIRADA LN<br>LOS OSOS, CA 93402 | 28490 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RANDALL ALAN DENCE<br>JOANNE L DENCE<br>9279 CAMBRIDGE DR<br>SALINE, MI 48176 | 10953 | Motors Liquidation Company | $9,503.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL B KESTER<br>12900 SW 9TH STREET #206<br>BEAVERTON, OR 97005 | 13434 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL C BLAISDELL<br>3327 GULF WATCH COURT<br>SARASOTA, FL 34231 | 44881 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL G BIGGS TRUST U/A DTD 5-26-1994<br>RANDALL BIGGS<br>1101 S PACIFIC ST UNIT A<br>OCEANSIDE, CA 92054 | 9125 | Motors Liquidation Company | $186,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL H BUTLER FAMILY TRUST<br>C/O DONALD T JACK JR TRUSTEE<br>2800 CANTRELL RD STE 500<br>LITTLE ROCK, AR 72202<br>UNITED STATES OF AMERICA | 13784 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL O MOONEY REV TRUST<br>809 EAST MAITLAND LN<br>NEW CASTLE, PA 16105 | 15785 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDALL W REAGAN  &<br>JOYCE S REAGAN JT WROS<br>2642 EAGLE GREENS DR<br>PLANT CITY, FL 33566 | 12677 | Motors Liquidation Company | $16,602.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDOLF C HUEBNER<br>1259- 52 STREET<br>EDMONTON AB T6L 1Z4  CANADA<br>CANADA | 9560 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDOLPH HUGH CARROLL &<br>BARBARA M CARROLL<br>JT TEN<br>3540 BAUER ROAD<br>JENISON, MI 49428 | 15838 | Motors Liquidation Company | $320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RANDY AND BRIANNE SANADA FAMILY TRUST RANDY AND BRIANNE SANADA 14359 LAUREL LANE MOORPARK, CA 93021 | 5522 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDY L ROSENBOOM 3532 MADISON AVE ROCK RAPIDS, IA 51246 | 21870 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDY W COOPER 71745 FAIRPOINT NEW ATHENS RD SAINT CLAIRSVILLE, OH 43950 | 13263 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANDY ZANINETTI PO BOX 249 YORK BEACH, ME 03910 | 69365 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RANGASWAMY VASUDEVAN TTEE 13428 CARILLO LANE LOS ALTOS, CA 94022 UNITED STATES OF AMERICA | 18425 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAOUL RAULD 56 GULF WINDS DR PALM HARBOR, FL 34683 | 21281 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAPHAEL AGNEW 182 AVERILL BLVD FRANKLIN SQUARE, NY 11010 | 10338 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAPHAEL L BRUNETTE AND IRENE F BRUNETTE FAMILY TRUST DTD 5/6/97 13920 N LAKE SHORE DR MEQUON, WI 53097 | 12883 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAQUEL SCOTTEN 2190 NE 68TH ST APT 524 FT LAUDERDALE, FL 33308 | 21854 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RASHMI N SHAH 310 LAKEFRONT CT SUGAR LAND, TX 77478 UNITED STATES OF AMERICA | 14994 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RASIK S PATEL & MANORAMA R PATEL TTEE PATEL TRUST U/A DTD 10/30/86 2085 LA CALA PLACE SAN MARINO, CA 91108 | 60720 | Motors Liquidation Company | $51,581.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RATHBUN CHARITABLE REMAINDER TRUST C/O REX RATHBUN TRUSTEE 1656 W LK SAMMAMISH NE BELLEVUE, WA 98008 | 62716 | Motors Liquidation Company | $22,900.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RATHBUN, JOAN M 2398 BRIGGS ST WATERFORD, MI 48329 | 15495 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAUL DEGALDO FOSTER & SEAR, LLP 817 GREENVIEW DRIVE GRAND PRAIRIE, TX 75050 UNITED STATES OF AMERICA | 23725 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAUL GRYNBERG AND SARA GRYNBERG KYRIAT YOVEL P.O. BOX 9135 JERUSALEM ISRAEL 91091 , ISRAEL | 14120 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAUL MORGADO R/O IRA FCC AS CUSTODIAN 3325 SCARLET SAGE DR SHINDELMAN-PROGRAM HERNANDO BCH, FL 34607 | 31869 | Motors Liquidation Company | $1,915.