Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                        :
In re                                   :        **Chapter 11 Case No.**
                                        :
**MOTORS LIQUIDATION COMPANY**, *et al.*,  :        **09-50026 (REG)**
        **f/k/a General Motors Corp.**, *et al.*  :
                                        :
                Debtors.                :        **(Jointly Administered)**
                                        :
------------------------------------------------------------x

<u>**NOTICE OF DEBTORS' SIXTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Duplicate Debt Claims)**

      **PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their sixty-eighth omnibus objection to claims (the "**Objection**"), and that

a hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "CLAIMANTS") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant must file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant must appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

      A.      Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

      B.      Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

      C.      Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
      August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------x
                                    :
In re                               :        Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al., :        09-50026 (REG)
        f/k/a General Motors Corp., et al.  :
                                    :
                    Debtors.        :        (Jointly Administered)
                                    :
-----------------------------------------------------------x
```

## DEBTORS' SIXTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.**
**CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND**
**CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED**
**NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## Relief Requested

1.　　The Debtors file this sixty-eighth omnibus objection to claims (the "**Sixty-Eighth Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.　　The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.      This Sixty-Eighth Omnibus Objection to Claims does not affect the ability

of an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC

Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.      On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

7.    Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

8.    On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

9.    On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims.  The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

10.     The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

**The Relief Requested Should Be Approved by the Court**

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).  The

Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley,*

*Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed.").  The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

13.     To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

### Notice

14.    Notice of the Sixty-Eighth Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
       August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**<u>Exhibit A</u>**

US_ACTIVE:\43473598\01\72240.0639

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RENEE JOFFE<br>367 STARIN AVE<br>BUFFALO, NY 14216 | 63997 | Motors Liquidation Company | $30,066.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENEE ROSENTHAL<br>187 HARBOURSIDE CIRCLE<br>JUPITER, FL 33477 | 44770 | Motors Liquidation Company | $4,085.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENIE E HALL<br>15 PEACHTREE LANE<br>GREER, SC 29651 | 16710 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENO A DAVIS (IRA)<br>FCC AS CUSTODIAN<br>197 HUNT CLUB DR<br>ST. CHARLES, IL 60174 | 5035 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENU A KHILNANI<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>16752 KNOLLWOOD DR<br>GRANADA HILLS, CA 91344 | 11557 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENU A KHILNANI<br>C/O CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>16752 KNOLLWOOD DR<br>GRANADA HILLS, CA 91344 | 11558 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RENZA, DOLORES K<br>600 HOBBS RD APT 401<br>LEAGUE CITY, TX 77573 | 7895 | Motors Liquidation Company | $6,311.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RESHAT & MINNIE HASSAN<br>MINNIE HASSAN AND RESHAT HASSAN TTEES<br>F/T HASSAN FAMILY TRUST DATED 9/21/90<br>4934 W FALLEN LEAF LANE<br>GLENDALE, AZ 85310 | 10711 | Motors Liquidation Company | $83,000.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RETHA SUE ADAMS<br>795 IVY POPE RD<br>TALLAPOOSA, GA 30176 | 9757 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RETIA ZEFFIRO<br>1255 COUNTRY CLUB RD<br><br>MONONGAHELA, PA 15063 | 12822 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RETTA C MCNEIL<br>2811 MAURER RD<br><br>CHARLOTTE, MI 48813 | 12992 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REV GEORGE A WILLIAMS<br>1613 JUNIPER AVE<br><br>ELKINS PARK, PA 19027 | 11560 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REV GEORGE A WILLIAMS<br>1613 JUNIPER AVENUE<br><br>ELKINS PARK, PA 19027 | 11561 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REV JOHN J FEENEY<br>175A PINE ST APT 1K<br><br>PORTLAND, ME 04102 | 21250 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REV TR MORRIS KAPLAN U/A DD 12/28/00<br>S KAPLAN CO TTEE REV TR<br>MORRIS KAPLAN U/A DTD 12/28/00<br>2942  JUDITH DR<br>MERRICK, NY 11566 | 62514 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REVA CARLOCK<br>3565 GEORGIA LN<br><br>AMMON, ID 83406 | 11554 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REVOCABLE LIVING TRUST OF ELEANOR SINGER<br>DONALD SINGER<br>1543 FULTON DR<br>MAPLE GLEN, PA 19002 | 10838 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REVOCABLE TRUST OF CORINNE PACKMAN<br>CORINNE PACKMAN<br>99 SE MIZNER BLVD<br>#733<br>BOCA RATON, FL 33432 | 12639 | Motors Liquidation Company | $25,218.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| REVOCABLE TRUST OF GAY GLEWEN<br>DAVID B WILLIAMS TRUSTEE<br>AVALON SQUARE<br>222 PARK PLACE<br>WAUKESHA, WI 53188 | 60461 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REVOCABLE TRUST OF STANLEY PACKMAN<br>C/O STANLEY PACKMAN<br>99 SE MIZNER BLVD #733<br>BOCA RATON, FL 33432 | 12374 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX A STONE TRUST<br>REX A STONE TRUSTEE<br>2462 BRAZILIA DR UNIT 52<br>CLEARWATER, FL 33763 | 11710 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX CAPPS JR<br>1034 CENTRAL HIGH ROAD<br>ENGLAND, AR 72046 | 64368 | Motors Liquidation Company | $10,343.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX GIFFORD<br>26 SUGARLOAF MTN. LANE<br>CASCADE, MT 59421 | 28878 | Motors Liquidation Company | $9,781.10<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX H BLUMBERG<br>294 SUNSET LANE<br>HENDERSON, NC 27537 | 3112 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX IMPERIAL<br>CGM PROFIT SHARING CUSTODIAN<br>22020 CLARENDON ST.<br>SUITE 110<br>WOODLAND HILLS, CA 91367 | 19139 | Motors Liquidation Company | $10,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX W KERN & NANCY L KERN JT TEN<br>2816 AVENIDA DE AUTLAN<br>CAMARILLO, CA 93010 | 11887 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REX W. CAPPS FAMILY TRUST<br>DOROTHY CAPPS TTEE<br>205 CHERRY ST<br>ENGLAND, AR 72046 | 28475 | Motors Liquidation Company | $36,221.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REYDA M AND JERRY B ODELL<br>3100 SHENANDOAH VALLEY DRIVE<br>LITTLE ROCK, AR 72212 | 62847 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| REYDA M. O'DELL AND<br>JERRY B. O'DELL JTWROS<br>3100 SHENANDOAH VALLEY DR<br>LITTLE ROCK, AR 72212 | 44481 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REYMUNDO P REYES<br>4484 HWY 44<br><br>SAN DIEGO, TX 78384 | 11653 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHEAL FREEMAN<br>9220 EAST PRARIE RD<br><br>EVANSTON, IL 60203 | 60476 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHEBA RICE<br>2436 BROOKSHIRE CIRCLE<br><br>LEXINGTON, KY 40515<br>UNITED STATES OF AMERICA | 8476 | Motors Liquidation Company | $4,049.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHETA JACOBY SITZER TTEE<br>U/W JOSEPH SITZER TRUST<br>6594 SUN RIVER RD<br>BOYNTON BEACH, FL 33437 | 6450 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHODA AND DONALD HALL<br>8 WINCREST DRIVE<br><br>FORT EDWARD, NY 12828 | 25456 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHODA FRIEDMAN<br>17 EBERLING DRIVE<br><br>NEW CITY, NY 10956 | 2534 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company, | Pgs. 1-5 |
| RHODA JOSEPHER<br>6662 BOCA DEL MAR DR #611<br><br>BOCA RATON, FL 33433 | 6455 | Motors Liquidation Company | $24,174.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHODA ROTHKOPF<br>104-20 QUEENS BLVD<br>APT 12 U<br>FOREST HILLS, NY 11375 | 14862 | Motors Liquidation Company | $17,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHODA WOOTEN<br>1661 PINE ST<br>APT 637<br>SAN FRANCISCO, CA 94109 | 10295 | Motors Liquidation Company | $9,302.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 4