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAVINDRAN VENKATAKRISHNAN 8 SUMMIT ROAD SOUTHBOROUGH, MA 01772 | 62101 | Motors Liquidation Company | $3,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY & NAOMI PAULSEN REVOCABLE TRUST UADO E NAOMI PAULSEN TTEE 1257 LAVINE DR POCATELLO, ID 83201 | 13101 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY A ROBINSON & DORIS ROBINSON RAY A ROBINSON TTEE DORIS SHERRY ROBINSON TTEE ROBINSON FAMILY REV TRUST 3604 HAPPY VALLEY DRIVE LITTLE ROCK, AR 72212 | 22672 | Motors Liquidation Company | $15,002.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RAY BAUM & SARA ANN BAUM JT TEN 35 BERBEC AVENUE LEBANON, PA 17042 | 21094 | Motors Liquidation Company | $800.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY F SOHN & THELMA E SOHN TRUST UAD 4/23/83 RAY F SOHN TTEE 1985 GRATIOT MARYSVILLE, MI 48040 | 3240 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY F SOHN & THELMA E SOHN TRUST UAD 4/23/83 RAY F SOHN TTEE 1985 GRATIOT MARYSVILLE, MI 48040 | 3241 | Motors Liquidation Company | $10,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY F SOHN & THELMA E SOHN TRUST UAD 4/23/83 RAY F SOHN TTEE 1985 GRATIOT MARYSVILLE, MI 48040 | 3242 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY F SOHN & THELMA E SOHN TRUST UAD 4/23/83 RAY F SOHN TTEE 1985 GRATIOT MARYSVILLE, MI 48040 | 3243 | Motors Liquidation Company | $10,858.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY HERR C/O CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 25 W 374 MAYFLOWER RD NAPERVILLE, IL 60540 | 12785 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY HUNGERBUHLER & BELVA HUNGERBUHLER JTWROS TOD DTD 07/26/06 710 ADAMS STREET CORBIN, KY 40701 | 9604 | Motors Liquidation Company | $30,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY L AND JANE M GARLAND 2645 OLD CIFAX RD GOODE, VA 24556 | 4265 | Motors Liquidation Company | $25,656.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY M PARRISH 2365 OZARK PLATEAU DR HENDERSON, NV 89044 | 33197 | Motors Liquidation Company | $10,897.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RAY R RAIMONDI<br>7204 E CAMINO VALLE VERDE<br><br>TUCSON, AZ 85715 | 17404 | Motors Liquidation Company | $15,046.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY S PALLISTER<br>8140 LINKS WAY<br><br>PORT ST LUCIE, FL 34986<br>UNITED STATES OF AMERICA | 16177 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY SOLDAN<br>901 HOWARD DRIVE<br><br>DEL CITY, OK 73115 | 21341 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY TREADWAY TTEE<br>RAY G TREADWAY TRUST U/A<br>DTD 07/14/1995<br>3470 N ALPINE RD APT 218<br>ROCKFORD, IL 61114 | 6251 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY V VOSS & MARY E VOSS JTWROS<br>1977 VOSS RD<br><br>ALEXANDER CITY, AL 35010 | 10991 | Motors Liquidation Company | $9,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYFORD M DENNIS<br>4008 JUSTIN WAY<br><br>MACON, GA 31204 | 5879 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYFORD M DENNIS<br>RAYFORD M DENNIS IRA ROLLOVER<br>4008 JUSTIN WAY<br>MACON, GA 31204 | 5880 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYLANA S ANDERSON<br>4102 W HOLLOW TRACE DR<br><br>PEORIA, IL 61615 | 68793 | Motors Liquidation Company | $9,947.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMA K BIZON TOD<br>JOHN BIZON<br>SUBJECT TO STA TOD RULES<br>951 OLIVE CT<br>MARCO ISLAND, FL 34145 | 7148 | Motors Liquidation Company | $55,172.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMA STONE REESE<br>333 OLD FORT STREET<br><br>TULLAHOMA, TN 37388 | 30833 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RAYMOND & MARILYN YEATS JTTEN<br>47 AQUA MARINE AVE<br><br>NAPLES, FL 34114 | 14736 | Motors Liquidation Company | $11,150.