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RHONA L MORRIS<br>ALAN D MORRIS<br>4550 N PARK AVE  104<br>CHEVY CHASE, MD 20815 | 3415 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONA L MORRIS<br>ALAN D MORRIS<br>4550 N PARK AVE, 104<br>CHEVY CHASE, MD 20815 | 29537 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONDA DAMERON<br>3153 IRVING ST<br>SARASOTA, FL 34237 | 37028 | Motors Liquidation Company | $53,646.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONDA KIM HUDSON<br>12 KENNY DRIVE<br>CONWAY, AR 72032 | 22673 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONDA LEVY<br>C/O BRUCE LEVY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5 OAK RIDGE CT<br>POMONA, NY 10970 | 27645 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONDA LEVY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5 OAK RIDGE CT<br>POMONA, NY 10970 | 27646 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONDA PENDERGRASS<br>412 TITANS CIR<br>MURFREESBORO, TN 37127 | 28794 | Motors Liquidation Company | $33,500.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHONDA PENDERGRASS<br>412 TITANS CIRCLE<br>MURFREESBORO, TN 37127 | 36105 | Motors Liquidation Company | $8,576.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICARDO ARANGUREN TRUSTEE<br>RICARDO ARANGUREN<br>3662 LAKE EDGE DR<br>BRIGHTON, MI 48114 | 20825 | Motors Liquidation Company | $22,032.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RICARDO CUEVAS AND LUCIA CUEVAS JTWROS<br>22071 MORRIS AVE<br><br>PORT CHARLOTTE, FL 33952 | 49546 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICARDO DANIEL ABRAHAM &<br>CECILIA INES BULACIO JT TEN<br>CASA 105 VILLA PERMANENTE<br>ITUZAINGO CORRIENTES ARGENTINA<br>,<br>ARGENTINA | 22013 | Motors Liquidation Company | $25,417.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICARDO H DISALVO<br>2210 GREEN ST<br><br>MIDDLEBORO, MA 02346 | 1388 | Motors Liquidation Company | $37,812.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICARDO QUINTELA PACHECO<br>ESTRADA CACHOEIRA<br>CONDO VALE DA UNIAO LOTE 62<br>25725-040 PETROPOLIS RJ BRAZIL<br><br>BRAZIL | 69043 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHAR V TONN JR<br>C/O ANTHONY ICENOGLE<br>ICENOGLE AND SULLIVAN LLP<br>6805 N CAPITOL OF TEXAS HWY STE 220<br>AUSTIN, TX 78731 | 58989 | Motors Liquidation Company | $104,256.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & ALBERTA NICOLELLA<br>C/O RICHARD NICOLELLA<br>9 AUTUMN LANE<br>SEWELL, NJ 08080 | 7846 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & BARBARA NYE<br>RICHARD E NYE & BARBARA L NYE<br>1408 ROYAL OAK DR<br>TYLER, TX 75703 | 18485 | Motors Liquidation Company | $49,295.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & BARBARA WHITTAKER JTTEN<br>C/O RICHARD WHITTAKER<br>543 W PAMPA AVE<br>MESA, AZ 85210 | 19948 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & LUDEEN KUGLER<br>750 FILLMORE ST<br><br>AMERICAN FALLS, ID 83211<br>UNITED STATES OF AMERICA | 44252 | Motors Liquidation Company | $15,169.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RICHARD & ROSWITHA KOHNS<br>KONRAD-ADENAUER-ALLEE 20<br>D-56626 ANDERNACH GERMANY<br><br>GERMANY | 11031 | Motors Liquidation Company | $10,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & ROSWITHA KOHNS<br>KONRAD-ADENAUER-ALLEE 20<br>D-56626 ANDERNACH GERMANY<br><br>GERMANY | 11032 | Motors Liquidation Company | $20,628.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & VIRGINIA BOSSERMAN<br>13225 101ST ST SE #374<br><br>LARGO, FL 33773 | 5487 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & VIRGINIA DERRICKSON<br>90 LAKEVIEW TERRACE DRIVE<br><br>ALTOONA, FL 32702<br>UNITED STATES OF AMERICA | 5787 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A BOETTCHER<br>4273 W 14TH ST RD<br><br>GREELY, CO 80634 | 21750 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A BROTT<br>18565-133RD PLACE NE<br><br>WOODINVILLE, WA 98072 | 4626 | Motors Liquidation Company | $4,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A CAVALERO<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORPORATION CUST<br>1200 OCEAN RIDGE DR<br>BATHURST NEW BRUNSWICK E2A4R6 CANADA<br><br>CANADA | 22749 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A CLAUSER<br>MARY JANE CLAUSER JT TEN<br>1840 GREENWOOD ST<br>ALLENTOWN, PA 18103 | 18546 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A COHEN<br>CYNTHIA COHEN<br>PHILIP COHEN<br>5 BURARD ST<br>WEST ROXBURY, MA 02132 | 8481 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RICHARD A CONNELL<br>ANNE H CONNELL TTEE<br>RICHARD A CONNELL TRUST U/A 6/15/84<br>1830 VIA GENOA<br>WINTER PARK, FL 32789 | 19897 | Motors Liquidation Company | $4,237.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A DIAL SEP IRA<br>C/O SOUTHWEST SECURITIES INC<br>AS SEP IRA CUSTODIAN<br>PO BOX 1786<br>LONGVIEW, TX 75606 | 67777 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A DISALVO &<br>MELODY A DISALVO JT WROS<br>218 BESAW ROAD<br>PHOENIX, NY 13135 | 16003 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A GUARELIA<br>4 WINHAVEN LANE<br>COMMACK, NY 11725 | 10398 | Motors Liquidation Company | $71,716.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A HUBBARD<br>4413 W 36TH ST<br>INDIANAPOLIS, IN 46222 | 17155 | Motors Liquidation Company | $10,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A KIMBELL C/O THE KIMBALL FAMILY TRUST<br>85201 SARVIS BERRY LN<br>EUGENE, OR 97405 | 17984 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A LAMB AND<br>MARGUERITE A LAMB TRUSTEES<br>RICHARD A AND MARGUERITE A<br>LAMB FAM TRUST U/A/D 01/20/05<br>2216 BAY HORSE LANE<br>SACRAMENTO, CA 95835 | 4403 | Motors Liquidation Company | $9,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A MONDAY<br>W 135 N 8077 WOOD CT<br>MENOMONEE FALLS, WI 53051 | 68037 | Motors Liquidation Company | $7,030.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A NELSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>136 ROCK N ROBYN<br>HORSESHOE BAY, TX 78657 | 18387 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD A NOLAN<br>401 B 3RD ST<br><br>CARLSTADT, NJ 07072 | 7849 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A NORMAN<br>CGM PROFIT SHARING CUSTODIAN<br>3 SHUTE AVENUE<br>HINGHAM, MA 02043 | 19835 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A PARISI<br>19208 TAMARA LANE<br><br>JUPITER, FL 33458<br>UNITED STATES OF AMERICA | 61854 | Motors Liquidation Company | $25,668.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A RASKIN<br>6349 N 78 ST #91<br><br>SCOTTSDALE, AZ 85250 | 7428 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A RICH<br>1491 SE BERWICK CT<br><br>PORT ST LUCIE, FL 34952 | 10224 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A RITTENHOUSE<br>TOD BENEFICIARIES ON FILE<br>13737 CABEZUT CT<br>SONORA, CA 95370 | 3944 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A ROSS<br>4952 PLEASANT HOLLOW TRAIL<br><br>LAKELAND, FL 33811 | 23274 | Motors Liquidation Company | $1,996.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A SIEGRIST<br>5241 FOREST EDGE CT<br><br>SANFORD, FL 32771 | 16808 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A STABNOW<br>402 E MISSOURI<br><br>PIERRE, SD 57501<br>UNITED STATES OF AMERICA | 4820 | Motors Liquidation Company | $5,055.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A STARTZMAN<br>2009 OAKWOOD TRAIL<br><br>COLLEGE STATION, TX 77845 | 13444 | Motors Liquidation Company | $39,181.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD A WAGNER (BENE) IRA<br>RAYMOND JAMES & ASSOC INC CSDN<br>RONALD D WAGNER (DECD)<br>631 HEATHERTON VLG<br>ALTAMONTE SPRINGS, FL 32714 | 28665 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A WEISS<br>LYNNE C WEISS<br>1691 TOWN PARK DR<br>PORT ORANGE, FL 32129 | 9728 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A WOODS<br>103 WILLETT RD<br>GLENSHAW, PA 15116 | 68877 | Motors Liquidation Company | $1,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ALAN PATMORE &<br>VENICE LAVONNE PATMORE CO-TTEES O/T<br>PATMORE LIVING TRUST DTD 10/5/95<br>13691 HOWEN DRIVE<br>SARATOGA, CA 95070 | 62528 | Motors Liquidation Company | $4,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ALBRIGHT IRA<br>66 KEMPTON RD<br>KEMPTON, PA 19529 | 12798 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AND DARLENE JACOBI<br>4 BANYAN RD<br>STUART, FL 34996 | 15606 | Motors Liquidation Company | $49,890.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AND ELAINE FAGGART<br>PO BOX 21229<br>CHATTANOOGA, TN 37424 | 12334 | Motors Liquidation Company | $27,104.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AND LINDA ROGALSKI<br>9198 CHATHAM CIRCLE<br>NORTH RIDGEVILLE, OH 44039<br>UNITED STATES OF AMERICA | 45144 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AND REGINA USKERT<br>RICHARD JOHN USKERT & REGINA A USKERT<br>142 SOUTH 300 WEST<br>VALPARAISO, IN 46385 | 18508 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD AND REGINA USKERT<br>RICHARD JOHN USKERT & REGINA A USKERT<br>142 SOUTH 300 WEST<br>VALPARAISO, IN 46385 | 18509 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ANKROM<br>11835 CARMEL MT RD<br>#1304-142<br>SAN DIEGO, CA 92128 | 3139 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AST<br>90 LASALLE ST.,   APT 19B<br><br>NEW YORK, NY 10027<br>UNITED STATES OF AMERICA | 22726 | Motors Liquidation Company | $143,977.14<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD B BAILEY<br>3008 MCDONALD STREET<br><br>SIOUX CITY, IA 51104 | 531 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD B GANNON & BARBARA L GANNON<br>2242 DURAY CT<br><br>FT COLLINS, CO 80525 | 9900 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD B HAMMER<br>1897 WINDING OAKS WAY LANE<br><br>NAPLES, FL 34109 | 23101 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD B KNAPP<br>1010 TERRACE WOOD COURT<br><br>CARY, NC 27511 | 872 | Motors Liquidation Company | $21,718.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD BAHR<br>12581 SHANNONDALE DR<br><br>FT MYERS, FL 33913 | 33463 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD BERNSTEIN & MITCHELL BERNSTEIN<br>MITCHELL BERNSTEIN JT TEN<br>16 WEDGEWOOD DRIVE<br>WEST PATERSON, NJ 07424 | 5675 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD BRENNER<br>PO BOX 26<br><br>HAMILTON, MI 49419 | 29234 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD BYRON REYNOLDS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>11873 S 174TH AVE<br>GOODYEAR, AZ 85338 | 2863 | Motors Liquidation Company | $39,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C & WALDA J ANNEN<br>54 CHESTERFIELD DRIVE<br>NOBLESVILLE, IN 46060 | 3527 | Motors Liquidation Company | $10,088.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C CAMPBELL II<br>PO BOX 1242<br>BELLEVUE, WA 98009 | 2867 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C FOLLROD TRUST<br>UAD 10/11/79<br>MARGARET FOLLROD & JOHN F MUSSER TTEES<br>PO BOX 627<br>POMEROY, OH 45769 | 3807 | Motors Liquidation Company | $10,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C JONES<br>PO BOX 748<br>HAMILTON, TX 76531 | 6667 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C LOWER &<br>MARILYN E LOWER JT TEN<br>TOD ACCOUNT<br>20590 LIMBER CREEK ROAD<br>MEADVILLE, PA 16335 | 7935 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C MCBEE SR AND<br>IMA JEAN MCBEE JT TEN<br>5035 CARIBEE DR<br>ST LOUIS, MO 63128 | 19845 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C MICHAELS AND JULIE A MICHAELS JT TEN<br>3011 SPRINGDALE AVENUE<br>WAUSAU, WI 54401 | 45188 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C MOORE<br>35 FAIRWAY DR<br>SHALLOTTE, NC 28470 | 9705 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD C STOKES<br>21 ORCHARD ST<br><br>NEWARK, OH 43055 | 5397 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C. ERICKSON<br>RICHARD ERICKSON<br>3741 PLAYERS CLUB DRIVER SE.<br>SOUTHPORT, NC 28461 | 4577 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD CLARK WEBSTER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 6814<br>FRAZIER PARK, CA 93222 | 8134 | Motors Liquidation Company | $83,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD CORY NILSSON<br>C/O RICHARD C NILSSON<br>11317 STONEHOUSE PLACE<br>STERLING, VA 20165 | 2094 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD CRAIG RAY<br>CGM IRA ROLLOVER CUSTODIAN<br>2979 KALAKAUA AVE, 505<br>HONOLULU, HI 96815 | 18514 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D ELWELL & MAI ELWELL<br>R D & M ELWELL<br>49 DANEBURY<br>NEW ADDINGTON  CRO QEW UNITED KINGDOM<br><br>GREAT BRITAIN | 44361 | Motors Liquidation Company | $12,223.