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND A COOLEY<br>622 SAWTOOTH ST<br><br>POWELL, WY 02435 | 11230 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND A JUNGCLAUS<br>CGM IRA CUSTODIAN<br>1050 SHERMAN AVE<br>PENNSAUKEN, NJ 08110 | 3681 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND A LONG<br>109 DAIRY LANE<br><br>CLEARFIELD, PA 16830<br>UNITED STATES OF AMERICA | 22770 | Motors Liquidation Company | $10,048.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND A MORASCA<br>216 ANGELUS DR<br><br>SALINAS, CA 93906 | 4918 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND ANTHONY<br>33207 N COVE RD<br><br>GRAYSLAKE, IL 60030 | 21668 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND BAILEY AND CAROLINE J BAILEY<br>592 S CRAIG PLACE<br><br>LOMBARD, IL 60148 | 8762 | Motors Liquidation Company | $8,903.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND BARRETT<br>916 ROSEMOND AVE<br><br>JONESBORO, AR 72401 | 67989 | Motors Liquidation Company | $5,185.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND BENEZRA, LAWRENCE BENEZRA,<br>MARK BENEZRA & JACK LEE CO-TTEES<br>BUFFALO IND LLC PS PLN & TR 1/1/05<br>99 S SPOKANE ST<br>SEATTLE, WA 98134 | 20746 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND BISS AND<br>JOYCE BISS JTWROS<br>PO BOX 215<br>HAMLIN, PA 18427 | 9077 | Motors Liquidation Company | $25,773.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RAYMOND BRABANT AND DIANE BRABANT JTWROS 24 BONNIE LANE STONY BROOK, NY 11790 | 10974 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND BRANCA & JEAN BRANCA JT TEN 1003 B HERITAGE VILLAGE SOUTHBURY, CT 06488 | 15181 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND C SEARLES 21 GREENFIELDS DR LAKEWOOD, NJ 08701 UNITED STATES OF AMERICA | 16105 | Motors Liquidation Company | $750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND E DAVIS IRRA RAYMOND E DAVIS 15 BRANNON COURT FLORENCE, AL 35630 | 12480 | Motors Liquidation Company | $107,918.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND E SWINDLE TRUST RAYMOND E SWINDLE TTEE U/A DTD 09/20/1993 12142 MCINTOSH RD THONOTOSASSA, FL 33592 | 15706 | Motors Liquidation Company | $848.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND E WEAVER & LANA W WEAVER JT WROS TOD REGISTRATION 1101 GATEWOOD CIRCLE SHREVEPORT, LA 71106 | 2717 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND ESPOSITO EILEEN B. ESPOSITO JTWROS 10 FOREST PLACE ROCKVILLE CENTRE, NY 11570 | 2321 | Motors Liquidation Company | $7,087.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND F BRUSSEAU 8081 PEBBLE CREEK DR FARWELL, MI 48622 | 2855 | Motors Liquidation Company | $25,986.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND F HARRISON 5449 PINEAPPLE HWY GREENVILLE, AL 36037 | 15898 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAYMOND G FERGUSON AND<br>JANICE G FERGUSON JT TEN<br>801 KEY HIGHWAY<br>RITZ CARLTON #154<br>BALTIMORE, MD 21230 | 17130 | Motors Liquidation Company | $616.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND H AND DELORES M OCHS TRUST 6/3/1997<br>RAYMOND H OCHS TRUSTEE<br>1904 CHOCTAW ST<br>LEAVENWORTH, KS 66048 | 8675 | Motors Liquidation Company | $6,471.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND H KIRCHNER IRA<br>FCC AS CUSTODIAN<br>6834 MENZ LANE<br>CINCINNATI, OH 45233 | 5214 | Motors Liquidation Company | $14,765.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND HUTT<br>5916 SEASHELL TERRACE<br>BOYNTON BEACH, FL 33437 | 37240 | Motors Liquidation Company | $25,672.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND J DEHMER<br>PO BOX 272<br>BOULDER JCT, WI 54512<br>UNITED STATES OF AMERICA | 62550 | Motors Liquidation Company | $24,938.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND J ELLIS APC MONEY PURCHASE PENSION PLAN<br>RAYMOND J ELLIS<br>1525 HIDDEN LANE<br>ANCHORAGE, AK 99501 | 14778 | Motors Liquidation Company | $6,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND J GEWINNER ANGELA R GEWINNER<br>RAYMOND J GEWINNER<br>ANGELA R GEWINNER JTWROS<br>1224 PALISADES DR<br>FOUR SEASONS, MO 65049 | 11833 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND J RENICK<br>1541 100TH AVE<br>KENOSHA, WI 53144 | 13725 | Motors Liquidation Company | $5,073.