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D FERRARA<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>105 ROYAL PK DR 3G<br>OAKLAND PARK, FL 33309 | 3811 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D FLEMINGS TTEE<br>TEMPLE HILLS TRUST FBO RICHARD<br>U/A DTD 02/03/1989<br>3621 BERGER RD<br>LUTZ, FL 33548 | 23336 | Motors Liquidation Company | $9,178.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D GIST<br>574 W BRODIE ST<br><br>LANDER, WY 82520 | 32734 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD D NADEL GDN<br>PERS/PROP HELLEN P D NICOL<br>3300 PGA BLVD STE 810<br>PALM BEACH GARDENS, FL 33410 | 66230 | Motors Liquidation Company | $1,596.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D REID TRUST<br>RICHARD D REID TRUST UAD 1/15/03<br>RICHARD D REID TTEE<br>20512 SW 1 ST<br>PEMBROKE PINES, FL 33029 | 16488 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D SANDAHL<br>15001 BURNHAVEN DR<br>#210<br>BURNSVILLE, MN 55306 | 4547 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D SCRIPTER & DOROTHY L SCRIPTER<br>722 PARKWAY ST<br>CLAY CENTER, KS 67432 | 27638 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD D. & SALLY J<br>GROVE REV. TR UAD 07/26/01<br>SALLY J. GROVE TTEE<br>7158 E EVANSTON<br>MUSKEGON, MI 49442 | 26584 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD DE NATALE<br>3112 RAVENSHOE DR<br>LAS VEGAS, NV 89134 | 36583 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD DEAN AND<br>JEAN F DEAN JTWROS<br>1441 GERTRUDE AVE<br>PHEONIXVILLE, PA 19460 | 20185 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD DEAN MC CORD<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>618 TREE SWALLOW CT<br>WILMINGTON, NC 28411 | 4565 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD DEBOER<br>20 JON DRIVE<br>BARNEGAT, NJ 08005 | 3077 | Motors Liquidation Company | $28,831.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD DOLAN<br>DONNA DOLAN JT TEN<br>327 MITCHELL RD<br>DIXMONT, ME 04932 | 3299 | Motors Liquidation Company | $18,732.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E - DONNA B HODGE<br>C/O RICHARD HODGE<br>327 ARDUSSI ST<br>FRANKENMUTH, MI 48734 | 9986 | Motors Liquidation Company | $8,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E BISGROVE<br>44 SUNFLOWER DR<br>ROCHESTER, NY 14621<br>UNITED STATES OF AMERICA | 14974 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E CARROLL REVOCABLE TRUST<br>RICHARD E CARROLL AND JUDITH J. CARROLL<br>TRUSTEES OF THE RICHARD E CARROLL REVOCABLE TRUST<br>21 BRONSON RD<br>ST ALBANS, VT 05478 | 17890 | Motors Liquidation Company | $23,542.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E DOLAN<br>327 MITCHELL RD<br>DIXMONT, ME 04932 | 3298 | Motors Liquidation Company | $10,372.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E EDWARDS<br>13834 SE 241ST ST<br>KENT, WA 98042 | 31295 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E ERICSON TRUST<br>RICHARD E ERICSON TTEE<br>UAD 10/24/1988<br>10029 MAJESTIC AVE<br>FORT MYERS, FL 33913 | 8216 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E FELTON<br>7815 FELTON ROAD<br>WESTFIELD, NY 14787 | 69485 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E LIBBY<br>11049 SANDY RUN RD<br>JUPITER, FL 33478 | 8387 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RICHARD E LONGMIRE<br>42-335 WASHINGTON ST<br>SUITE #F BOX 336<br>PALM DESERT, CA 92211 | 13114 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E MAZUR<br>1160 COMO PARK BLVD<br>.<br>DEPEW, NY 14043 | 10056 | Motors Liquidation Company | $6,060.81<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E RATTO TTEE<br>BARBARA A RATTO TTEE<br>4444 INTERNATIONAL BLVD<br>OAKLAND, CA 94601 | 8445 | Motors Liquidation Company | $7,628.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E SAMPSON<br>121 RIDGE RD<br>WEST MILFORD, NJ 07480 | 61370 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E SANDERS IRA<br>FCC AS CUSTODIAN<br>1040 KEITH DR<br>HANOVER, PA 17331 | 9712 | Motors Liquidation Company | $9,946.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E STREY<br>401 S 1ST ST #1302<br>MINNEAPOLIS, MN 55401 | 20818 | Motors Liquidation Company | $5,050.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E TANK<br>6007 N SHERIDAN RD #22F<br>CHICAGO, IL 60660 | 60735 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E WIERSMA (IRA)<br>FCC AS CUSTODIAN<br>3040 BEECHCREST DR<br>HUDSONVILLE, MI 49426 | 18060 | Motors Liquidation Company | $16,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E WOOD<br>1705 LAKEWOOD DR<br>GAYLORD, MI 49735 | 30949 | Motors Liquidation Company | $10,002.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD E ZAGORSKY<br>1072 WALT WILLIAMS ROAD<br>LAKELAND, FL 33804 | 13089 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD EDWARD GRUSKIN & PHYLLIS G GRUSKIN JT TEN 518 PEQUOT AVE NEW LONDON, CT 06320 | 7384 | Motors Liquidation Company | $6,514.50 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ELLIOTT TOLL 1345 JAIMISON LN MEADOWBROOK, PA 19046 | 18400 | Motors Liquidation Company | $51,919.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD EMMANUEL RATTO CHARLES SCHWAB & CO INC CUST SEP-IRA 4785 GERANIUM PL OAKLAND, CA 94619 | 8446 | Motors Liquidation Company | $7,627.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F BOWEN & JANIE S BOWEN JT TEN 1831 HILL STREET WHITE OAK, PA 15131 | 12821 | Motors Liquidation Company | $6,363.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F BOWEN IRA FCC AS CUSTODIAN 1831 HILL STREET WHITE OAK, PA 15131 | 12820 | Motors Liquidation Company | $5,658.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F BURDICK & LOLA M BURDICK JTWROS 3023 SPRINGWOOD DRIVE MERIDIAN, ID 83642 | 16418 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F BURDICK IRA 3023 SPRINGWOOD DR MERIDIAN, ID 83642 | 16419 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F CRABTREE FRANKIE N CRABTREE 7221 RAMOTH DR JACKSONVILLE, FL 32226 | 11681 | Motors Liquidation Company | $10,261.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F CRABTREE TTEE; FRANKIE N CRABTREE TTEE U/A DTD 7/09/2003 RICHARD & FRANKIE CRABTREE RVTS 7221 RAMOTH DRIVE JACKSONVILLE, FL 32226 | 17517 | Motors Liquidation Company | $10,266.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD F ESMAY<br>500 L'AMBIANCE CIRCLE #208<br><br>NAPLES, FL 34108 | 22930 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F KILANOWSKI<br>2764 AUDREY TERRACE<br><br>UNION, NJ 07083 | 23611 | Motors Liquidation Company | $102,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F KILANOWSKI<br>2764 AUDREY TERRACE<br><br>UNION, NJ 07083 | 23638 | Motors Liquidation Company | $102,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F NEWKIRK & VIRGINIA R NEWKIRK<br>JT TEN COM<br>2914 CRYSTAL FALLS<br>KINGWOOD, TX 77345 | 4078 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F SMITH<br>BOX 75<br><br>CROSSWICKS, NJ 08515 | 11227 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F SMITH<br>BOX 75<br><br>CROSSWICKS, NJ 08515 | 12496 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD F WILKIE TRUST<br>RICHARD F WILKIE TRUSTEE<br>U/A DTD 12-5-1997<br>6378 LOLLY BAY LOOP NE<br>WINTERHAVEN, FL 33881 | 26847 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD FALSEY &<br>MARY FALSEY JTWROS<br>1996 E ORCHID LN<br>GREEN VALLEY, AZ 85614 | 62366 | Motors Liquidation Company | $4,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD FINDLAY IRA<br>RICHARD FINDLAY<br>8565 TERRACE DR<br>SANDY, UT 84093 | 12632 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD FISK LIVING TRUST<br>U/A/D 4 2 91<br>RICHARD FISK TRUSTEE<br>15240 RAYNETA DR<br>SHERMAN OAKS, CA 91403 | 60705 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD FOWLER & ANNA L FOWLER, JTWROS<br>1202 CEDAR CREST DRIVE<br><br>BEDFORD, VA 24523 | 6398 | Motors Liquidation Company | $11,073.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD FREEMAN<br>79 LAKESHORE DRIVE<br><br>AUBURN, NY 13021 | 29608 | Motors Liquidation Company | $44,642.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G AND MARGARET M MAUS TRUST<br>UA 81195 RICHARD G MAUS TR<br>ATTN RICHARD G MAUS<br>3965 ASHBY RD<br>STANN, MO 63074 | 1772 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G BELL<br>104 BELLE VISTA COURT<br><br>WINSTON SALEM, NC 27106 | 62849 | Motors Liquidation Company | $2,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G HELLER<br>1230 N LAKESHORE DR<br><br>SARASOTA, FL 34231 | 10126 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G HELLER<br>1230 N LAKESHORE DR<br><br>SARASOTA, FL 34231 | 10127 | Motors Liquidation Company | $175,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G HELLER<br>1230 N LAKESHORE DR<br><br>SARASOTA, FL 34231 | 10128 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G HOFSTETTER<br>CUST FOR KYLE ROBERT HOFSTETTER<br>165 BACHELDER RANCH RD<br>SANTA CRUZ, CA 95065 | 3861 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G LUTTRELL<br>863-A VESTAVIA VILLA CT<br><br>BIRMINGHAM, AL 35226 | 27378 | Motors Liquidation Company | $1,706.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G ORI<br>14224 FORREST CT<br><br>CLIVE, IA 50325 | 3466 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD G SHELPS<br>1700 KUMRY RD<br><br>QUAKERTOWN, PA 18951 | 9633 | Motors Liquidation Company | $19,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD G SMITH<br>& JOYCE M SMITH JTTEN<br>18878 MIDLAND BLVD<br>NAMPA, ID 83687 | 27373 | Motors Liquidation Company | $6,872.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD GAGNON<br>550 CATALINA DR<br><br>NORTH FT MYERS, FL 33903 | 43917 | Motors Liquidation Company | $15,859.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD GEORGE HOFSTETTER CUST<br>FOR<br>KYLE ROBERT HOFSTETTER UCAUTMA<br>UNTIL AGE 25<br>165 BACHELDER RANCH RD<br>SANTA CRUZ, CA 95065 | 2458 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD GEORGE HOFSTETTER TTEE<br>HOFSTETTER EDUCATION TRUST<br>U/A DTD 02/11/93<br>165 BACHELDER RANCH RD<br>SANTA CRUZ, CA 95065 | 2459 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD GILLIAND<br>1510 HARBOUR TOWNE PLACE<br><br>NAPERVILLE, IL 60564 | 12129 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD GREY<br>409 CAMINO DEL RIO SOUTH<br>STE 303<br>SAN DIEGO, CA 92108 | 13112 | Motors Liquidation Company | $7,622.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H BELLIN<br>1109 STRATFORD LN<br><br>MODESTO, CA 95350 | 6177 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H BINDA<br>KATHLEEN WOOD-BINDA<br>6244 CRANE DR<br>LAKELAND, FL 33809 | 1947 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD H CARPE ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>18 BUCKTHORN<br>IRVINE, CA 92604 | 1656 | Motors Liquidation Company | $64,350.