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND JAMES<br>WALTER EVERLY<br>6 PENN DR<br>WEST GROVE, PA 19390 | 14480 | Motors Liquidation Company | $8,028.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAYMOND JAMES C/F<br>C/O ERWIN REITTER<br>859 YORKLYN RD<br>HOCKESSIN, DE 19707 | 9043 | Motors Liquidation Company | $7,372.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND JAMES C/F<br>ROSE MAO<br>134 HAMILTON RD<br>LANDENBERG, PA 19350 | 11037 | Motors Liquidation Company | $12,465.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND JAMES FBO ANTHONY PANISSIDI<br>RAYMOND JAMES CSDN<br>FBO: ANTHONY PANISSIDI<br>517 E MAIN ST<br>LINCOLNTON, NC 28092 | 15348 | Motors Liquidation Company | $128,418.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND K COTE AND GLADYS M COTE<br>CO-TTEES OF THE COTE FAMILY TRUST<br>UA DTD 9-9-87<br>11009 HORIZON HILLS DR<br>EL CAJON, CA 92020 | 8956 | Motors Liquidation Company | $19,319.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND K CRAIN<br>8414 MOSSHANG CT<br>HOUSTON, TX 77040<br>UNITED STATES OF AMERICA | 6219 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND KANTOWSKI<br><br>UNITED STATES OF AMERICA | 63207 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND KANTOWSKI IRA<br>FCC AS CUSTODIAN<br>9929 S MASSASOIT<br>OAK LAWN, IL 60453 | 63206 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND KOWALSKI<br>PO BOX 261<br>HIGHMOUNT, NY 12441 | 17293 | Motors Liquidation Company | $50,819.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND L DHARTE<br>40970 E ROSEWOOD<br>CLINTON TWP, MI 48038<br>UNITED STATES OF AMERICA | 44258 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAYMOND L FINAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 382<br>TALLMAN, NY 10982 | 29516 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND L MORGAN<br>TOD ACCOUNT<br>8221 STATE LINE AVE<br>MUNSTER, IN 46321 | 14039 | Motors Liquidation Company | $2,008.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND L RYDER<br>696 DUFILHO RD<br>OPELOUSAS, LA 70570 | 6108 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND M HIRVONEN TTEE<br>FBO RAYMOND M HIRVONEN TR<br>U/A/D 06/21/89<br>PO BOX 716<br>MARQUETTE, MI 49855 | 19211 | Motors Liquidation Company | $38,527.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND N. AND DIXIE S. SMITH<br>23782 SYCAMORE HGTS RD<br>SILOAM SPRINGS, AR 72761 | 33303 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND NAJJAR<br>C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO<br>16 BOULEVARD ROYAL<br>L-2449 LUXEMBOURG<br><br>LUXEMBOURG | 64316 | Motors Liquidation Company | $320,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND POSADA<br>CGM IRA ROLLOVER CUSTODIAN<br>51 SW 97 PLACE<br>MIAMI, FL 33174 | 38837 | Motors Liquidation Company | $10,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND R JUDAY REVOCABLE TRUST<br>RAYMOND R JUDAY TTEE<br>469 MORROW<br>KALAMAZOO, MI 49048 | 5883 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND R JUDAY REVOCABLE TRUST<br>RAYMON R JUDAY TTEE<br>469 MORROW<br>KALAMAZOO, MI 49048 | 5944 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RAYMOND R OETTING TTEE<br>RAYMOND R OETTING<br>REVOCABLE LIVING TRUST<br>DTD 3/25/92<br>100 MASSAS CREEK ROAD<br>HERMANN, MO 65041 | 9034 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND SHIRCLIFFE<br>2545 GLENMARY AVE<br>LOUISVILLE, KY 40204 | 6143 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND SUECOF TTEE<br>RAYMOND SUECOF REV TRUST<br>U/A DTD 03/22/99<br>3530 MYSTIC POINTE DR<br>APT 815<br>AVENTURA, FL 33180 | 8920 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND T KELLOW<br>33511 DEER RUN ST<br>MAGNOLIA, TX 77355 | 8306 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND WERNIG TTEE<br>RAYMOND WERNIG TRUST U/A<br>DTD 10/24/1988<br>7425 PELICAN BAY BLVD APT 1504<br>NAPLES, FL 34108 | 62339 | Motors Liquidation Company | $11,178.