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H ERB AND DOROTHY H ERB JTWROS<br>1473 HOLCOMB RD<br>HUNTINGDON VALL, PA 19006 | 1866 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H EYMAN<br>1110 MARSHALL RD<br>GREENWOOD, SC 29646 | 2311 | Motors Liquidation Company | $7,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H GORBETT<br>711 GULL HARBOR LANE<br>GRAND RIVERS, KY 42045 | 19271 | Motors Liquidation Company | $205,309.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H HAMILTON SR<br>810 WOODBROOK LANE<br>PLYMOUTH MEETING, PA 19462 | 22724 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD H ROBINSON GUARDIAN OF<br>THOMAS W ROBINSON<br>PO BOX 1119<br>ALEXANDER CITY, AL 35011 | 6823 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HABEDANK<br>PO BOX 85<br>GREENWOOD LAKE, NY 10925<br>UNITED STATES OF AMERICA | 43410 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HANNA<br>833 ARBOR ROAD<br>UNITED STATES OF AMERICA | 37223 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HANNA<br>833 ARBOR ROAD<br>YEADON, PA 19050 | 43295 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HANNA<br>7403 HAWKINS DRIVE<br>HANOVER, MD 21076 | 65947 | Motors Liquidation Company | $10,260.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD HENDRICKS<br>P O BOX 225<br><br>GLENDALE, KY 42740 | 12576 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HESS &<br>MARILYN HESS JT TEN<br>4813 CHURCHILL AVE<br>LAS VEGAS, NV 89107 | 30506 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HINCKLEY CUST<br>FBO ERIC HINCKLEY UTMA CA<br>3085 ROSANNA ST<br>LAS VEGAS, NV 89117 | 62739 | Motors Liquidation Company | $52,063.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HOEL<br>1001 FOREST GLEN CT<br><br>BURNSVILLE, MN 55337 | 16804 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HOFSTETTER T/F<br>1989 HOFSTETTER SP TRUST 9/21/89<br>165 BACHELDER RANCH RD<br>SANTA CRUZ, CA 95065 | 3862 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD HUDAK<br>5652-215 LN NE<br><br>WYOMING, MN 55092 | 2579 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD IRVING BRUCKNER TTEE<br>RICHARD IRVING BRUCKNER TRUST<br>DTD 6/11/92<br>2001 EDGEBROOK DRIVE<br>ROCKFORD, IL 61107 | 13036 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J & LOU ANN NORTON<br>C/O RICHARD NORTON<br>2214 CEDAR CIR<br>CARROLLTON, TX 75006 | 9868 | Motors Liquidation Company | $15,402.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J ADINOLFO<br>84 CHITTENDEN RD<br><br>KILLINGWORTH, CT 06419 | 8632 | Motors Liquidation Company | $662.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J ALLEN & MARLENE D ALLEN TRUST<br>8696 E LARKSPUR DR<br><br>SCOTTSDALE, AZ 85260 | 7932 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RICHARD J AND BARBARA J JASKOT<br>29 CRESCENT RD<br><br>LONGMEADOW, MA 21106 | 10093 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J AND JOANNE D. NOONEN<br>22292 BLOOMING VALLEY RD<br><br>MEADVILLE, IA 16335 | 12521 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J ANDREWS<br>BARBARA ANDREWS<br>93 HIBISCUS DR<br>PUNTA GORDA, FL 33950 | 31489 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J ARABIAN<br>919 VIRGINIA STREET<br><br>EL SEGUNDO, CA 90245 | 4409 | Motors Liquidation Company | $110,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J BARRETT<br>241 NORTH VINE<br>#204 EAST TOWER<br>SALT LAKE, UT 84103<br>UNITED STATES OF AMERICA | 27390 | Motors Liquidation Company | $41,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J FISCHER<br>TOD BENEFICIARIES ON FILE<br>3915 VISTA WOODS CIR<br>CARROLLTON, TX 75007 | 19393 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J HERBSTER<br>YORIKO HERBSTER<br>JT TEN<br>14622 TERMINAL AVE<br>CLEVELAND, OH 44135 | 1746 | Motors Liquidation Company | $26,367.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J KOUCHE<br>996 ELLA ST<br><br>BRIDGEVILLE, PA 15017 | 7865 | Motors Liquidation Company | $5,064.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J KOWALCZYK<br>3101 N AVENIDA DE LA COLINA<br><br>TUCSON, AZ 85749 | 15881 | Motors Liquidation Company | $20,174.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J MARY R MUSHINSKI<br>13406 SUNDOWNER DR<br><br>HOUSTON, TX 77041 | 8976 | Motors Liquidation Company | $405,423.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD J MORRIS<br>12112 PINE VALLEY CLUB DR<br><br>CHARLOTTE, NC 28777 | 10636 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J MUSHINSKI<br>CHARLES SCHWAB AND CO INC CUST<br>IRA CONTRIBUTORY<br>13406 SUNDOWNER DR<br>HOUSTON, TX 77041 | 8975 | Motors Liquidation Company | $50,456.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J NOONEN &<br>JOANNE D NOONEN<br>JT TEN<br>22292 BLOOMING VALLEY RD<br>MEADVILLE, PA 16335 | 12522 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J PILLAR<br>36 OCCAM LANE<br><br>UNCASVILLE, CT 06382<br>UNITED STATES OF AMERICA | 62107 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J SOBIERAY IRA<br>1829 SAN GABRIEL ST<br><br>THE VILLAGES, FL 32159 | 3540 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J STEVENS<br>611 BRIARWOOD LANE<br><br>MARION, IN 46952 | 68237 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J WEACHTER SR<br>2317 THERESA CT<br><br>BILOXI, MS 39532 | 28254 | Motors Liquidation Company | $18,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J. KOWALCZYK<br>3101 N AVENIDA DE LA COLINA<br><br>TUCSON, AZ 85749 | 16250 | Motors Liquidation Company | $20,174.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J. MCDONALD<br>CGM IRA ROLLOVER CUSTODIAN<br>7412 SEABLUFF DRIVE #101<br>HUNTINGTON BEACH, CA 92648 | 12616 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD J. WINDELER & JOAN R. WINDELER, CO-TTEES RICHARD J. WINDELER & JOAN R. WINDELER REV LIV TR UAD 10/15/93 6535 SE 158 COURT OCKLAWAHA, FL 32179 | 11503 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD JOHANSON 9160 S CEDAR HILL WAY LONE TREE, CO 80124 | 19103 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD K BARD SR WBNA CUSTODIAN TRAD IRA 383 SQUIRE LANE LITITZ, PA 17543 | 9100 | Motors Liquidation Company | $19,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD K CRESS 923 SANDLEWOOD DR PORT ORANGE, FL 32127 | 8925 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD K CRESS 923 SANDLEWOOD DR PORT ORANGE, FL 32127 | 61558 | Motors Liquidation Company | $37,502.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD KELLERMAN 4512 LAKE VISTA DR SARASOTA, FL 34233 | 7201 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD KILANOWSKI 2764 AUDREY TERRACE UNION, NJ 07083 | 33239 | Motors Liquidation Company | $102,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD KLUMBACH 256 ASHWORTH AVE STATEN ISLAND, NY 10314 | 6097 | Motors Liquidation Company | $16,937.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD KYLE RAGAN 616 ROBIN MEADOW DR DESOTO, TX 75115 | 16100 | Motors Liquidation Company | $21,273.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L ADKINS 6158 BIRKEWOOD RD HUNTINGTON, WV 25705 | 12997 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD L BAILEY TRUST UA DTD 12/21/99<br>RICHARD L BAILEY<br>PO BOX 140312<br>BROKEN ARROW, OK 74014 | 5143 | Motors Liquidation Company | $53,093.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L BAILEY TRUST UA DTD 12/21/99<br>RICHARD L BAILEY<br>PO BOX 140312<br>BROKEN ARROW, OK 74014 | 5144 | Motors Liquidation Company | $25,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L CARSON<br>2820 COUNTRY CLUB ROAD<br>WINSTON SALEM, NC 27104 | 58896 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L FISCUS<br>CGM IRA ROLLOVER CUSTODIAN<br>869 EAST STATE STREET<br>BRIDGEPORT, IL 62417 | 14113 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L FRANCIS TRUSTEE<br>U/W CATHERINE W WHITE<br>EDUCATIONAL SCHOLARSHIP TRUST<br>PO BOX 266<br>BOYKINS, VA 23827 | 30526 | Motors Liquidation Company | $30,906.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L LYON REVOCABLE TRUST<br>DOROTHY L LYON TRUSTEE<br>76 N FAIRMOUNT DRIVE<br>ALTON, IL 62002 | 8564 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L NEWCOMER<br>2646 20TH AVE<br>MONROE, WI 53566 | 23366 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L NEWCOMER<br>2646 20TH AVE<br>MONROE, WI 53566 | 23367 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L PRATHER<br>533 LEICESTER CR<br>LOUISVILLE, KY 40222<br>UNITED STATES OF AMERICA | 4646 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD L REEVE<br>CGM IRA CUSTODIAN<br>4138 SOUND AVENUE<br>RIVERHEAD, NY 11901 | 8622 | Motors Liquidation Company | $11,184.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L ROBINSON TRUST<br>C/O GAIL R ALVAREZ TRUSTEE<br>595 WITHAM COURT<br>COLUMBUS, OH 43250 | 69819 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L ROTHERMEL<br>114 LONGVIEW CIRCLE<br>MEDIA, PA 19063 | 27625 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L SALTZ AND<br>SHERRI W SALTZ JTWROS<br>5931 DEERFIELD LANE<br>HICKORY, NC 28602 | 33560 | Motors Liquidation Company | $10,274.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L SHARA<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 02/21/93<br>980 OLD BARN RD<br>AURORA, OH 44202 | 2877 | Motors Liquidation Company | $139.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L THOMAS &<br>THERESA M THOMAS JT TEN<br>308 CANBERRA COURT<br>AYNOR, SC 29511 | 31870 | Motors Liquidation Company | $4,837.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L TURNER SR REV LIV<br>4422 E 46TH PLACE<br>TULSA, OK 74135 | 22140 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD L. ROBINSON TRUST<br>C/O GAIL R ALVAREZ TRUSTEE<br>595 WITHAM COURT<br>COLUMBUS, OH 43250 | 28232 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD LAHMEYER<br>1727 MINUTEMEN CSWY<br>#105<br>COCOA BEACH, FL 32931 | 17524 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD LAIMBEER<br>2133 LAWNDALE<br>WEST BLOOMFIELD, MI 48323 | 17150 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RICHARD LILLROSE<br>WEDBUSH MORGAN SEC CTDN<br>IRA CONT 02/26/91<br>1179 TEAKWOOD<br>HASLETT, MI 48840 | 3144 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD LILLROSE<br>1179 TEAKWOOD<br>HASLETT, MI 48840 | 3728 | Motors Liquidation Company | $93,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD LIN<br>494 SALTY WAY<br>EUGENE, OR 97404 | 45602 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD LIPSITZ<br>42 DELAWARE AVE 3 FLR<br>BUFFALO, NY 14202 | 18995 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD LYNCH TRUST<br>U/A/D 6/27/01<br>RICHARD LYNCH TRUSTEE<br>22595 VACRI LN<br>FARMINGTON HILLS, MI 48335 | 19889 | Motors Liquidation Company | $24,869.