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND ZACHARY & BARBARA ZACHARY<br>17519  MAPLE AVE<br>LANSING, IL 60438<br>UNITED STATES OF AMERICA | 31265 | Motors Liquidation Company | $20,855.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMONDE SPEIRS<br>6 WILDWOOD DR<br>SACO, ME 04072 | 21447 | Motors Liquidation Company | $10,089.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMONDE SPEIRS<br>6 WILDWOOD DR<br>SACO, ME 04072 | 21469 | Motors Liquidation Company | $7,422.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYNARD R FRYE<br>PO BOX 263<br>BLUEFIELD, VA 24605 | 9675 | Motors Liquidation Company | $48,428.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAYNER COLTON<br>111 MONTAGUE ST<br><br>BROOKLYN, NY 11201 | 7647 | Motors Liquidation Company | $92,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYNER COLTON<br>111 MONTAGUE ST<br><br>BROOKLYN, NY 11201 | 7648 | Motors Liquidation Company | $92,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYNOLD AND JEANNE NICHOLS<br>69 ANSOM RD<br><br>STARKS, ME 04911 | 11663 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYROR CAPITAL SA<br>C/O SAL OPPENHEIM JR & CIE S CA<br>4 RUE JEAN MONNET<br>L-2180 LUXEMBOURG (EUROPE)<br><br>LUXEMBOURG | 64679 | Motors Liquidation Company | $64,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RB MERIWETHER<br>2251 GLENMOOR RD NORTH<br><br>CLEARWATER, FL 33764 | 5086 | Motors Liquidation Company | $45,208.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RBC WEALTH MGMT C/F<br>WILLIAM LANHAM IRA<br>RT 3 BOX 189<br>ROMANCE, WV 25248 | 13150 | Motors Liquidation Company | $8,987.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RBC WEALTH MGT C/F MYRNA PARKER<br>RBC WEALTH MGT C/F<br>MYRNA PARKER IRA<br>1709 SMITH RD<br>CHARLESTON, WV 25314 | 29230 | Motors Liquidation Company | $10,150.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RBTT SECURITIES FOUNDATION<br>KAYA FLAMBOYAN 1<br>WILLEMSTAD, CURACAO, NETHERLANDS ANTILLES<br>,<br>NETHERLANDS ANTILLES | 64566 | Motors Liquidation Company | $336,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RC BUSH AND SHIRLEY L. BUSH JT TEN<br>RC BUSH<br>SHIRLEY L BUSH<br>39 OAKLAWN DR<br>GRANITE CITY, IL 62040 | 16233 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RE SMITH AND CG SMITH JT TEN TOD H SMITH 5112 ROSWELLCREST COURT APEX, NC 27539 | 28893 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| READ REVOCABLE TRUST U/A 11/14/97 860 GLENWOOD CIRCLE FULLERTON, CA 92832 | 61543 | Motors Liquidation Company | $417,780.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| READITH V PETERY 418 FIFTH AVE DENVER, PA 17517 | 1714 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REALTY NETWORK INC D/B/A RENET FINANCIAL SVC ATTN: ZE'EV PACHTER 34 MONTGOMERY AVE UNIT 34 ARDMORE, PA 19003 | 27320 | Motors Liquidation Company | $206,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REATHA M FOGARTY TRUST U/A/D 11 04 91 REATHA M FOGARTY TRUSTEE 708 CHERRY ST KIRKWOOD, MO 63122 | 5698 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBA SHULMAN 2941 C NW 10TH ST DELRAY  BEACH, FL 33445 | 21754 | Motors Liquidation Company | $43,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBA SHULMAN 2941 C NW 10TH ST DELRAY BEACH, FL 33445 | 21755 | Motors Liquidation Company | $27,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA BELL PO BOX 1776 BURLINGTON, NC 27216 | 13041 | Motors Liquidation Company | $99,662.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA D FISCHER 10960 HAWKS VISTA ST PLANTATION, FL 33324 | 18503 | Motors Liquidation Company | $3,872.