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M ARDEMAGNI TTEE<br>FBO RICHARD M ARDEMAGNI<br>U/A/D 03/30/83<br>1533 N STARR DR<br>FAYETTEVILLE, AR 72701 | 3856 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M BANGO<br>DIANE GRINAWAY & DAVID J BANGO<br>JT TEN<br>1220 SCOTT ST<br>KULPMONT, PA 17834 | 6757 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M LEVIN TTEE<br>RICHARD M LEVIN REV LIV TRUST U/A<br>DTD 06/23/1997<br>6372 TIARA DR<br>BOYNTON BEACH, FL 33437 | 28514 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M MARZANO<br>PTC CUST IRA ROLL<br>FBO RICHARD M MARZANO<br>152 HOLLISTER DRIVE<br>AVON, CT 06001 | 62906 | Motors Liquidation Company | $33,126.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RICHARD M RITCHIE (IRA)<br>FCC AS CUSTODIAN<br>1460 WILLOW CREEK TERRACE<br>SPRING HILL, FL 34606 | 26616 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M SAIG<br>KATHLEEN A SAIG<br>9464 KELLS RD<br>JACKSONVILLE, FL 32257 | 15486 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M SNODGRASS<br>R JILL SNODGRASS<br>1331 LIBERTY ST<br>COVINGTON, IN 47932 | 21508 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M SNODGRASS & R JILL SNODGRASS<br>1331 LIBERTY ST<br>COVINGTON, IN 47932 | 21507 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M STEPHANI TTEE<br>U/A/D 09-02-2004<br>FBO STEPHANI FAMILY TRUST<br>174 BANCROFT RD<br>KENNETT SQUARE, PA 19348 | 17224 | Motors Liquidation Company | $14,511.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M TOWNSEND<br>1311 IDAHO AVE<br>CAPE MAY, NJ 08204 | 21629 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD M. CRANE<br>CRANE FAMILY TRUST<br>29121 LARO DRIVE<br>AGOURA HILLS, CA 91301 | 2724 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MCEVOY<br>616B HERITAGE HILLS<br>SOMERS, NY 10589 | 4213 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MCNABB<br>25 CHRISTOPHER ST APT 1<br>NEW YORK, NY 10014 | 20903 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MCNABB<br>25 CHRISTOPHER ST APT 1<br>NEW YORK, NY 10014 | 20904 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RICHARD MEISELMAN<br>350 E HARRISON ST<br><br>LONG BEACH, NY 11561 | 9163 | Motors Liquidation Company | $122,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MELTZER<br>TOD LOUIS MELTZER<br>7 ODELL PLAZA<br>YONKERS, NY 10701 | 3457 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MILLER<br>730 SMOKE TREE ROAD<br><br>DEERFIELD, IL 60015 | 45197 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MUNCH MD - IRA<br>T ROWE PRICE BROKERAGE<br>ATTN OM4303<br>4525 PAINTERS MILL<br>OWINGS MILLS, MD 21117 | 22708 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MYSLINSKI<br>255 YOUNGS RD<br><br>HAMILTON, NJ 08619 | 68292 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD N ABRAHAMS<br>166 SOUTHGATE CIRCLE<br><br>MASSAPEQUA PARK, NY 11762 | 5681 | Motors Liquidation Company | $7,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD N HALL<br>14910 MARATHON DR<br><br>FOUNTAIN HILLS, AZ 85268 | 2164 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD N MASTRANGELO<br>947 DONCASTER DR<br><br>WEST DEPTFORD, NJ 08066 | 26511 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD N OLMSTEAD<br>ESOP QUALIFIED REPLACEMENT<br>PROPERTY FUND<br>FBO R N OLMSTEAD TST<br>989 ADMIRALTY PARADE<br>NAPLES, FL 34102 | 64627 | Motors Liquidation Company | $51,912.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD N STAAS<br>1070 CONSTITUTION WAY<br><br>TRACY, CA 95376 | 11103 | Motors Liquidation Company | $26,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RICHARD NADLER<br>7306 BELMONT AVE<br>MAYSLANDING, NJ 08330 | 3263 | Motors Liquidation Company | $52,721.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD NEIL COLLINS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>166 ICE HOUSE RD UNIT 11<br>WATERTOWN, CT 06779 | 16008 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD O AGGEN<br>5432 SINGING HILLS DR<br>LAS VEGAS, NV 89130 | 2548 | Motors Liquidation Company | $18,536.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD O HIDY<br>2235 RIVERSIDE DR 202<br>CINCINNATI, OH 45202 | 64045 | Motors Liquidation Company | $500,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD O NUNN JR<br>1381 BROWN MOUNTAIN RD<br>WESTFIELD, NC 27053 | 39328 | Motors Liquidation Company | $15,017.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD O SHERMAN & JON L SHERMAN<br>JT WROS<br>690 VALLEY RD<br>GILLETTE, NJ 07933 | 23977 | Motors Liquidation Company | $10,722.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD O SHERMAN & JON L SHERMAN<br>RICHARD O SHERMAN & JON L SHERMAN JT WROS<br>690 VALLEY RD<br>GILLETTE, NJ 07933 | 23978 | Motors Liquidation Company | $40,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD O URBAN<br>1436 OAK HAVEN RD<br>JACKSONVILLE, FL 32207 | 11434 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD P BOLIN & BONNIE M BOLIN JT TEN<br>1047 3RD AVE SO<br>ST JAMES, MN 56081 | 7957 | Motors Liquidation Company | $11,828.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD P BOLLINGER AND PHYLLIS E BOLLINGER<br>RICHARD P BOLLINGER<br>30 CORNELL PLACE<br>PITTSBURGH, PA 15228 | 16411 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD P MALBURG<br>6060 GERMAN RD<br>EMMAUS, PA 18049 | 18455 | Motors Liquidation Company | $2,170.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD P NIDAY<br>366 SUNRISE DR<br>ARROYO GRANDE, CA 93420 | 415 | Motors Liquidation Company | $8,247.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD P SICOLI<br>6 STRAWBERRY KNOLL CT<br>NORTHPORT, NY 11768 | 9701 | Motors Liquidation Company | $5,983.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD PETERSON<br>BERNICE PETERSON<br>9947 COLORADO LANE NORTH<br>BROOKLYN PARK, MN 55445 | 4416 | Motors Liquidation Company | $5,181.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD PHILIP<br>28 LINCOLN RD<br>PHILLIPSBURG, NJ 08865 | 30716 | Motors Liquidation Company | $20,881.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD POE & CAROLYN POE<br>JTTEN<br>406 SE 84TH<br>NORMAN, OK 73026 | 7351 | Motors Liquidation Company | $7,939.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD POMYGALSKI<br>RICHARD S POMYGALSKI JTWROS<br>68 DANNY'S WAY<br>WALLINGFORD, CT 06492 | 3578 | Motors Liquidation Company | $10,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD POMYGALSKI TTEE FBO<br>THE INGEBORG I POMYGALSKI 1993<br>REV FMLY TRST DTD 1993<br>68 DANNY'S WAY<br>WALLINGFORD, CT 06492 | 3577 | Motors Liquidation Company | $13,177.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD R ALLEN SR<br>C/O WHITENER CAPITAL MANAGEMENT, INC.<br>PO BOX 7743<br>ROCKY MOUNT, NC 27804 | 15306 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD R COLLINS AND<br>MARIE H COLLINS JTWROS<br>3418 SOMERSET LN<br>DEER PARK, TX 77536 | 8810 | Motors Liquidation Company | $11,191.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD R DAVIS<br>5565 OSAGE WAY<br><br>LARKSPUR, CO 80118 | 16703 | Motors Liquidation Company | $420,630.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD R DAVIS<br>5565 OSAGE WAY<br><br>LARKSPUR, CO 80118 | 16704 | Motors Liquidation Company | $176,241.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD R KOTFICA & ROBIN E FERENCZ KOTFICA JT TEN<br>TOD REGISTRATION<br>7015 SAN CARLOS<br>CARLSBAD, CA 92011 | 9641 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD R ROCHESTER (IRA)<br>3817 EASTWIND CT<br><br>NORTHBROOK, IL 60062 | 12799 | Motors Liquidation Company | $25,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD R. TUTTLE<br>KATHRYN E. TUTTLE TTEE<br>U/A/D 07-12-1995<br>FBO RICHARD TUTTLE REV. LIVING<br>45480 STERRITT<br><br>UTICA, MI 48317 | 11945 | Motors Liquidation Company | $10,099.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ROBELOTTO IRA<br>RICHARD ROBELOTTO<br>19 MCCORMACK RD<br>SLINGERLANDS, NY 12159 | 6623 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD RUMFORD<br>62310 ARLINGTON CIR UNIT 5<br><br>SOUTH LYON, MI 48178 | 9869 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD S COOK AND<br>MRS LORETTA A COOK TEN IN COM<br>45 LAUREL ROAD<br>SLOATSBURG, NY 10974 | 6790 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD S KANTOR<br>4820 HAYDENS WALK DR<br><br>ALPHARETTA, GA 30022 | 22241 | Motors Liquidation Company | $7,486.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD S LEONARD (IRA)<br>FCC AS CUSTODIAN<br>517 HIGHLAND COURT<br>MORICHES, NY 11955 | 11292 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD SAMUELSON<br>35 QUARRY ST APT 304<br>PRINCETON, NJ 08540 | 17966 | Motors Liquidation Company | $7,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD SISTI<br>PO BOX 257<br>NEWFOUNDLAND, NJ 07435 | 62168 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD STRAKY<br>4617 ALLA RD #5<br>MARINA DEL REY, CA 90292 | 18627 | Motors Liquidation Company | $251.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T & FRANCES M TURNER<br>3517 LAKESIDE DR<br>CHARLOTTE, NC 28270 | 10393 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T ALLORTO, SR<br>155 HARRISON AVE<br>WESTFIELD, NJ 07090 | 1891 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T ALLORTO, SR IRA<br>FCC AS CUSTODIAN<br>155 HARRISON AVE.<br>WESTFIELD, NJ 07090 | 1893 | Motors Liquidation Company | $38,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T BARRY<br>SUE E BARRY<br>JT TEN/WROS<br>1510 MAYBERRY DR<br>RENO, NV 89509 | 2368 | Motors Liquidation Company | $31,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T BARRY, SUE E BARRY<br>JT TEN/WROS<br>1510 MAYBERRY DR<br>RENO, NV 89509 | 2438 | Motors Liquidation Company | $31,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T POOLE & MONA S POOLE<br>CO TTEES OF THE RICHARD T POOLE & MONA S POOLE<br>REV LIV TRUST DTD 11-15-91<br>1184 LIVE OAK CIRCLE<br>PORT CHARLOTTE, FL 33948 | 7764 | Motors Liquidation Company | $25,245.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RICHARD T POOLE & MONA S POOLE<br>CO-TTEES RICHARD T POOLE &<br>MONA S POOLE REV LIV TRUST<br>DTD 11-15-91<br>517 FOXHEAD SHORES DRIVE<br>LINN CREEK, MO 65052 | 12806 | Motors Liquidation Company | $25,245.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T POOLE AND MONA S POOLE<br>RICHARD T POOLE AND MONA S POOLE CO TTEES<br>RICHARD T POOLE AND MONA S POOLE REV LIV TRUST DTD 11/15/91<br>517 FOXHEAD SHORES DR<br>LINN CREEK, MO 65052 | 12808 | Motors Liquidation Company | $15,701.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T POOLE AND MONA S POOLE<br>RICHARD T POOLE AND MONA S POOLE CO TTEES<br>RICHARD T POOLE AND MONA S POOLE REV LIV TRUST DTD 11/15/91<br>517 FOXHEAD SHORES DR<br>LINN CREEK, MO 65052 | 12809 | Motors Liquidation Company | $13,441.