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| REBECCA L. PLOTKIN & BERNARD C PLOTKIN TTEES THE REBECCA L PLOTKIN TRUST U/A DTD 1/24/93 FBO REBECCA L PLOTKIN 2507 PAR CIRCLE DELRAY BEACH, FL 33445 UNITED STATES OF AMERICA | 20407 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA M BROWN 141 ASHLEY LN ABERDEEN, NC 28315 | 9403 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA M SHIVERS 1340 6TH ST ALEXANDER CITY, AL 35010 | 6502 | Motors Liquidation Company | $12,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA S PERDUE 2948 CAROLINA AVE ROANUKE, VA 24014 | 14169 | Motors Liquidation Company | $7,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA T HALBROOK PO BOX 147 90 NEWBURY POINT RD PHIPPSBURG, ME 04562 | 49635 | Motors Liquidation Company | $40,192.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBECCA V GILLETTE REV TRUST REBECCA V GILLETTE TTEE WALKER A GILLETTE TTEE U/A DTD 2/26/04 401 N COLLEGE DRIVE FRANKLIN, VA 23851 | 10012 | Motors Liquidation Company | $10,164.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REBEKAH MELANA RICHMOND CHARLES SCHWAB & CO INC CUST ROTH CONVERSION IRA 707 1ST ST S APT 604 JACKSONVILLE BEACH, FL 32250 | 11948 | Motors Liquidation Company | $6,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REDDING ANESTHESIA ASSOCIATES MEDICAL GROUP MPP/401 (K) PSP FBO KALPANA S DHRUVA 3728 SUNFLOWER DR REDDING, CA 96001 | 3398 | Motors Liquidation Company | $9,716.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REEVES LIVING TRUST DTD 5/21/2004 MAX & GRETA M REEVES TTEES 536 RUE NOVEMBRE SCOTT, LA 70583 | 16636 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| REEVES LIVING TRUST, MAX & GRETA M REEVES TRUSTEES<br>REEVES LIVING TRUST DTD 5/21/2004<br>MAX & GRETA M REEVES TRUSTEES<br>536 RUE NOVEMBRE<br>SCOTT, LA 70583 | 16431 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REEVES LIVING TRUST, MAX & GRETA M REEVES TRUSTEES<br>REEVES LIVING TRUST DTD 5/21/2004<br>MAX & GRETA M REEVES TRUSTEES<br>536 RUE NOVEMBRE<br>SCOTT, LA 70583 | 16635 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REFIK AND SEVIM HABIB<br>ZARA<br>MORIYA 2, RAMAT HASHARON<br>47228 ISRAEL<br>,<br>ISRAEL | 63169 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA D VAFIDES<br>401 CARPHILLY COURT<br>BRENTWOOD, TN 37027 | 4914 | Motors Liquidation Company | $104,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA DALE CHANEY AND JERRY LINDLEY CHANEY<br>JT TEN<br>4418 PACKARD ST<br>PARKERSBURG, WV 26104 | 3317 | Motors Liquidation Company | $40,493.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA F JANODOWSKI<br>793 KINGFISHER RD<br>LEANDER, TX 78641 | 61554 | Motors Liquidation Company | $9,002.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA GUEST-RUPERT<br>P. O. BOX 10454<br>ALBUQUERQUE, NM 87184 | 32823 | Motors Liquidation Company | $50,480.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA HELLMAN<br>REGINA HELLMAN, JACK HELLMAN & ELAINE ROCKOFF TTEES<br>THE HELLMAN FAMILY TR DTD 10/09/96<br>265 CABRINI BLVD<br>NEW YORK, NY 10040 | 11316 | Motors Liquidation Company | $10,122.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA K GUBEN TRUST<br>C/O REGINA K GUBEN TTEE<br>U/A/D 10/4/1991<br>1111 CRANDON BLVD #C1207<br>KEY BISCAYNE, FL 33149 | 70150 | Motors Liquidation Company | $11,165.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| REGINA MCGRATH<br>510 RAY ST<br><br>FREEPORT, NY 11520 | 38668 | Motors Liquidation Company | $18,745.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA P WHITMORE &<br>JOSEPHINE C CUNNINGHAM &<br>MARY COTTERALL JT TEN<br>119 LINWOOD AVE<br>ARDMORE, PA 19003 | 26688 | Motors Liquidation Company | $5,189.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA TRADING CORPORATION<br>770 LEXINGTON AVE FL 11<br><br>NEW YORK, NY 10065 | 29501 | Motors Liquidation Company | $20,783.