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T VAN ALEN<br>4909 BELLA TERRA DR<br>VENICE, FL 34293 | 1125 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T WADE<br>8297 DORSEY MILL RD SE<br>NEWARK, OH 43056 | 7692 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD T. ALLORTO SR. ROTH IR<br>FCC AS CUSTODIAN<br>155 HARRISON AVENUE<br>WESTFIELD, NJ 07090 | 1892 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD TENEBAUM<br>525 IVY ST<br>PITTSBURGH, PA 15232<br>UNITED STATES OF AMERICA | 62047 | Motors Liquidation Company | $2,530.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD TREIMAN<br>CGM SEP IRA CUSTODIAN<br>912 N BEVERLY DRIVE<br>BEVERLY HILLS, CA 90210 | 26498 | Motors Liquidation Company | $22,002.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W AYERS<br>PO BOX 273<br>DEARY, ID 83823 | 11148 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RICHARD W BRUMMETT & JOANN B BRUMMETT JT TEN 23286 CHAPEL HILL LANE PARKER, CO 80138 | 12864 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W GOURASH 7519 LINDENHURST DR ORLANDO, FL 32836 | 12641 | Motors Liquidation Company | $10,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W GRIMES 4943 N GOLDWOOD TER BEVERLY HILLS, FL 34465 | 14710 | Motors Liquidation Company | $20,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W HEYOB 7138 US HWY 64 W RUSSELLVILLE, AR 72802 UNITED STATES OF AMERICA | 67840 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W HOAG 112 LAKEFRONT WAY RANCHO MIRAGE, CA 92270 | 25336 | Motors Liquidation Company | $32,732.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W HOWELL 59 FOREST AVE LAKE GROVE, NY 11755 | 18765 | Motors Liquidation Company | $2,053.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W LABOWE LABOWE LABOWE & HOFFMAN LLP 1631 W BEVERLY BLVD 2ND FLOOR LOS ANGELES, CA 90026 | 2338 | Motors Liquidation Company | $16,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W PEREDNIA PO BOX 1810 SPOKANE, WA 99210 | 61836 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W PEREDNIA, TRUSTEE 401K RICHARD W PEREDNIA, TRUSTEE PO BOX 1810 SPOKANE, WA 99210 | 61838 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W TALLEY DOUGLAS ARMSTRONG 255 STEWART AVE  STE 101 MEDFORD, OR 97501 | 67619 | Motors Liquidation Company | $57,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RICHARD WAGNER PER REP E/O RONALD D WAGNER<br>631 HEATHERTON VILLAGE<br>ALTAMONTE SPRINGS, FL 32714 | 28951 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD WENZ<br>JEAN WENZ<br>3420 CONCERTO LN<br>GREEN BAY, WI 54311 | 68725 | Motors Liquidation Company | $20,852.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD WISMER<br>P.O. BOX 322<br>MT BALDY, CA 91759 | 5265 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ZIELINSKI<br>16804 NE 195TH ST<br>WOODINVILLE, WA 98072 | 15667 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ZIELINSKI<br>16804 NE 195TH ST<br>WOODINVILLE, WA 98072 | 15668 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ZIELINSKI<br>16804 NE 195TH ST<br>WOODINVILLE, WA 98072 | 15669 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD ZONNEVILLE (IRA)<br>FCC AS CUSTODIAN<br>48 BRANCHBROOK DR.<br>HENRIETTA, NY 14467 | 1842 | Motors Liquidation Company | $10,055.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICK A GERALI<br>257 WEST SAINT CHARLES RD<br>ELMHURST, IL 60126 | 12118 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICKEY D CATES<br>317 PITCHFORK LN<br>CANYON, TX 79015 | 9611 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RINALDO R. ALOISIO<br>CGM IRA CUSTODIAN<br>851 LEONARD DRIVE<br>WESTBURY, NY 11590 | 9670 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RISICA, JOHN J<br>158 CAPRON FARM DR<br><br>WARWICK, RI 02886 | 14715 | Motors Liquidation Company | $49,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA & ROBERT GROMAN TTEES<br>RITA GROMAN REV TRUST DTD 9-22-05<br>3771 ENVIRON BLVD APT 353<br>LAUDERHILL, FL 33319 | 19321 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA & ROBERT GROMAN TTEES<br>RITA GROMAN REV TRUST DTD 9-22-05<br>3771 ENVIRON BLVD<br>APT 353<br>LAUDERHILL, FL 33319 | 19322 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA A NOEL TTEE<br>RITA A NOEL REV TRUST<br>U/A/D 7/27/87<br>1 SCOLLARD RD<br>OLD ORCHARD, ME 04064 | 17080 | Motors Liquidation Company | $1,710.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA BERGMAN<br>6850 STEAMBOAT LANDING ROAD<br><br>ACCOKEEK, MD 20607 | 69614 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA BERNSTEIN<br>11737 CARDENAS BLVD<br><br>BOYNTON BEACH, FL 33437 | 68502 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA C CARMAN &<br>CHARLES H CARMAN TTEES<br>FBO RITA C CARMAN U/A 11/16/82<br>956 FERN DR<br>DELRAY BEACH, FL 33483 | 22557 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA C HART TTEE<br>FBO RITA C HART TRUST<br>521 EL AZUL CIR<br>OAK PARK, CA 91377 | 69926 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA E PODSADOWSKI<br>17 DEPONTE DR<br><br>LUDLOW, MA 01056 | 5486 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RITA G HANSEN<br>250 KAREN DR<br><br>ELIZABETH, PA 15037 | 10758 | Motors Liquidation Company | $59,412.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA G MCNAMARA<br>1400 WAVERLY ROAD APT A315<br><br>GLADWYNE, PA 19035 | 14617 | Motors Liquidation Company | $22,612.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA GRACE ATMAJIAN<br>2363 W MUSCAT<br><br>FRESNO, CA 93706 | 24320 | Motors Liquidation Company | $39,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA GUZZANDO<br>32819 OCEAN REACH DR<br><br>HENLOPEN LANDING, DE 19958 | 30184 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA H SCHRADER<br>PO BOX 2715<br><br>GREAT FALL, MT 59403 | 22552 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA HOCK<br>& EMMA HOCK TEN COM<br>1435 EUCALYPTUS DR<br>SAN FRANCISCO, CA 94132 | 30864 | Motors Liquidation Company | $10,077.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA HOCK<br>RITA HOCK (IRA)<br>1435 EUCALYPTUS<br>SAN FRANCISCO, CA 94132 | 30865 | Motors Liquidation Company | $4,842.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA KLEIN<br>2495 SQUAW CREEK<br><br>CLERMONT, FL 34711 | 21292 | Motors Liquidation Company | $16,296.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA KOSTOHRYZ<br>CHARLES SCHWAB & CO INC.CUST<br>IRA ROLLOVER<br>571 OAKES ROAD<br>BROADVIEW HEIGHTS, OH 44147 | 60054 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA L. SIEROCINSKI<br>6890 CLINTON<br><br>ELMA, NY 14059 | 883 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RITA LANE<br>616 SOUTH ORANGE AVE<br>APT 6E<br>MAPLEWOOD, NJ 07040 | 65078 | Motors Liquidation Company | $74,476.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA LEUNG<br>5654 CAMARRIO COURT<br>RANCHO CUCAMONGA, CA 91739 | 9626 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA M CONDON TTEE<br>RITA M CONDON TR U/T/A<br>DTD 02/08/1995<br>922 SUNNYBRAE BLVD<br>SAN MATEO, CA 94402 | 64381 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA NAGLE<br>707 S. GULFSTREAM AVE #906<br>SARASOTA, FL 34236<br>UNITED STATES OF AMERICA | 17163 | Motors Liquidation Company | $21,608.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA WHITEFORD<br>100 N LAKEVIEW DR<br>COEUR D'ALENE, ID 83814 | 19654 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITTER FAMILY TRUST UA MAR 13, 2000<br>JENNINGS G RITTER AND WANDA C RITTER<br>RITTER FAMILY TRUST UA MAR 13 2000<br>4830 KENNETT PIKE  APT 3538<br>WILMINGTON, DE 19807 | 6292 | Motors Liquidation Company | $148,889.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RIVERS OF NEW LIFE FOUNDATION<br>C/O TOM & LINDA SCHILLING<br>237 DUKE SIMMS RD<br>BRANDON, FL 33511 | 68778 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RIVIERA MASONIC LODGE #780<br>ATTENTION: C/O EVERETT MAGUIRE TREA<br>PO BOX 1343<br>PACIFIC PLSDS, CA 90272 | 63271 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RIVIERA UNITED CHURCH OF CHRIST<br>451 RIVIERA DR. NE<br>PALM BAY, FL 32905<br>UNITED STATES OF AMERICA | 50944 | Motors Liquidation Company | $22,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| RJH #1 LIMITED PARTNERSHIP<br>501 CORNWALL RD<br><br>SANFORD, FL 32773 | 18092 | Motors Liquidation Company | $22,176.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RM PHILLIPS<br>SA PHILLIPS<br>THE RANDY & SUE PHILLIPS REV TRUST<br>PO BOX 331<br>BOOKER, TX 79005 | 9438 | Motors Liquidation Company | $46,317.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBBIE F MORRISON<br>PO BOX 8007<br><br>MERIDIAN, MS 39303 | 2661 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBBIE MCGINN<br>5002 POWERS LANE<br><br>ALVIN, TX 77511 | 61102 | Motors Liquidation Company | $23,399.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBBY L WILLIAMS<br>33070 BARKLEY ST<br><br>LIVONIA, MI 48154 | 16266 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT - SUSAN CRAWFORD<br>3156 MARS CT<br><br>LAFAYETTE, CA 94549 | 10170 | Motors Liquidation Company | $20,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & CAROL CRILLY<br>ROBERT P CRILLY & CAROL LYNN CRILLY<br>PO BOX 673<br>TWAIN HARTE, CA 95383 | 18758 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & DOROTHY BAEKER TRUST DTD 10-15-91<br>ROBERT B BAEKER & DOROTHY L BAEKER TTEES<br>1801 WOODRAIL AVENUE<br>COLUMBIA, MO 65203 | 62450 | Motors Liquidation Company | $15,849.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & GERALDINE CARLUCCI<br>C/O ROBERT J & GERALDINE M CARLUCCI<br>1086 THORNWOOD DR<br>PITTSBURGH, PA 15234 | 30999 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & GERRY ANN MORO JT<br>21401 SHARE<br><br>ST CLAIR SHORES, MI 48082 | 2393 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT & LEAH MEYER TRUST<br>21825 N VIA ARNOLDO<br><br>SUN CITY WEST, AZ 85375 | 2254 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & LUANN PEPPERS<br>601 PEARL ST<br><br>OCEANSIDE, NY 11572 | 12059 | Motors Liquidation Company | $5,146.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & MARY HAIGH TRUST 3-20-91<br>PO BOX 5024<br><br>BELLA VISTA, AR 72714 | 9873 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & MICHAEL MCANDREW TR<br>ROBERT J MCANDREWS CPA PC<br>PROFIT SHARING PLAN<br>FBO ROBERT J MCANDREWS<br>5960 TAHOE DR SE<br>GRAND, MI 49546 | 17471 | Motors Liquidation Company | $36,343.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & PHYLLIS NIPPLER TRUST<br>U/A/D 10 2 91<br>ROBERT NIPPLER &<br>PHYLLIS NIPPLER TEES<br>4600 OCEAN BEACH BLVD APT 306<br>COCOA BEACH, FL 32931 | 22048 | Motors Liquidation Company | $51,186.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & SAMUEL GOLDSTEIN<br>1 JOHN ANDERSON DR APT 308<br><br>ORMOND BEACH, FL 32176 | 22261 | Motors Liquidation Company | $8,051.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & SHIRLEY BUTTERFIELD FAM TR<br>ROBERT F BUTTERFIELD TTEE<br>1430 MACADAMIA DRIVE<br>FALLBROOK, CA 92028 | 22508 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & SHIRLEY GAMBLE<br>PO BOX 15021<br><br>SARASOTA, FL 34277 | 13158 | Motors Liquidation Company | $10,205.