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA YAN MUI NG<br>SUITE 0321 TOWER 5 HONG KONG PARKVIEW<br>88 TAI TAM RESERVOIR ROAD<br>TAI TAM HONG KONG CHINA<br><br>HONG KONG, CHINA | 62752 | Motors Liquidation Company | $72,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINALD A BATTEN<br>19 EDGEHILL RD<br>ETOBICOKE, ONTARIO M9A4N1 CANADA<br><br>CANADA | 17932 | Motors Liquidation Company | $10,249.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINALD V JACKSON AND FLORENCE W JACKSON, JTROS<br>PO BOX 686<br><br>DARIEN, GA 31305 | 20529 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REIN FAMILY LIVING TRUST<br>UAD 10/28/98<br>ANDREW P REIN & MARGARET REIN<br>TTEES<br>5343 BLACK SWAN COURT<br>N ROYALTON, OH 44133 | 28161 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REINER DRATHEN<br>OCEAN SHORES 43F-A TOWER 12<br>88 0 KING ROAD<br>TIU KENG LENG HONG KON SAR CHINA<br><br>HONG KONG, CHINA | 68309 | Motors Liquidation Company | $13,926.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REINHARD A O'NEILL<br>3208 NORTHSHIRE COURT<br><br>ROANOKE, VA 34014 | 8819 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| REINHARD STRAßMANN<br>GLEIWITZER STRASSE 12<br>D 12683 BERLIN GERMANY<br>,<br>GERMANY | 68654 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REISMAN, IRWIN B<br>5437 E BIG SKY LN<br>ANAHEIM, CA 92807 | 18242 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REISS MARTIN BERGER TRUST<br>376 MIDDLESEX AVENUE<br>METUCHEN, NJ 08840 | 16173 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REITTER REVOCABLE TRUST<br>TTEE<br>KARL L REITTER TTEE ET AL<br>U/A DTD 09/01/2005<br>2567 EVENING TWILIGHT AVENUE<br>HENDERSON, NV 89044 | 2334 | Motors Liquidation Company | $150,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REKAB FAMILY ENTERPRISES LLC<br>PO BOX 2129<br>RCHO SANTA FE, CA 92067 | 17789 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RELLI MILLER<br>6786 WILLOWOOD DR<br>APT 10-04<br>BOCA RATON, FL 33434 | 44365 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REMI PIETERS<br>C/O SG PRIVATE BANKING<br>ATTN ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br>BELGIUM | 65465 | Motors Liquidation Company | $98,742.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REMO & PATRICIA DELA PENA<br>7337 PA RT 873<br>SLATINGTON, PA 18080 | 8967 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REMSI R MESSARE<br>CGM IRA ROLLOVER CUSTODIAN<br>19 BRAIDBURN WAY<br>CONVENT STATION, NJ 07960 | 31861 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RENA A HARDY<br>310 RICHARDS ST<br><br>CALHOUN, GA 30701 | 29490 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENA FINKELSTEIN TST<br>BY RENA FINKELSTEIN<br>202 HARBOR CV<br>PIERMONT, NY 10968 | 9719 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENARD DEFILIPPO<br>205 IROQUOIS ST<br><br>RONKONKOMA, NY 11779 | 19256 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENE BRAUN<br>365 PANORAMA BLVD<br><br>SEDONA, FL 86336 | 26509 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENE J COHN<br>20 EVERGREEN PLACE<br><br>MAPLEWOOD, NJ 07040 | 62736 | Motors Liquidation Company | $1,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENE JOSEPH BELISLE<br>1532 MEADOWS LN SW<br><br>WYOMING, MI 49509 | 15978 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENEE  HUTT<br>5916 SEASHELL TERRACE<br><br>BOYNTON BEACH, FL 33437 | 37239 | Motors Liquidation Company | $25,672.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENEE DORN & ABRAHAM DORN TTEE<br>RENEE DORN TRUST<br>U/A DTD 09/30/2005<br>6909 MOLAKAI CIR<br>BOYNTON BEACH, FL 33437 | 16320 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENEE HIRSCH<br>3370 S 133RD ST<br><br>OMAHA, NE 68144<br>UNITED STATES OF AMERICA | 27664 | Motors Liquidation Company | $5,567.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| **Claim Totals** | 500 | | | | | |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit B**