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A / PATRICIA E MCALPINE<br>4187 HIGHWAY 230<br><br>MCEWEN, TN 37101 | 10387 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT A BOZELL<br>ROBERT A BOZELL IRA<br>12305 E LEGAL TENDER ROAD<br>COLUMBUS, IN 47203 | 3544 | Motors Liquidation Company | $5,982.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A BOZELL AND<br>JO ANN K BOZELL<br>JT TEN<br>12305 EAST LEGAL TENDER ROAD<br>COLUMBUS, IN 47203 | 3545 | Motors Liquidation Company | $3,062.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A CHICOINE<br>PO BOX 66<br>LIVERMORE FALLS, ME 04254 | 12147 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A DEPETRIS & KATHLEEN DEPETRIS<br>PO BOX 342<br>CHATSWORTH, NJ 08019 | 23310 | Motors Liquidation Company | $25,520.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A DRUMM<br>5633 DRUMM RD<br>TULLY, NY 13159 | 15089 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A FARNBAUCH AND<br>AGNES J FARNBAUCH JTWROS<br>8319 ASHER DRIVE<br>FORT WAYNE, IN 46815 | 6617 | Motors Liquidation Company | $20,138.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A FIRLUS<br>604 TREMONT ST<br>MAUSTON, WI 53948 | 6478 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A GOOD JR<br>414 VERANDAN LN<br>FRANKLIN, TN 37064 | 16363 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A HEROLD TTE<br>36 DRIGGS RD<br>VERNON, CT 06066 | 68111 | Motors Liquidation Company | $2,180.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A HEROLD TTE<br>36 BRIGGS RD<br>VERNON, CT 06066 | 68112 | Motors Liquidation Company | $2,126.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT A HUTSON<br>1491 LILLIAN RD<br><br>STOW, OH 44224 | 12190 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A JONES<br>8 HERON COVE DR<br><br>MERRIMACK, NH 03059 | 11351 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A KANOWSKE<br>445 N OAK AVE<br><br>WOOD DALE, IL 60191 | 1991 | Motors Liquidation Company | $6,306.05<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A KONKOL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1911 WATSON RD<br>OWINGS, MD 20736 | 70004 | Motors Liquidation Company | $38,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A LEMOS<br>1260 DODGE CITY PL<br><br>NORCO, CA 92860 | 62371 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A MALLETT<br>105 BREWER STREET<br><br>JACKSONVILLE, AR 72076 | 22679 | Motors Liquidation Company | $19,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A MARANI<br>8111 BAY COLONY DR<br>UNIT 1603<br>NAPLES, FL 34108 | 18085 | Motors Liquidation Company | $30,636.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A MASIELLO<br>11 ARBOROUGH RD<br><br>ROSLINDALE, MA 02131 | 21383 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A PAGE<br>208 REMUDA DR<br><br>FORT WORTH, TX 76108 | 18383 | Motors Liquidation Company | $98,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A PELLETIER<br>20 LAKE AVE<br><br>WENHAM, MA 01984 | 9379 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-Eighth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT A POONS<br>CORNELIS DE WITT LAAN 654<br>2582 CW DEN HAAG  THE NETHERLANDS<br>,<br>NETHERLANDS | 26573 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A SLUZINSKI<br>34452 SCHOOL ST<br>WESTLAND, MI 48185 | 47930 | Motors Liquidation Company | $19,984.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A SMOYER & HAZEL E SMOYER<br>7143 STATE ROAD 54 #210<br>NEW PORT RICHEY, FL 34653 | 1799 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A SMOYER, SR<br>7143 STATE RD 54 #210<br>NEW PORT RICHEY, FL 34653 | 1800 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A TRUMAN JR TTEE<br>OF THE ROBERT A TRUMAN JR REV<br>LIVING TRUST U/A 05/16/94<br>77670 CALLE LAS BRISAS NORTH<br>PALM DESERT, CA 92211<br>UNITED STATES OF AMERICA | 6634 | Motors Liquidation Company | $276,507.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A TUCCI & CYNTHIA L TUCCI JT TEN<br>3716 W 64TH STREET<br>MISSION HILLS, KS 66208 | 29381 | Motors Liquidation Company | $21,092.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A TYLICKI<br>516 COUNTRY CLUB<br>SALINA, KS 67401 | 19106 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A UNDLIN & KATHERINE M<br>UNDLIN JT TEN TOD JODY GALVAN,<br>DAVID UNDLIN SUBJECT TO STA RULES<br>5584 KALLAND AVENUE<br>ALBERTVILLE, MN 55301 | 16489 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A VENTURA<br>427 ST ANDREWS DR<br>BELLEAIR, FL 33756 | 12057 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT A VITALE<br>4820 FRICH DRIVE<br><br>PITTSBURGH, PA 15229<br>UNITED STATES OF AMERICA | 8326 | Motors Liquidation Company | $10,330.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A VITALE<br>4820 FRINCH DR<br><br>PITTSBURGH, PA 15229 | 10430 | Motors Liquidation Company | $10,330.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A WHITE<br>711 NORTH 10TH ST<br><br>COLUMBUS, MS 39701 | 19124 | Motors Liquidation Company | $5,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ALBERT TTEE<br>TR UA IV OF THE WILL OF S. ALBERT<br>U/W DTD 07/27/2006<br>82 DORAL FARM RD<br>STAMFORD, CT 06902 | 17861 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ALPEROWITZ (IRA)<br>FCC AS CUSTODIAN<br>1125 HOLLOW ROAD<br>PENN VALLEY, PA 19072 | 18276 | Motors Liquidation Company | $46,692.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND GLORIA JOHNSON<br>6065 HOOPER LANE<br><br>ENGLEWOOD, FL 34224 | 62162 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND HAZEL EVANS<br>4809 POINT ALTO ST<br><br>LA MESA, CA 91941<br>UNITED STATES OF AMERICA | 17885 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND HAZEL EVANS<br>4809 POINT ALTO ST<br><br>LA MESA, CA 91941 | 18052 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND JUDITH BOUCHER<br>86 MORSE AVE<br><br>BROCKTON, MA 02301 | 3579 | Motors Liquidation Company | $10,207.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND JUDY HAENTZLER<br>105 KORKEN DR<br><br>WATERLOO, IL 62298 | 70064 | Motors Liquidation Company | $5,051.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT AND MARGARET C LAING TTEES LAING REV TRUST DTD<br>ROBERT AND MARGARET LAING TTEES<br>LAING REVOCABLE TRUST<br>514 LILLIAN DRIVE<br>MADEIRA BEACH, FL 33708 | 19169 | Motors Liquidation Company | $14,345.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND MARJORIE MEUER<br>7707 N BROOKLINE DR<br>APT 325<br>MADISON, WI 53719 | 14171 | Motors Liquidation Company | $24,739.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND NANCY CLEARY<br>709 OJAI AVE<br>SUN CITY CENTER, FL 33573<br>UNITED STATES OF AMERICA | 5309 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND SHEILA APFEL<br>1500 PALISADE AVE #9B<br>FORT LEE, NJ 07024 | 16827 | Motors Liquidation Company | $16,667.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND VIRGINIA MEEK REV LIV TRUST<br>PO BOX 247<br>GRANT CITY, MO 64456 | 18461 | Motors Liquidation Company | $180,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ANTHONY BRAUD<br>3240 HIGHWAY 308<br>NAPOLEONVILLE, LA 70390 | 22661 | Motors Liquidation Company | $10,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ARONSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>8615 N GREENVALE RD<br>MILWAUKEE, WI 53217 | 4608 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B AMOSS<br>12710 OLD BRIDGE RD #6<br>OCEAN CITY, MD 21842 | 29479 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B BEALL<br>4224 WILLOW BEND<br>BLOOMINGTON, IN 47404 | 29551 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B COHEN (IRA-ROLL)<br>1028 OWL LN<br>CHERRY HILL, NJ 08003 | 28339 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT B GAUGHAN<br>1326 COOLIDGE ST<br><br>FAIRFIELD, CA 94533 | 3066 | Motors Liquidation Company | $3,743.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B GILLEN<br>CGM IRA CUSTODIAN<br>20 WINDSOR RD<br>NEEDHAM, MA 02492 | 36126 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B JOHNSON &<br>SUZANNE A JOHNSON JT TEN<br>1004 IVANHOE ROAD<br>TALLAHASSEE, FL 32312 | 9842 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B LA COSTE SR<br>CGM IRA CUSTODIAN<br>P.O. BOX 0393<br>SALINE, MI 48176 | 10890 | Motors Liquidation Company | $17,505.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B LA COSTE SR AND<br>ANN E LA COSTE JTWROS<br>P.O. BOX 393<br>SALINE, MI 48176 | 10889 | Motors Liquidation Company | $10,032.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B LENNOX AND EVELYNE LENNOX<br>11 AVENUE DE BRETEUIL<br>75007 PARIS FRANCE<br>,<br>FRANCE | 8990 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B MOCH<br>UNIT 123<br>2800 S UNIVERSITY BLVD<br>DENVER, CO 80210 | 13419 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B PATTEE<br>4700 ST LAWRENCE DR<br><br>NEW PORT RICHEY, FL 34655 | 468 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B SANFORD TTEE<br>SANFORD FAM TRUST<br>U/A DTDT 11-11-91<br>637 11TH STREET NE<br>WASHINGTON, DC 20002 | 3414 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT B SHAW & KATHLEEN A SHAW JT TEN 1308 73RD ST NW BRADENTON, FL 34209 | 37186 | Motors Liquidation Company | $23,861.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B SUSSMAN 384 CALLAWAY COURT LINFIELD, PA 19468 UNITED STATES OF AMERICA | 13922 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B SUSSMAN 384 CALLAWAY COURT LINFIELD, PA 19468 | 14411 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT B WING & PAULINE F WING TTEE ROBERT B & & PAULINE F WING TRUST U/A DTD 4/1/1993 12 CORALBURST LN SCARBOROUGH, ME 04074 | 4943 | Motors Liquidation Company | $567.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BAHL 1214 5TH AVE NW AUSTIN, MN 55912 | 5440 | Motors Liquidation Company | $5,102.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BARBASH 29 COBBLER COURT BALTIMORE, MD 21208 | 17249 | Motors Liquidation Company | $10,127.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BENDE 23 HUNTINGTON DR SOUTHHAMPTON, NJ 08088 | 20341 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BERMAN 269 STURGES HIGHWAY WESTPORT, CT 06880 | 6669 | Motors Liquidation Company | $21,760.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BOLLES TRUST UTD 3/4/2008 FBO THE ROBERT BOLLES LIVING TRUST 13415 OLIVE TREE LN POWAY, CA 92064 | 3133 | Motors Liquidation Company | $156.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT BOLLES TTEE<br>UTD 3/4/2008<br>FBO THE ROBERT BOLLES LIVING TRUST<br>13415 OLIVE TREE LN<br>POWAY, CA 92064 | 3132 | Motors Liquidation Company | $219.