US_ACTIVE:\43473593\01\72240.0639

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                          :
In re                                                     :          Chapter 11 Case No.
                                                          :
**MOTORS LIQUIDATION COMPANY,** *et al.,*     :          **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.*          :
                                                          :
                        **Debtors.**                      :          **(Jointly Administered)**
                                                          :
-------------------------------------------------------------x

**STIPULATION AND AGREED ORDER**
**AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,**
**AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,**
**REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723**

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

**RECITALS**

A.      On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

B.      On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

      C.      As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

      D.      Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

      E.      Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

      F.      WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.       WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.       With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.       With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.       With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee

Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**,"

together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.      With respect to the prepetition paying agency fees and expenses incurred by

Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71

(the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and

Expenses Claims**").

6.      To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant

to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses

that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC

held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11

plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to

section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging

lien with respect to its prepetition and post-petition fees and expenses on all assets or money held

or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.      WTC will issue a notice to the Depository Trust Company and post a notice on its

website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry

of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent

claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the

grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation

and order will not impair bondholder's entitlement to share in plan distributions on account of

the Debt Claims in accordance with the terms of the applicable Indenture.

8.      WTC agrees that it will not object to the Debtors' filing of objections to Proofs of

Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.      WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.      To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.      This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated: New York, New York
       August 5, 2010


/s/ Joseph H. Smolinsky          
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*

/s/ Keith R. Martorana          
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying
Agent under the 1990 and 1995 Indentures*

So Ordered this **_9th_** day of **_August_** 2010

**_s/ Robert E. Gerber_**
United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                              :

In re                            :          Chapter 11 Case No.
                              :

MOTORS LIQUIDATION COMPANY, *et al.*,  :          09-50026 (REG)
     f/k/a General Motors Corp., *et al.*   :
                              :

                 Debtors.       :          (Jointly Administered)
                              :
------------------------------------------------------------------x

<u>ORDER GRANTING DEBTORS'
SIXTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS</u>
**(Duplicate Debt Claims)**

Upon the sixty-seventh omnibus objection to claims, dated August 13, 2010 (the

"**Sixty-Seventh Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Sixty-Seventh Omnibus Objection to Claims; and due and proper notice of the

Sixty-Seventh Omnibus Objection to Claims having been provided, and it appearing that no

other or further notice need be provided; and the Court having found and determined that the

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Sixty-Seventh Omnibus Objection to Claims.

relief sought in the Sixty-Seventh Omnibus Objection to Claims is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set

forth in the Sixty-Seventh Omnibus Objection to Claims establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Sixty-Seventh Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be

Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Sixty-Seventh Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing

Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Sixty-Seventh Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Sixty-Seventh Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Sixty-Seventh

Omnibus Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is

not listed on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.


Dated: New York, New York
   _____, 2010


             _____
             United States Bankruptcy Judge