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BOROS<br>1808 AZALEA LN<br>MT PROSPECT, IL 60056 | 4959 | Motors Liquidation Company | $5,017.50<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BRICKMAN<br>4606 RUE BORDEAUX<br>LUTZ, FL 33558 | 31508 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BRILL<br>285 BROOKLAWN RD<br>STRATFORD, CT 06614 | 27914 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BROOKS AND<br>DOROTHY BROOKS<br>JT TEN WROS<br>1 WYNN RD<br>EDISON, NJ 08817 | 29447 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BRUCE & JANIS G ROBINSON<br>8324 RICHLAND COLONY<br>KNOXVILLE, TN 37923 | 3173 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT BRUCE PITZER<br>12200 1/2 OXNARD ST<br>NORTH HOLLYWOOD, CA 91606 | 6849 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C & ALEXANDRIA CREAMER<br>145 NORTH MAIN STREET<br>MECHANICSBURG, OH 43044 | 45771 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C AKERS<br>SUZANNE C AKERS<br>3413 S PLACITA DEL EMBLEMA<br>GREEN VALLEY, AZ 85622 | 8037 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C FLYNN AND AGNES M FLYNN JTWROS<br>624 JOSHUA CT<br>NAPERVILLE, IL 60540 | 61277 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT C HUNTER<br>32 BUSHEE RD<br><br>ASHEVILLE, NC 28803 | 5902 | Motors Liquidation Company | $1,984.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C JASPAR<br>WEDBUSH MORGAN SEC CTDN<br>IRA SAR-SEP 08/15/07<br>10 FRANCES WAY<br>WALNUT CREEK, CA 94597 | 12344 | Motors Liquidation Company | $6,250.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C JASPAR<br>WEDBUSH MORGAN SEC CTDN<br>IRA CONT 7/24/07<br>10 FRANCES WAY<br>WALNUT CREEK, CA 94597 | 12345 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C KAMINSKY<br>MARY KAMINSKY JT TEN<br>851 SPRUCE ST<br>KULPMONT, PA 17834 | 62275 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C KUBIC<br>29125 MALVINA DR<br><br>WARREN, MI 48088 | 14313 | Motors Liquidation Company | $2,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C LANE TTEE U/A DTD<br>1931 SABLE PALM DR<br>APT 101<br>DAVIE, FL 33324 | 18563 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C MAJORS<br>120 COLLEGE BLVD<br><br>CARMI, IL 62821 | 2208 | Motors Liquidation Company | $20,362.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C MCDOWELL<br>205 BRIDPORT PLACE<br><br>MANCHESTER, NJ 08759 | 64861 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C MCLAREN IRA<br>FCC AS CUSTODIAN<br>31008 EXECUTIVE POINTE<br>TEGA CAY, SC 29708 | 22889 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT C MINION<br>ACCT # 2<br>53 WARWICK RD<br>ROCKVILLE CTR, NY 11570 | 12472 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C MINION<br>ACCT #2<br>53 WARWICK RD<br>ROCKVILLE CTR, NY 11570 | 17771 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C OR ANNAREE P MCREYNOLDS JT WROS<br>255 NOAH DR<br>FRANKLIN, TN 37064 | 12934 | Motors Liquidation Company | $914.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C PLUEBELL & CLEORA PLUEBELL<br>569 BEATTY RD<br>MONROEVILLE, PA 15146 | 8117 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C RAINERI<br>4205 RYELAND DR<br>BROADVIEW HTS, OH 44147 | 18668 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C TROSEN<br>162 GOLANVYI TRAIL<br>VONORE, TN 37885 | 12341 | Motors Liquidation Company | $20,937.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C WHITE<br>311 HIGH ST<br>PETERSBURG, VA 23803 | 62334 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C. DODSON<br>FRANCES S. DODSON AND RICHARD C. DODSON JTWROS<br>1115 SW 22ND AVENUE<br>APT. 321<br>DELRAY BEACH, FL 33445 | 11373 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C. PAUTSCH<br>3715 BALLMAN WAY<br>WELLINGTON, NV 89444 | 30037 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C. PAUTSCH<br>3715 BALLMAN WAY<br>WELLINGTON, NV 89444 | 30038 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-Eighth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT C. SCHAEFER TTEE UA<br>DTD 01-22-97 FBO<br>ROBERT C. SCHAEFER REV TRUST<br>6 CORK ST<br>ALVA, FL 33920 | 15345 | Motors Liquidation Company | $25,775.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT C. SCHALLMAN IRREVOCABLE<br>UAD 11/11/00<br>MIRIAM B SCHALLMAN TTEE<br>354 CHILIAN #5B<br>PALM BEACH, FL 33480 | 68488 | Motors Liquidation Company | $70,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT CHARLES FLORIO TTEE<br>FBO ROBERT C FLORIO REV TRUST<br>U/A/D 11-05-1997<br>36750 US 19 N<br>APT 2125<br>PALM HARBOR, FL 34684 | 8438 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT CLARK<br>19055 MAJELA<br>APPLE VALLEY, CA 92307<br>UNITED STATES OF AMERICA | 59788 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**            499

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit B**

US_ACTIVE:\43473598\01\72240.0639

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                          :
In re                                     :          Chapter 11 Case No.
                                          :
**MOTORS LIQUIDATION COMPANY,** *et al.*, :          **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.* :
                                          :
                        **Debtors.**      :          **(Jointly Administered)**
                                          :
----------------------------------------------------------------x

**STIPULATION AND AGREED ORDER**
**AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,**
**AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,**
**REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723**

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

**RECITALS**

      A.      On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

      B.      On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

C.      As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

D.      Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|---|---|---|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

E.      Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

F.      WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND AGREES AS FOLLOWS:

1.      WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.      With respect to principal plus interest due under the 1990 Indenture, WTC, in its capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.      With respect to principal plus interest due under the 1995 Indenture, WTC, in its capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the "**Debt Claims**").

4.      With respect to the prepetition fees and expenses incurred by WTC under the 1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**,"

together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.      With respect to the prepetition paying agency fees and expenses incurred by

Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71

(the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and**

**Expenses Claims**").

6.      To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant

to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses

that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC

held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11

plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to

section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging

lien with respect to its prepetition and post-petition fees and expenses on all assets or money held

or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.      WTC will issue a notice to the Depository Trust Company and post a notice on its

website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry

of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent

claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the

grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation

and order will not impair bondholder's entitlement to share in plan distributions on account of

the Debt Claims in accordance with the terms of the applicable Indenture.

8.      WTC agrees that it will not object to the Debtors' filing of objections to Proofs of

Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.    WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.    To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.    This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated: New York, New York
       August 5, 2010


/s/ Joseph H. Smolinsky\
Harvey R. Miller\
Stephen Karotkin\
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP\
767 Fifth Avenue\
New York, New York 10153\
Telephone: (212) 310-8000\
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*

/s/ Keith R. Martorana\
Matthew J. Williams\
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP\
200 Park Avenue, 47th Floor\
New York, New York 10166\
Telephone: (212) 351-4000\
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying
Agent under the 1990 and 1995 Indentures*

So Ordered this **9th** day of **August** 2010

**s/ Robert E. Gerber**
United States Bankruptcy Judge

43467654                                    6

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                          :
In re                                                     :         Chapter 11 Case No.
                                                          :
**MOTORS LIQUIDATION COMPANY,** *et al.,*                 :         **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.*          :
                                                          :
                            **Debtors.**                  :         **(Jointly Administered)**
                                                          :
-------------------------------------------------------------------x

<u>**ORDER GRANTING DEBTORS'**</u>
<u>**SIXTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Duplicate Debt Claims)**

Upon the sixty-eighth omnibus objection to claims, dated August 13, 2010 (the

"**Sixty-Eighth Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Sixty-Eighth Omnibus Objection to Claims; and due and proper notice of the

Sixty-Eighth Omnibus Objection to Claims having been provided, and it appearing that no other

or further notice need be provided; and the Court having found and determined that the relief

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Sixty-Eighth Omnibus Objection to Claims.

sought in the Sixty-Eighth Omnibus Objection to Claims is in the best interests of the Debtors,

their estates, creditors, and all parties in interest and that the legal and factual bases set forth in

the Sixty-Eighth Omnibus Objection to Claims establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Sixty-Eighth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be*

*Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Sixty-Eighth Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing**

**Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Sixty-Eighth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Sixty-Eighth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Sixty-Eighth

Omnibus Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is

not listed on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
         _____, 2010

 

_____
United States Bankruptcy Judge