**HEARING DATE AND TIME: September 24, 2010 at 9:45 a.m. (Eastern Time)**
**RESPONSE DEADLINE: September 17, 2010 at 4:00 p.m. (Eastern Time)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
|  | : |  |
| **MOTORS LIQUIDATION COMPANY,** *et al.*, | : | **09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.* | : |  |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)** |
|  | : |  |

---------------------------------------------------------------x

## <u>NOTICE OF DEBTORS' SIXTY-NINTH OMNIBUS OBJECTION TO CLAIMS</u>
### (Duplicate Debt Claims)

**PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their sixty-ninth omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "<u>CLAIMANTS</u>") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format and in hard copy at each of the following addresses on or before the deadline for response:

    A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

    B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                        :
In re                                   :    Chapter 11 Case No.
                                        :
MOTORS LIQUIDATION COMPANY, et al.,     :    09-50026 (REG)
        f/k/a General Motors Corp., et al.   :
                                        :
                    Debtors.            :    (Jointly Administered)
                                        :
-------------------------------------------------------------x
```

<u>**DEBTORS' SIXTY-NINTH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Duplicate Debt Claims)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND
CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED
NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

      Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## <u>Relief Requested</u>

1.     The Debtors file this sixty-ninth omnibus objection to claims (the "**Sixty-Ninth Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.     The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3. This Sixty-Ninth Omnibus Objection to Claims does not affect the ability of an Individual Bondholder (as hereinafter defined) to participate in accordance with the WTC Stipulation. Further, the Debtors reserve all their rights to object on any other basis to any Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

## Jurisdiction

4. This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5. On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9, 2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered with those of the Initial Debtors under Case Number 09-50026 (REG). On September 15, 2009, the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs, which were amended on October 4, 2009. On October 15, 2009, the Realm/Encore Debtors filed their schedules of assets and liabilities and statements of financial affairs.

6. On September 16, 2009, this Court entered an order [Docket No. 4079] establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim in the Initial Debtors' cases, including governmental units. On December 2, 2009, this Court entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

       7.     Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

       8.     On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

       9.     On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims.  The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

    10.  The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

<u>**The Relief Requested Should Be Approved by the Court**</u>

    11.  A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See

In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re

Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

    12.  Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  The

Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley,

Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed.").  The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

    13.  To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

### Notice

14.    Notice of the Sixty-Ninth Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
         August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**<u>Exhibit A</u>**

US_ACTIVE:\43473599\01\72240.0639

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROBERT CLARKE TTEE<br>THE ROBERT B. CLARKE LIVING TR<br>U/A DTD 12/23/1993<br>130 FLEET LANDING BLVD<br>ATLANTIC BEACH, FL 32233 | 18789 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT CULLEN IRA<br>7 DARBY RD<br>MONSEY, NY 10952 | 10834 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D & BETTYE J KENT<br>3301 ROSEMEADE DR UNIT 2413<br>FORT WORTH, TX 76116<br>UNITED STATES OF AMERICA | 14655 | Motors Liquidation Company | $205,884.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D AND DOROTHY M RENARD<br>261 VIA GAYUBA<br>MONTEREY, CA 93940 | 65241 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D AND MARGARET C WILLIS<br>ROBERT AND MARGE WILLIS<br>501 BEL AIR COURT<br>KAUKAUNA, WI 54130 | 15959 | Motors Liquidation Company | $2,110.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D ARNE<br>14 BRISTOL CT<br>LINCOLNSHIRE, IL 60069 | 10580 | Motors Liquidation Company | $8,346.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D BODOVSKY<br>3411 45TH ST<br>LUBBOCK, TX 79413 | 3766 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D BUCZYNSKI REV LIV TR<br>UNDER DECLARATION OF TR<br>U/A/D 3 11 92<br>ROBERT D BUCZYNSKI TRUSTEE<br>714 LEAHY CIR<br>DES PLAINES, IL 60016 | 5813 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D CHRISTIAN<br>8911 LAKE DR #406<br>CAPE CANAVERAL, FL 32920 | 13234 | Motors Liquidation Company | $23,263.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT D FENNELL<br>8677 SW 1ST PL<br><br>CORAL SPRINGS, FL 33071 | 4706 | Motors Liquidation Company | $56,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D GARBER TRADITIONAL IRA FIDELITY MGT CO<br>C/O ROBERT D GARBER<br>14096 HUNTINGTON POINTE DR APT 310<br>DELRAY BEACH, FL 33484 | 16186 | Motors Liquidation Company | $19,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D GARCIA<br>18406 EMERALD OAKS DR<br><br>SAN ANTONIO, TX 78259 | 1657 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D HOYT  AND<br>THERESA L HOYT<br>JT TEN<br>324 O'DELL ROAD<br>BOWLING GREEN, KY 42101 | 5900 | Motors Liquidation Company | $9,781.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D MEINHARDT &<br>RACHEL J MEINHARDT JTWROS<br>3204 BENICIA COURT<br>NAPLES, FL 34109 | 62786 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D STEVENS<br>311 N DOUGLAS<br><br>BRONSON, MI 49028 | 18545 | Motors Liquidation Company | $20,320.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D WHEELER<br>& BEVERLY L WHEELER JTTEN<br>9481 NE 28TH COURT<br>ANKENY, IA 50021 | 14615 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT DRUMM &<br>RUTH DRUMM JTTEN<br>5633 DRUMM RD<br>TULLY, NY 13159 | 15088 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E ADELSPERGER<br>THOMAS M BRYANT<br>C/O HILTON ENTERPRISES<br>PO BOX 358<br>HAZEL PARK, MI 48030 | 31152 | Motors Liquidation Company | $72,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROBERT E ANDERSON<br>CANDLE RIDGE<br>13 TINDAL SPRINGS COURT<br>MONTGOMERY VILLAGE, MD 20886 | 18597 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E ARMSTRONG &<br>PATRICIA D ARMSTRONG<br>JT TEN<br>TOD ACCOUNT<br>709 2ND STREET EAST<br>SOUTH POINT, OH 45680 | 2836 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E ARRAS,ROBERT<br>E ARRAS JR-<br>P.O. BOX 22<br>EASTHAM, MA 02642 | 7949 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E BADGER<br>900 FORT ST STE 1140<br>HONOLULU, HI 96813 | 613 | Motors Liquidation Company | $16,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E BIRD TOD NANCY BIRD<br>SUBJECT TO STA RULES<br>2309 N JACKSON<br>FRESNO, CA 93703 | 6138 | Motors Liquidation Company | $980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E BRUBAKER &<br>JOSEPHINE M BRUBAKER JTWROS<br>1260 W CALLE CANADA<br>NOGALES, AZ 85621 | 25410 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E CLARK<br>2460 TURNER<br>WEST BLOOMFIELD, MI 48323 | 3302 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E COATES TRUST<br>ROBERT E COATES<br>14425 W VIA TERCERO<br>SUN CITY WEST, AZ 85375 | 6637 | Motors Liquidation Company | $38,671.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E COLE<br>1806 RIDGE RD<br>N SAN JUAN, CA 95960 | 9876 | Motors Liquidation Company | $5,107.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT E DASHIELL<br>503 CERVINA DR N<br>VENICE, FL 34285 | 16712 | Motors Liquidation Company | $1,094.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E DICKINSON<br>202 DICKINSON LANE<br>SLIPPERY ROCK, PA 16057 | 4501 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E EVANS<br>4800 SMITHS RD<br>KIMBALL, MI 48074 | 11428 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E FENSTER IRA<br>FCC AS CUSTODIAN<br>4233 IMPERIAL CLUB LN<br>LAKE WORTH, FL 33449 | 38335 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E FENSTER R/O IRA<br>FCC AS CUSTODIAN<br>4233 IMPERIAL CLUB LN<br>LAKE WORTH, FL 33449 | 38336 | Motors Liquidation Company | $73,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E FERRIS IRA<br>420 HARRAH ST<br>WORTHINGTON, IN 47471 | 8811 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E FLOCKVICH<br>141 N 11TH ST<br>CONNELLSVILLE, PA 15425 | 9197 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E HACKETT IRA<br>1011 BLUEWATER DR<br>SUN CITY, FL 33573 | 68782 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E JAMES<br>2910 RUSTWOOD LANE<br>EUSTIS, FL 32726 | 11548 | Motors Liquidation Company | $7,980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E JONES<br>19206A AVE OF THE OAKS<br>NEWHALL, CA 91321 | 18316 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 4

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT E LANE<br>C/O SHARON MARCRANDER (DAUGHTER)<br>45 ORCHARD LANE<br>ST LOUIS, MO 63122 | 9472 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E LEE & JACQUELINE M LEE<br>1335 TUCKAWAY CT<br>MENASHA, WI 54952 | 20614 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E LYONS<br>ROBERT E LYONS TTEE<br>LYONS FAMILY LIVING TRUST UAD DTD 11-4-1996<br>1846 24TH PLACE SW<br>VERO BEACH, FL 32962 | 12236 | Motors Liquidation Company | $19,640.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E MOOAR<br>1105 FRANKLIN RD<br>JAY, ME 04239 | 15885 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E PTAK &<br>MARILYN J PTAK JTWROS<br>TOD REGISTRATION<br>16040 S 13TH AVENUE<br>PHOENIX, AZ 85045 | 63205 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E RAY &<br>CHERYL R COTNEY JTWROS<br>2323 CAMPGROUND RD<br>ALEXANDER CITY, AL 35010 | 8120 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E SCHILLER & LUCILLE A SCHILLER<br>7186 SE BITTERROOT CIR<br>HOBE SOUND, FL 33455 | 22556 | Motors Liquidation Company | $30,305.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E SHOEMAKER-ROTH IRA<br>ROLLVER ACCT<br>FCC AS CUST<br>U/A DTD 7/13/98<br>527 PARK AVENUE<br>QUARRYVILLE, PA 17566 | 10847 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E SLATUS<br>719 WILDWOOD ROAD<br>WEST HEMPSTEAD, NY 11552 | 45849 | Motors Liquidation Company | $25,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT E SLATUS<br>719 WILDWOOD ROAD<br>WEST HEMPSTEAD, NY 11552 | 45850 | Motors Liquidation Company | $26,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E WALTMAN<br>4211 LAKE SHERWOOD AVE E<br>BATON ROUGE, LA 70816 | 8189 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E WHITTINGTON<br>40668 CLOVER LN<br>PALM DESERT, CA 92260 | 22409 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E WILKES<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3744 LUXAIR DR<br>HILLIARD, OH 43026 | 4513 | Motors Liquidation Company | $41,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E WOOD<br>381 COUNTY ROAD 477<br>HALEYVILLE, AL 35565 | 21764 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E ZIMMERMAN<br>24 OAKWOOD CT<br>CINCINNATI, OH 45246 | 61992 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E. ARRAS,JEAN L. ARRAS,<br>ROBERT ARRAS JR.,<br>12/3/96 BY ROBERT E. ARRAS<br>P.O. BOX 22<br>EASTHAM, MA 02642 | 7948 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E. GENTILE<br>8 SANDSTONE DR<br>SICKLERVILLE, NJ 08081 | 19142 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT EARL HEYER<br>15531 BANFF ST<br>HOUSTON, TX 77062 | 7219 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT EDWARD TAYLOR<br>3965 WELLINGTON SQUARE<br>SAN JOSE, CA 95136 | 26568 | Motors Liquidation Company | $28,557.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT EDWARD TAYLOR<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 01/31/86<br>3965 WELLINGTON SQUARE<br>SAN JOSE, CA 95136 | 26569 | Motors Liquidation Company | $49,485.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ELLISON MD<br>CGM IRA ROLLOVER CUSTODIAN<br>620 W HUNTINGTON DR., #227<br>ARCADIA, CA 91007 | 5046 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ESKIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>11285 E WHITE FEATHER LN<br>SCOTTSDALE, AZ 85262 | 6639 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT EUGENE FARMER<br>2481 LAKEFRONT<br>ATHENS, TX 75752 | 13293 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F & MARLENE J SUHADOLNIK<br>TTEES O/T ROBERT & MARLENE<br>SUHADOLNIK TRUST DTD 11/13/2008<br>1347 CALLE GALANTE<br>SAN DIMAS, CA 91773 | 19645 | Motors Liquidation Company | $10,360.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F & MARLENE J. SUHADOLNIK<br>TTEES O/T ROBERT & MARLENE SUHADOLNIK<br>TRUST DTD 11/15/08<br>1347 CALLE GALANTE<br>SAN DIMAS, CA 91773 | 19646 | Motors Liquidation Company | $10,181.25<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F ANDERSON IRA<br>1424 CROSLAND DR NE<br>AIKEN, SC 29801 | 30875 | Motors Liquidation Company | $39,976.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F BARRE  GLORIA F BARRE<br>2865 N BULRUSH CT<br>COAL CITY, IL 60416 | 14895 | Motors Liquidation Company | $3,782.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F BROWN (IRA)<br>FCC AS CUSTODIAN<br>94 S CENTRE AVE<br>ROCKVILLE CENTRE, NY 11570 | 18961 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT F BROWN TR<br>ROBERT F BROWN TTEE<br>DOROTHY H BROWN TTEE<br>U/A DTD 12/22/2003<br>94 S CENTRE AVE<br>ROCKVILLE CENTER, NY 11570 | 18972 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F BURKE<br>2390 HEATHER DR<br>DECATUR, GA 30033 | 6782 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F COHEN<br>1 STAITI CIRCLE<br>CANTON, MA 02021 | 16587 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F DETAMORE<br>SHIRLEY M DETAMORE JT TEN<br>2066 LAWNEL AVE<br>MUSKEGON, MI 49441 | 18989 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F DOBBIN<br>321 CENTRAL PKWY<br>MOUNT VERNON, NY 10552 | 18398 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F HARRIS<br>112 INWOOD CIR<br>KILGORE, TX 75662 | 44459 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F HARRISON<br>ELAINE J HARRISON<br>701 2ND STREET<br>MORA, MN 55051 | 11609 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F HAWTHORNE IRA<br>PERSHING C/O INVESTORS CAPDAL CORP<br>230 BROADWAY EAST<br>LYNNFIELD, MA 01940 | 28813 | Motors Liquidation Company | $19,033.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F KOTSMITH REV TRUST<br>U/A DTD 02/20/1992<br>ROBERT F KOTSMITH & MARY J KOTSMITH TTEE<br>1521 PATRICIA DRIVE<br>SAINT CLOUD, MN 56301 | 11455 | Motors Liquidation Company | $11,815.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT F LONG AND KATHERINE G LONG<br>PO BOX 39<br>CARLISLE, PA 17013 | 1753 | Motors Liquidation Company | $425,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F LOSCH<br>PO BOX 990<br>CANBY, OR 97013 | 4784 | Motors Liquidation Company | $10,181.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F MAHONEY & VIRGINIA F MAHONEY<br>2638 ARBOR GLEN DRIVE<br>APT 112<br>TWINSBURG, OH 44087 | 13756 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F MILLHOUSE<br>520 CRICKETFIELD CT<br>LAKE SHERWOOD, CA 91361 | 22312 | Motors Liquidation Company | $24,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F REBMAN AND JEANNE E REBMAN<br>JEANNE E REBMAN REV TRUST DTD 6/14/00<br>ROBERT F & JEANNE E REBMAN TTEES<br>W7015 HEATHER CT<br>SHAWANO, WI 54166 | 5765 | Motors Liquidation Company | $13,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F SMITHLEY &<br>INA MAE SMITHLEY JTWROS<br>409 BELL ST<br>LIGONIER, PA 15658 | 5059 | Motors Liquidation Company | $5,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F THROPE &<br>RUTH THROPE JT TEN<br>2111 ACACIA PARK DR<br>APT 425<br>LYNDHURST, OH 44124 | 15728 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F ZENISEK<br>CGM IRA CUSTODIAN<br>41 EAST CAMPUS CT<br>RACINE, WI 53402 | 16462 | Motors Liquidation Company | $10,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F ZENISEK<br>41 E CAMPUS CT<br>RACINE, WI 53402 | 16463 | Motors Liquidation Company | $7,596.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F. BRONZO TRUSTEE<br>7698 MORIAH AVE<br>BROOKSVILLE, FL 34613 | 26864 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 9

Sixty-Ninth Omnibus Objection

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT F. ISHERWOOD<br>401 SALTWIND CT WEST<br>PONTE VEDRA, FL 32082 | 14357 | Motors Liquidation Company | $11,008.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F. ISHERWOOD AND ADA J. ISHERWOOD JTWROS<br>C/O ROBERT F ISHERWOOD & ADA J ISHERWOOD<br>401 SALTWIND CT WEST<br>PONTE VEBRA, FL 32082 | 14356 | Motors Liquidation Company | $9,680.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F. WILLIAMS<br>19 HICKORY LANE<br>GREENVILLE, SC 29617 | 11270 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT FARIS CAMPBELL & KATHY WARGACKI<br>C/O JUDY BRINKER<br>4336 60TH AVENUE SW<br>OLYMPIA, WA 98512 | 1547 | Motors Liquidation Company | $58,138.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G & MARGARET I THOMAS<br>TRUSTEES U/A/D 11/15/2004<br>THOMAS FAM REV TRST<br>6416 W 101ST PL<br>OVERLAND PARK, KS 66212 | 67785 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G ADAMS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>230 FORREST LAKE DRIVE<br>ATLANTA, GA 30327 | 9847 | Motors Liquidation Company | $2,545.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G ALBRIGHT &<br>SARA A ALBRIGHT TTEE<br>ALBRIGHT FAMILY TR<br>U/A DATED OCT 26 1990<br>142 TAKACS DR<br>WADSWORTH, OH 44281 | 29264 | Motors Liquidation Company | $12,084.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G ALBRIGHT IRA<br>FCC AS CUSTODIAN<br>142 TAKACS DR<br>WADSWORTH, OH 44281 | 29263 | Motors Liquidation Company | $33,203.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G AND ANNA JANE MILLER<br>14117 W PARADA DR<br>SUN CITY WEST, AZ 85375 | 16287 | Motors Liquidation Company | $15,302.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT G BEERS JR<br>451 DEVONSHIRE DR<br><br>WATERLOO, IA 50701 | 14805 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G CHOUINARD TTEE<br>BOBBY SUE CHOUINARD TTEE<br>U/A DTD 9/24/1998<br>45944 HWY 26<br>DAYVILLE, OR 97825 | 6437 | Motors Liquidation Company | $7,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G FORREST<br>PATRICIA G DEPOL<br>770 ANDERSON AVE # 19M<br>CLIFFSIDE PK, NJ 07010 | 4246 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G FROHM TTEE<br>CLARENCE E BUSKIRK TRUST<br>U/A DTD 08/19/94<br>333 FORT STREET<br>PORT HURON, MI 48060 | 2117 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G FROHM TTEE<br>ANNA M KERN TRUST<br>U/A DTD 12-12-95<br>333 FORT STREET<br>PORT HURON, MI 48060 | 2119 | Motors Liquidation Company | $41,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G HUSSEY<br>PO BOX 294<br><br>PORT MANSFIELD, TX 78598 | 12255 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G KOWALSKI<br>PO BOX 18741<br><br>ATLANTA, GA 30325<br>UNITED STATES OF AMERICA | 62890 | Motors Liquidation Company | $20,632.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G LENNON<br>ROBERT G LENNON IRA<br>JMS LLC CUST FBO<br>24 LAWRENCE BROOK DR<br>EAST BRUNSWICK, NJ 08816 | 2549 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G MCCAMMON<br>4836 SHARON AVE<br><br>COLUMBUS, OH 43214 | 1940 | Motors Liquidation Company | $40,740.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT G RAYN & LOU ANN C RAYN TRUST<br>ROBERT RAYN<br>PO BOX 63<br>CLIMAX SPRINGS, MO 65324 | 14656 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G TULLOSS BYPASS TRUST<br>C/O MARCIA L TULLOSS TTEE<br>14017 N DANTFORD DR<br>SPOKANE, WA 99208 | 22553 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT G ZELLER (IRA)<br>FCC AS CUSTODIAN<br>6632 FAIRWAY VIEW TRL<br>ROANOKE, VA 24018 | 11132 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT GALAMBAS IRA<br>FCC AS CUSTODIAN<br>120 SEDECA DR<br>CANONSBURG, PA 15317 | 21164 | Motors Liquidation Company | $9,382.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT GALAMBAS IRA<br>FCC AS CUSTODIAN<br>120 SEDECA DRIVE<br>CANONSBURG, PA 15317 | 70293 | Motors Liquidation Company | $16,990.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT GASSLER<br>1039 MESA CR<br>MISSISSAUGA ONTARIO L5H-3T6 CANADA<br><br>CANADA | 22820 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT GLADNEY<br># 5 MAPLE PLACE<br>ANGLETON, TX 77515 | 62077 | Motors Liquidation Company | $22,610.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT GREENFIELD<br>4223 GREAT MEADOW RD<br>DEDHAM, MA 02026 | 5379 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT GROSSMANN<br>1625 KINGS RD<br>PETERSBURG, VA 23805 | 68441 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H AND JANET M REINECKE TTEE<br>12760 GOLDEN TROUT WAY<br>PENN VALLEY, CA 95946 | 3238 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT H AND ROBERTA L MUELLER<br>1021 BIG WATER CIRCLE<br>GREENSBORO, GA 30642 | 8764 | Motors Liquidation Company | $12,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H AND SUE C FOSTER<br>19 MORNING DR<br>FRANKLIN, IN 46131 | 11377 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H ASSENMACHER<br>5439 MYSTIC LK DR<br>BRIGHTON, MI 48116 | 3183 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H BAKER<br>PO BOX 2129<br>RCHO SANTA FE, CA 92067 | 17790 | Motors Liquidation Company | $93,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H CULTON &<br>ANNA B CULTON JT TEN<br>412 MELANIE WAY<br>MAITLAND, FL 32751 | 12373 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H DONALDSON IRA<br>FCC AS CUSTODIAN<br>138 HILLCREST DRIVE<br>DENVILLE, NJ 07834 | 18476 | Motors Liquidation Company | $41,688.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H DONALDSON TTEE<br>ROBERT H DONALDSON TRUST<br>U/A/D 1-4-94<br>138 HILLCREST DR<br>DENVILLE, NJ 07834 | 18475 | Motors Liquidation Company | $27,914.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H FABREY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4202 ST MICHAELS DR<br>FARMINGTON, NM 97401 | 4681 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H FINK<br>95 LARKSPUR CIRCLE<br>SICKLERVILLE, NJ 08081 | 70106 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H FINK<br>95 LARKSPUR CIRCLE<br>SICKLERVILLE, NJ 08081 | 70107 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT H HATHERLEY<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 04/02/98<br>2468 W. RAINBOW AVE<br>ANAHEIM, CA 92801 | 61040 | Motors Liquidation Company | $25,076.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H HATHERLEY<br>C/O UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 04/02/98<br>2468 W RAINBOW AVE<br>ANAHEIM, CA 92801 | 64492 | Motors Liquidation Company | $25,076.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H HATHERLEY<br>C/O UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 04/02/98<br>2468 W RAINBOW AVE<br>ANAHEIM, CA 92801 | 66704 | Motors Liquidation Company | $25,076.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H HUGGARD &<br>NANCY C HUGGARD JT TEN<br>113 BROOK LANE<br>YORKTOWN, VA 23692 | 2779 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H JACKSON<br>3312 HADFIELD GREENE<br>SARASOTA, FL 34235 | 4156 | Motors Liquidation Company | $12,604.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H KNIOLA<br>25 EAGLE RUN<br>SOUTH WINDSOR, CT 06074 | 31466 | Motors Liquidation Company | $59,471.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H LOOFBOURROW TTEE<br>U/A DTD 3/4/1994<br>BY ROBERT H LOOFBOURROW<br>PO BOX 10069<br>AMARILLO, TX 79116 | 9791 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H NETTLEMAN  KATHRYN K NETTLEMAN<br>C/O KATHRYN K & ROBERT H NETTLEMAN<br>8 SUNBURST CT<br>FRANKENMUTH, MI 48734 | 10720 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H NICHOLS<br>1901 FOULKEWAYS<br>GWYNEDD, PA 19436 | 18501 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection
Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT H POUCH (IRA A/C)<br>ROBERT H POUCH<br>100 ARDSLEY AVE  APT 4L<br>POB 166<br>ARDSLEY ON HUDSON, NY 10503 | 5635 | Motors Liquidation Company | $60,504.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H REED JR<br>1075 GREENWILLOW DR<br>ST MARYS, GA 31558 | 29503 | Motors Liquidation Company | $951.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H RIPLEY<br>2310 RED OAK CT NW<br>GRAND RAPIDS, MI 49504 | 4438 | Motors Liquidation Company | $12,605.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H SELDEN TRUST UA 8/27/84<br>ROBERT H SELDEN TRUSTEE<br>175 OLIVE STREET<br>ELMHURST, IL 60126 | 61154 | Motors Liquidation Company | $100,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H WINN<br>GLORIA K WINN<br>157 FLEMING TANK RD<br>SILVER CITY, NM 88061 | 26585 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT H. DONALDSON ROTH IRA<br>FCC AS CUSTODIAN<br>138 HILLCREST DR<br>DENVILLE, NJ 07834 | 18474 | Motors Liquidation Company | $5,493.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HANSKI<br>49 LUDLOW STREET<br>APT #3A<br>NEW YORK, NY 10002 | 48414 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HART FRITZ INDIVIDUAL RETIREMENT ACCOUNT<br>ROBERT FRITZ<br>12613 WEST LAKE RD<br>VERMILION, OH 44089 | 3351 | Motors Liquidation Company | $26,484.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HENRIOD BALLARD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>956 E 13200 SOUTH<br>DRAPER, UT 84020 | 65129 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT HENRIOD BALLARD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>956 E 13200 SOUTH<br><br>DRAPER, UT 84020 | 65208 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HENRIOD BALLARD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>956 E 13200 SOUTH<br><br>DRAPER, UT 84020 | 69015 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HENROID BALLARD<br>CHARLES SCHWAB & CO INC CUST<br>IRO ROLLOVER<br>956 E 13200 SOUTH<br><br>DRAPER, UT 84020 | 65131 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HILL<br>939 COUNTRYBRIAR LANE<br><br>HIGHLAND RANCH, CO 80129 | 36787 | Motors Liquidation Company | $25,781.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HOSER &<br>RUTH HOSER<br>365 MONTANA ROAD<br>WASHINGTON, NJ 07882 | 29477 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HUBER<br>28 COLBY CT<br><br>PEASANTON, CA 94566 | 65217 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT HUBERT<br>15593 69TH STREET NE<br><br>SPICER, MN 56288<br>UNITED STATES OF AMERICA | 59772 | Motors Liquidation Company | $3,275.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT I TOMLINSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 57056<br><br>TUCSON, AZ 85732 | 49554 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J & RITA S CLARK TRUSTEES<br>CLARK FAMILY TRUST<br>26 SILLERO<br>RANCHO SANTA MARG, CA 92688 | 28361 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT J AND DOBORAH S SHIRLEY<br>ROBERT J SHIRLEY<br>PO BOX 71<br>MINERAL, CA 96063 | 20399 | Motors Liquidation Company | $5,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J AND LAURA V IRVING<br>7812 - 43RD AVE<br>KENOSHA, WI 53142 | 5826 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J BETTS & BARBARA W BETTS<br>JT WROS<br>402 HARBOR TOWN DRIVE<br>MARYVILLE, TN 37801 | 2128 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J BETTS SEP IRA<br>FCC AS CUSTODIAN<br>402 HARBOR TOWN DRIVE<br>MARYVILLE, TN 37801 | 2129 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J BIERBOWER<br>3175 SALMON RIVER ROAD<br>SHOUP, ID 83469 | 19366 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J COCHRAN<br>15 EVERGREEN SQUARE<br>SAVOY, IL 61874 | 16021 | Motors Liquidation Company | $5,368.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J COCHRANE<br>2415 OLIVE AVENUE<br>LA CRESCENTA, CA 91214 | 19688 | Motors Liquidation Company | $51,963.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J DECKER<br>3821 SR 753 SE<br>WASHINGTON COURT HOUSE, OH 43160 | 7880 | Motors Liquidation Company | $2,503.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J DIETTRICH<br>PO BOX 960831<br>BOSTON, MA 02196 | 6355 | Motors Liquidation Company | $5,526.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J FEDR REVOCABLE TRUST<br>UAD 04/07/05<br>ROBERT J FEDR TTEE<br>2590 SW 175TH AVE<br>ALOHA, OR 97006 | 21997 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT J GORDON<br>GORDON TRUST<br>1311 E HAYS WAY<br>BOISE, ID 83712 | 3754 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J GORDON TRUSTEE<br>GORDON TRUST<br>1311 E HAYS WAY<br>BOISE, ID 83712 | 3757 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J GROSE AND<br>FERN H GROSE TTEES<br>GROSE REV LIVING TRUST<br>U/A DTD 9/21/00<br>15888 W DESERT MEADOW DRIVE<br>SURPRISE, AZ 85374 | 10794 | Motors Liquidation Company | $34,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J HERMAN IRA<br>FCC AS CUSTODIAN<br>U/A DTD 5/11/89<br>BLAIR #112<br>1400 WAVERLY RD<br>GLADWYNE, PA 19035 | 10472 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J HOERNER IRA R/O<br>FCC AS CUSTODIAN<br>U/A DTD 09/09/96<br>360 DARBYS RUN<br>BAY VILLAGE, OH 44140 | 15857 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J HOERNER IRA R/O<br>FCC AS CUSTODIAN<br>U/A DTD 09/09/96<br>360 DARBYS RUN<br>BAY VILLAGE, OH 44140 | 67866 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J HOUSE<br>381 SANDHILL DRIVE<br>RICHARDSON, TX 75080 | 18953 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J KADLEC<br>CONSTANCE C KADLEC JTWROS<br>5463 SE MILES GRANT RD B204<br>STUART, FL 34997 | 2834 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J KLEIN TR<br>UA 02/02/95<br>ROBERT J KLEIN TRUST<br>22045 VILLAGE PINES DR<br>BEVERLY HILLS, MI 48025 | 14555 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT J MCGRELLIS<br>2560 DERHAKE RD<br><br>FLORISSANT, MO 63033 | 5906 | Motors Liquidation Company | $49,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J MISEY TRUSTEE<br>C/O ROBERT J MISEY<br>ONE CALVIN CIR APT B211<br>EVANSTON, IL 60201 | 30788 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J PALERMO<br>1128 BUCHER AVE<br><br>SHOREVIEW, MN 55126 | 5443 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J PATRICK<br>ROBERT J PATRICK TTEE U/A DTD 4/26/04<br>HILDA R PATRICK TRUST<br>4507 WENDOVER ST<br>WICHITA FALLS, TX 76309 | 4713 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J PETKO<br>41 HOMETOWN AVE<br><br>TAMAQUA, PA 18252 | 3490 | Motors Liquidation Company | $116.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J RITZCO<br>518 MANOR RD<br><br>WYNNEWOOD, PA 19096 | 62392 | Motors Liquidation Company | $2,821.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J RUSSO<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>475 WEYMOUTH DR<br>WYCKOFF, NJ 07481 | 1723 | Motors Liquidation Company | $29,756.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J SALEM IRA CUST PERSHING<br>C/O ROBERT J SALEM<br>5235 21ST ST<br>LUBBOCK, TX 79407 | 28936 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J STIELER TTEE<br>ROBERT J STIELER TRUST<br>43 WINDEMERE<br>GROSSE POINTE FARMS, MI 48236 | 10546 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J STODDARD<br>390 KEINATH DR<br><br>FRANKENMUTH, MI 48734 | 10315 | Motors Liquidation Company | $10,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT J TRIER<br>2 KAVENISH DRIVE<br>RANCHO MIRAGE, CA 92270 | 19906 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J VENTERS & WENDY W VENTERS<br>9445 WATERFORD OAKS DR<br>WINTER HAVEN, FL 33884 | 18565 | Motors Liquidation Company | $24,091.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J ZAUNER<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 08/14/92<br>76 PARK TERRACE<br>HORSEHEADS, NY 14845 | 21790 | Motors Liquidation Company | $2,543.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J ZAUNER<br>76 PARK TERR<br>HORSEHEADS, NY 14845 | 21791 | Motors Liquidation Company | $1,580.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J. AND EMMIE A. FOXHOVEN<br>JT WROS<br>1705 GRAND AVE<br>WEST DES MOINES, IA 50265 | 15446 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J. AUL III<br>2263 MANCHESTER RD<br>BIRMINGHAM, MI 48009 | 33343 | Motors Liquidation Company | $11,540.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J. DAVIS<br>8314 S. FOREST CT.<br>TRAFALGAR, IN 46181 | 2075 | Motors Liquidation Company | $20,320.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J. GOODSON<br>1224 WINDY KNOLL RD<br>WOODSTOCK, GA 30188 | 18716 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J. NORWICK JR<br>ACCOUNT #2<br>90 SKYLINE DR.<br>MORELAND HLS, OH 44022 | 61890 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT J. ZEILINGER<br>509 HARVEST LN<br>FRANKENMUTH, MI 48734 | 17049 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROBERT JAHN & EVELYN S JAHN JTTEN ACCT #2 1860 LAYTON CORNERS RD HARRINGTON, DE 19952 | 20989 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT JAMES 642 LAVENDEL ST LOUIS, MO 63122 | 14864 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT JEAN, M.D. ANDERSON, O'BRIEN, BERTZ, SKRENES & GOLLA ATTN  RONALD T SKRENES 1257 MAIN ST PO BOX 228 STEVENS POINT, WI 54481 | 32766 | Motors Liquidation Company | $100,558.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT JOHN CALLOW & DORRIS ELIZABETH CALLOW 3830 SO AMES ST DENVER, CO 80235 | 4908 | Motors Liquidation Company | $19,259.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT JOHNSON 162 MILLER DR SEBASTIAN, FL 32958 | 15664 | Motors Liquidation Company | $19,974.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT JONAGAN 698 WELLINGTON AVE UNIT 207 ELK GROVE VILLAGE, IL 60007 | 31712 | Motors Liquidation Company | $9,921.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K BEAUDOIN & BETTY J BEAUDOIN JTWROS 13601 E MARINA DR #109 AURORA, CO 80014 | 15895 | Motors Liquidation Company | $15,022.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K BOWDLER 513 SILVER LEAF DR OROVILLE, CA 95966 | 8226 | Motors Liquidation Company | $9,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K DEVRIES AND NANCY L DEVRIES ROBERT K DEVRIES 63 LAKE END RD NEW FOUNDLAND, NJ 07435 | 5718 | Motors Liquidation Company | $40,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ROBERT K IRONS & GLADYS B IRONS<br>GLADYS B IRONS JT TEN<br>1115 S.W. 22ND AVENUE<br>#231<br>DELRAY BEACH, FL 33445 | 2471 | Motors Liquidation Company | $25,836.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K LARSEN<br>16848 BLUEJACKET ST<br>OVERLAND PARK, KS 66062 | 7992 | Motors Liquidation Company | $39,249.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K SACHS AND LEDRA M SACHS<br>ROBERT K SACHS AND LEDRA M SACHS JT. TEN<br>6677 POST OAK DR<br>WEST BLOOMFIELD, MI 48322 | 60472 | Motors Liquidation Company | $5,312.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K SMITH AND<br>SHARON L SMITH JTTEN<br>4 FOX HILL COURT<br>PERRY HALL, MD 21128 | 3164 | Motors Liquidation Company | $2,954.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT K WELSH<br>AMERIPRISE FINANCIAL<br>CUST OF IRA FBO ROBERT K WELSH<br>ATTN SCOTT K SPRINGERS<br>200 BELLEVUE PKWY STE 250<br>WILMINGTON, DE 19809 | 65204 | Motors Liquidation Company | $12,771.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KADYKOWSKI<br>4699 GOEBEL HILL<br>NEW RICHMOND, OH 45157 | 401 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KAPLAN<br>PO BOX 6152<br>THOUSAND OAKS, CA 91359<br>UNITED STATES OF AMERICA | 15057 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KAPLAN<br>PO BOX 6152<br>THOUSAND OAKS, CA 91359<br>UNITED STATES OF AMERICA | 15058 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KAPLAN<br>PO BOX 6152<br>THOUSAND OAKS, CA 91359<br>UNITED STATES OF AMERICA | 15059 | Motors Liquidation Company | $36,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT KAPLOWITZ<br>16127 OTSEGO ST<br><br>ENCINO, CA 91436 | 16085 | Motors Liquidation Company | $11,857.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KEIGHLEY (IRA CHARLES SCHWAB ACCOUNT 4978 7995)<br>ROBERT KEIGHLEY<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 03/19/84<br>626 NORMANS LANE<br>NEWARK, DE 19711 | 61773 | Motors Liquidation Company | $212,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KLINE<br>256 CARIBE CT<br><br>GREENACRES, FL 33413 | 4567 | Motors Liquidation Company | $20,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KOPANIC<br>105 FOREST HILL<br><br>HUBBARD, OH 44425 | 29706 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KOPANIC<br>105 FOREST HILL<br><br>HUBBARD, OH 44425 | 29707 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KOPANIC<br>105 FOREST HILL<br><br>HUBBARD, OH 44425 | 29708 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KRUMRINE AND ELIZABETH KRUMRINE<br>250 SOUTH ST<br><br>MCSHERRYSTOWN, PA 17344 | 7915 | Motors Liquidation Company | $40,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KURLANDER<br>7605 B - LEXINGTON CLUB BLVD<br><br>DELRAY BEACH, FL 33446 | 12354 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT KURLANDER<br>7605 B-LEXINGTON CLUB BLVD<br><br>DELRAY BEACH, FL 33446 | 12359 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L AMES<br>637 CRESCENT RD<br><br>MURFREESBORO, TN 37128 | 68306 | Motors Liquidation Company | $3,550.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT L BARRETT<br>2061 LORIMER DR<br>NEWARK, OH 43055 | 7694 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L CAIN<br>4319 N CR 360 E<br>MATTOON, IL 61938 | 27075 | Motors Liquidation Company | $29,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L CHAMBERLIN<br>1921 GENERALS HWY<br>ANNAPOLIS, MD 21401 | 32926 | Motors Liquidation Company | $20,311.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L COOPER<br>5630 W 103RD ST<br>#105<br>OAK LAWN, IL 60453 | 20740 | Motors Liquidation Company | $24,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L FEEZER & JANET P FEEZER TEN ENT<br>6321 BARNETT AVENUE<br>SYKESVILLE, MD 21784 | 62689 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L FINKE & DEBRA K FINKE JT TEN<br>314 HAMBLETONIAN DR<br>OAK BROOK, IL 60523 | 61552 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L GIERYN<br>56 MIDDLETON PL<br>SOUTHERN PINES, NC 28387 | 4044 | Motors Liquidation Company | $30,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L JUNGWIRTH<br>37515 LADUE ST<br>CLINTON TWP, MI 48036 | 9727 | Motors Liquidation Company | $1,072.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L LEGARD<br>335 RUDDIMAN<br>NORTH MUSKEGON, MI 49445 | 45161 | Motors Liquidation Company | $20,023.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L LOGAN & NANCY M LOGAN REVOCABLE TRUST DTD 10/19/90<br>5400 WILLIAMSBURG ROAD<br>BRENTWOOD, TN 37027 | 30835 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT L MCFARLAND<br>2009 CEDAR CIRCLE DRIVE<br><br>CATONSVILLE, MD 21228 | 61817 | Motors Liquidation Company | $46,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L MCGUINN<br>PENELOPE A MCGUINN<br>190 W CLOVERHURST AVE<br>ATHENS, GA 30605 | 4259 | Motors Liquidation Company | $15,660.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L MCKEOWN & GERALDINE MCKEOWN<br>227 GALLAHER RD<br><br>ELKTON, MD 21921 | 22695 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L MONCRIEFF REV TRUST<br>ROBERT L MONCRIEFF TTEE<br>UA DTD 10/21/96<br>6230 SANDSHORES DRIVE<br>TROY, MI 48085 | 14270 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L REYNOLDS<br>1 NICHOLSON CT<br><br>CENTERVILLE, OH 45459 | 27286 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L SALCIDO (IRA)<br>FCC AS CUSTODIAN<br>12285 ESCALA DRIVE<br>SAN DIEGO, CA 92128 | 17160 | Motors Liquidation Company | $10,348.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L SALCIDO TTEE<br>U/W RAY SALCIDO TRUST FBO JP<br>BURKE III<br>12285 ESCALA DRIVE<br>SAN DIEGO, CA 92128 | 17161 | Motors Liquidation Company | $5,375.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L SCHNEIDER<br>CGM IRA ROLLOVER CUSTODIAN<br>14392 WILLOW LANE<br>TUSTIN, CA 92780 | 3497 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L SCHRADER<br>ELEANOR R SCHRADER<br>1780 S REESE RD<br>REESE, MI 48757 | 10415 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT L SMITH<br>1707 DEL RIO RD<br>ROSEBURG, OR 97471 | 30016 | Motors Liquidation Company | $15,404.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L WENZEL & LINDA M FLETCHER TR UA 06/16/98 RALPH G FLETCHER JR FAM TRUST<br>2075 FRUITVILLE RD STE 200<br>SARASOTA, FL 34237 | 18905 | Motors Liquidation Company | $12,758.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L WHITE<br>102 ALIDA RD<br>BRAINTREE, MA 02184 | 8678 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L ZARDUS ROTH IRA<br>FCC AS CUSTODIAN<br>105 LANE OF TREES<br>CHERRY HILL, NJ 08003 | 8002 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L. & SARA C. HENDERSON<br>109 PAINTER LANE<br>BELLE VERNON, PA 15012 | 14117 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L. BEAN AND MARTHA L. BEAN<br>985 SMOCK DR<br>GREENWOOD, IN 46143 | 25255 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L. TOMZ<br>4527 SILVER BELL CIRCLE<br>CASTLE ROCK, CO 80108<br>UNITED STATES OF AMERICA | 6810 | Motors Liquidation Company | $51,570.31 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LAMBER<br>LORI LAMBER TTEE<br>U/A/D 08/25/00<br>FBO LAMBER LIVING TRUST<br>35 GEORGIAN BAY<br>MORGANVILLE, NJ 07751 | 30608 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LAMBER<br>LORI LAMBER TTEE U/A/D 08/25/00<br>FBO LAMBER LIVING TRUST<br>35 GEORGIAN BAY<br>MORGANVILLE, NJ 07751 | 69285 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT LANDUCCI<br>5900 ARLINGTON AVE #10R<br><br>RIVERDALE, NY 10471 | 9105 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LANDUCCI<br>5900 ARLINGTON AVE #10R<br><br>RIVERDALE, NY 10471 | 9106 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LEE BRAKEVILLE<br>2107 JEROME DR<br><br>GODFREY, IL 62035 | 5156 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LEE I FRONK<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>110 ASH STREET<br>WESTON, MA 02493<br>UNITED STATES OF AMERICA | 67905 | Motors Liquidation Company | $75,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LEE MATYASTIK<br>310 S CROCKETT<br><br>CAMERON, TX 76520 | 1760 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LEKOWSKI IRA<br>ROBERT LEKOWSKI<br>3128 DILLON COURT<br>TOMS RIVER, NJ 08755 | 27250 | Motors Liquidation Company | $15,496.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LESLIE<br>27 ACORN DR<br><br>HAWTHORN WOODS, IL 60047<br>UNITED STATES OF AMERICA | 13702 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LI YOUNG<br>7013 PONDEROSA DR<br><br>NORTH LITTLE ROCK, AR 72116 | 859 | Motors Liquidation Company | $145,359.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LORRAINE<br>PO BOX 608<br><br>ANGLETON, TX 77516 | 64360 | Motors Liquidation Company | $2,106.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT LORRAINE<br>PO BOX 608<br><br>ANGLETON, TX 77516 | 64361 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT LORRAINE<br>PO BOX 608<br><br>ANGLETON, TX 77516 | 64362 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M & BETTIE L MOORE<br>JT/TEN<br>41881 RASPBERRY DR<br>LEESBURG, VA 20176 | 68958 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M DIPIETRO<br>233 WOODLAWN DR<br><br>LANSDALE, PA 19446 | 14502 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M GROLL &<br>DOROTHY B GROLL JT TEN<br>160 SOUTHAMPTON DRIVE<br>SMITHVILLE, NJ 08205 | 28804 | Motors Liquidation Company | $22,685.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M HABER<br>R M HABER AND ASSOCIATES LLC<br>1155 WISTERIA AVE<br>MALVERN, PA 19355 | 12895 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M HABER IRA<br>1155 WISTERIA DR<br><br>MALVERN, PA 19355 | 12894 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M KOEHLER<br>918 BASS AVE<br><br>PORT ISABEL, TX 78578 | 7640 | Motors Liquidation Company | $17,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M MASLONA &<br>CAROL A MASLONA<br>JT TEN<br>1508 LELAND DRIVE<br>SUN CITY CTR, FL 33573 | 48437 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M MITCHELL<br>CGM IRA ROLLOVER CUSTODIAN<br>21345 AMORA<br>MISSION VIEJO, CA 92692 | 69003 | Motors Liquidation Company | $10,080.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M MYRES<br>19330 53RD AVE NE<br><br>LAKE FOREST PARK, WA 98155 | 13016 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT M NOONAN<br>6512 PARK VIEW CT<br><br>SPRINGFIELD, VA 22152 | 5605 | Motors Liquidation Company | $5,630.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M ROGERS AND<br>CECELIA M ROGERS JTWROS<br>10540 NODDY TERN RD<br>BROOKSVILLE, FL 34613 | 33554 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M SAENGER &<br>ELIZABETH B SAENGER TEN COM<br>702 HALL STREET<br>MAMARONECK, NY 10543 | 31209 | Motors Liquidation Company | $41,238.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M SLATTERY & KAREN T SLATTERY JTWROS<br>41 WOODBROOKE DR<br><br>EDISON, NJ 08820 | 60915 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M TUTTLE<br>732 BRANNAN DR<br><br>MOBILE, AL 36693 | 12403 | Motors Liquidation Company | $19,998.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M WATKINS & ELIZABETH J WATKINS<br>ROBERT M WATKINS & ELIZABETH J WATKINS TTEES<br>OF THE WATKINS TRUST DATED 4-29-93<br>12881 LORETTA DR<br>SANTA ANA, CA 92705 | 15526 | Motors Liquidation Company | $10,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT M ZUKER<br>22 GRIGGS TERRACE<br><br>BROOKLINE, MA 02446 | 20921 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MAMLIN<br>6666 BROOKMONT TERRACE<br>UNIT 611<br>NASHVILLE, TN 37205 | 30836 | Motors Liquidation Company | $15,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MARKS<br>ROBERT MARKS AND NICK MARKS<br>JT TEN WROS<br>20132 STONY ISLAND AVENUE<br>CHICAGO HTS, IL 60411 | 12497 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT MARKS AND DOLORES MARKS<br>JT TEN WROS<br>1623 GOLDEN OAK DR<br>CROWN POINT, IN 46307 | 15342 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MARKS AND NICK MARKS<br>JT TEN WROS<br>20132 STONY ISLAND AVENUE<br>CHICAGO HTS, IL 60411 | 12498 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MCCALL<br>16975 SHERBORNE AVE<br>ALLEN PARK, MI 48101<br>UNITED STATES OF AMERICA | 8211 | Motors Liquidation Company | $22,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MESARCHIK<br>2120 LENWOOD DR SW<br>ROCHESTER, MN 55902<br>UNITED STATES OF AMERICA | 15290 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MIKANOVICH<br>9224 C J COURT<br>MENTOR, OH 44060 | 9753 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MILLER TTEE<br>ROBERT B MILLER REV TR U/T/A<br>DTD 07/25/2002<br>7111 N LEONARDO DA VINCI WAY<br>TUCSON, AZ 85704 | 12243 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MONTI &<br>MARY K MONTI JT TEN<br>5044 WINDOVER DRIVE<br>PITTSBURGH, PA 15205 | 7864 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT N ANDERSON<br>843 STARIN AVE<br>BUFFALO, NY 14223 | 6630 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT N MCDOUGALD<br>10135 NW BRADY LANE<br>PORTLAND, OR 97229 | 13433 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT N MUES SSTD...1935<br>R N MUES<br>22620 20TH DR SE<br># F 204<br>BOTHELL, WA 98021 | 13350 | Motors Liquidation Company | $28,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT N RICHARDSON TRUSTEE ROBERT N RICHARDSON TR U/A DTD 8-30-2000<br>ROBERT N RICHARDSON TRUST<br>U/A DTD 8-30-2000<br>13998 ASHURST<br>LIVONIA, MI 48154 | 8330 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT NAUMAN & PAULA NAUMAN<br>PO BOX 275<br>LOUISBURG, KS 66053 | 7963 | Motors Liquidation Company | $4,528.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT NEGOHOSIAN TRUST JANET SOFY TRUSTEE<br>1230 E. BIG BEAVER<br>TROY, MI 48083 | 2983 | Motors Liquidation Company | $25,937.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT NEUMAN &<br>KATHLEEN BYRD TEN COM<br>6991 HIGHWAY 6<br>NATCHITOCHES, LA 71457 | 17887 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT NEUWIRTH<br>287 RUTLEDGE ST #2<br>BROOKLYN, NY 11211 | 4271 | Motors Liquidation Company | $12,613.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT NISLEIT<br>3709 PAIGE ST<br>PORT ORANGE, FL 32129 | 20974 | Motors Liquidation Company | $23,887.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT O GEARHART<br>1481E - 12005<br>CLAYPOOL, IN 46510 | 5913 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT O WILLIAMS<br>407 TONEST DR<br>YORK, SC 29745 | 13771 | Motors Liquidation Company | $3,388.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P BROWN<br>210 SPRINGHOUSE DR<br>AIKON, SC 29803 | 8949 | Motors Liquidation Company | $107,748.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| ROBERT P D'ANGELO<br>511 SE 5TH AVE APT 801<br>FT LAUDERDALE, FL 33301 | 11886 | Motors Liquidation Company | $10,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P DEBARDELABEN<br>JEWEL DEBARDELABEN<br>915 KINGS BRIDGE RD<br>HOUSTON, TX 77073 | 69467 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P ELLIS<br>209 DOGWOOD CIRCLE<br>LARGO, FL 33777 | 19007 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P PEREMES<br>10 SUNRISE LN<br>U SADDLE RIV, NJ 07458 | 17133 | Motors Liquidation Company | $2,653.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P REDWINE<br>6 RANGELEY RD<br>WLUCHESTER, MA 01890 | 18129 | Motors Liquidation Company | $5,101.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P SIEBERT<br>1438 HICKORY MOSS PL<br>NEW PORT RICHEY, FL 34655 | 17369 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P SMOLINSKI<br>118 WYNTHROP RD<br>SOLVAY, NY 13209 | 11906 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT PEARY<br>176 BRACE LANE<br>TABERNACLE, NJ 08088 | 37605 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT PEARY<br>176 BRACE LN<br>TABERNACLE, NJ 08088 | 37606 | Motors Liquidation Company | $24,182.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT PENN<br>13063 N RT 37<br>MARION, IL 62959 | 4950 | Motors Liquidation Company | $12,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT PODKAMINER<br>1859 HAPPY VALLEY RD<br>SANTA ROSA, CA 95409 | 18381 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT POTRYKUS<br>PROFIT SHARING PLAN<br>2624 TANGLEWOOD DR<br>ATHENS, TX 75752 | 13257 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R BAKER<br>C/O CHARLES SCHWAB & CO CUSTODIAN<br>IRA CONTRIBUTORY<br>1712 164TH ST SE<br>BOTHEL, WA 98012 | 12724 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R BAKER<br>C/O CHARLES SCHWAB & CO CUSTODIAN<br>IRA CONTRIBUTORY<br>1712 164TH ST SE<br>BOTHELL, WA 98012 | 12747 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R BARKER<br>11281 WEATHERSTONE DR<br>WAYNESBORO, PA 17268 | 15366 | Motors Liquidation Company | $9,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R CASEY<br>8555 UNITED PLAZA BLVD, SUITE 500<br>BATON ROUGE, LA 70809 | 907 | Motors Liquidation Company | $25,307.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R COFFEY<br>11613 88TH AVE<br>WEST OLIVE, MI 49460 | 2993 | Motors Liquidation Company | $22,066.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R DELVECCHIO IRA<br>FCC AS CUSTODIAN<br>24 ARKAY DRIVE<br>HIGGANUM, CT 06441 | 3195 | Motors Liquidation Company | $7,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R FERRO<br>3209 N BUCKSKIN RD<br>COEUR D'ALENE, ID 83815 | 7357 | Motors Liquidation Company | $249.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R GODFREY<br>16012 TREBBIO WAY<br>NAPLES, FL 34110 | 5249 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT R HARTER<br>ELIZABETH ANN HARTER<br>428 8TH ST<br>CALUMET, MI 49913 | 14518 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R KOTFER<br>2603 FLYING EBONY DR<br>LEXINGTON, KY 40509 | 5022 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R LACAVA<br>118 LOTUS AVE<br>VORHEES, NJ 08043 | 14058 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R MILLER LIVING TRUST<br>ROBERT R MILLER TRUSTEE<br>DTD 2/2/94<br>2037 SALT MYRTLE LANE<br>ORANGE PERK, FL 32003 | 13031 | Motors Liquidation Company | $11,000.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R MILLER LIVING TRUST<br>ROBERT R MILLER TRUSTEE<br>DTD 2/2/94<br>2037 SALT MYRTLE LANE<br>ORANGE PERK, FL 32003 | 13032 | Motors Liquidation Company | $918.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R ROSENBERG (SEP IRA)<br>FCC AS CUSTODIAN<br>22066 VELICATA STREET<br>WOODLAND HLS, CA 91364 | 9078 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R SHELDON<br>319 BOYD AVE<br>TAKOMA PARK, MD 20912 | 62266 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R SORGER SR<br>10311 254TH AVE E<br>BUCKLEY, WA 98321 | 12509 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R TURTLE<br>3015 FRIENDSHIP HILL CREEK<br>HENDERSON, NV 89052 | 14932 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R TURTLE<br>3015 FRIENDSHIP HILL CIRCLE<br>HENDERSON, NV 89052 | 14933 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT R. BARKER<br>11281 WEATHERSTONE DR<br><br>WAYNESBORO, PA 17268 | 15365 | Motors Liquidation Company | $26,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R. CORBELL II<br>LA NELLE T. CORBELL<br>4520 W MCMILLAN RD<br>MERIDIAN, ID 83646 | 18379 | Motors Liquidation Company | $532.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT R. FLEMING<br>11885 WEST MCDOWELL #1037<br><br>AVONDALE, AZ 85392 | 774 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT RACCIATTI<br>CGM SAR-SEP IRA CUSTODIAN<br>603 YORKSHIRE COURT<br>SEWELL, NJ 08080 | 6007 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT RAWDING &<br>JANETTE RAWDING JT TEN<br>13 BIRCHWOOD DRIVE<br>N ARLINGTON, NJ 07031 | 7010 | Motors Liquidation Company | $10,239.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT REISCH MILLER TRUST 12/13/90<br>ROBERT REISCH MILLER TRUSTEE<br>DTD 12/13/90<br>2037 SALT MYRTLE LANE<br>ORANGE PARK, FL 32003 | 13033 | Motors Liquidation Company | $918.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT REISCH MILLER TRUST 12/13/90<br>ROBERT REISCH MILLER TRUSTEE<br>DTD 12/13/90<br>2037 SALT MYRTLE LANE<br>ORANGE PARK, FL 32003 | 13034 | Motors Liquidation Company | $5,208.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT REMME WEBB II INH IRA<br>BENE OF IRVING D WEBB<br>CHARLES SCHWAB & CO INC CUST<br>7625 SALIX PL<br>SAN DIEGO, CA 92129 | 61779 | Motors Liquidation Company | $737.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ROBERTS<br>37 MEDAUGH RD<br><br>PLEASANT VALLEY, NY 12569 | 18669 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT RUDNICK<br>29 GREENBROOK ROAD<br>APT. 15<br>FAIRFIELD, NJ 07004 | 10643 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT RUSSELL CHARITABLE REMAINDER TRUST<br>C/O LISA HIGGINS TTEE<br>111 N CHURCH AVE<br>FAYETTEVILLE, AR 72701 | 12202 | Motors Liquidation Company | $62,031.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT RUSSELL FULTON<br>U/A DTD DECEMBER 6, 1994<br>ROBERT RUSSELL FULTON PROPERY MANAGEMENT TRUST<br>3440 CORRAL DRIVE, SUITE 312<br>RAPID CITY, SD 57702 | 17637 | Motors Liquidation Company | $58,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S BECKER TTEE FBO<br>THE ROBERT S BECKER TRUST<br>U/A DTD 3/18/97<br>70 SAN SABASTIAN<br>RANCHO MIRAGE, CA 92270 | 6904 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S DUFF<br>192 BARNSTAPLE DR<br>DANIELS, WV 25832 | 19466 | Motors Liquidation Company | $1,133.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S DUFF<br>192 BARNSTAPLE DR<br>DANIELS, WV 25832 | 20117 | Motors Liquidation Company | $1,133.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S GAVLIK<br>25 ANDRUS DRIVE<br>MILFORD, CT 06461 | 49538 | Motors Liquidation Company | $9,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S GLEASON<br>PO BOX 771<br>OWENSBORO, KY 42301 | 2270 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S HODGMAN<br>P O BOX 3245<br>GREENSBORO, NC 27402 | 62673 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S KNAEUPER<br>5018 CLUBVIEW CT E<br>BRADENTON, FL 34203 | 37038 | Motors Liquidation Company | $56,025.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT S KRAEMER<br>2070 SLOAN ST<br>MAPLEWOOD, MN 55117 | 28223 | Motors Liquidation Company | $5,070.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S MCCALL<br>319 WEST PINE<br>LONOKE, AR 72086 | 30099 | Motors Liquidation Company | $19,352.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S MOSS<br>3564 MEDINAH WAY EAST<br>SOUTHPORT, NC 28461 | 63010 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S SAARI<br>JEAN P SAARI<br>PO BOX 151<br>LITTLE LAKE, MI 49833 | 10632 | Motors Liquidation Company | $2,182.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S SILVER<br>245 E 87 ST APT 4B<br>NEW YORK, NY 10128 | 64190 | Motors Liquidation Company | $12,015.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S SPINETTI &<br>IRETHA H SPINETTI JTWROS<br>2314 FOREST GARDEN DRIVE<br>KINGWOOD, TX 77345 | 20589 | Motors Liquidation Company | $10,338.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S THOMSON<br>770 BEACHWAY DR<br>WHITE LAKE, MI 48383 | 16540 | Motors Liquidation Company | $20,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S TUSQUELLAS<br>CGM ROTH CONVERSION IRA CUST<br>16622 CALNEVA DRIVE<br>ENCINO, CA 91436 | 21589 | Motors Liquidation Company | $23,799.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S WALIN<br>127 WYKEHAM RD<br>WASHINGTON, CT 06793 | 8138 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S WOZNIAK LIVING TR<br>ROBERT S WOZNIAK TTEE<br>BONNIE L WOZNIAK TTEE<br>U/A DTD 08/26/1997<br>936 LUND LN.<br>BATAVIA, IL 60510 | 3776 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 37

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT S. BRADLEY<br>CGM IRA CUSTODIAN<br>130 EAST ROCKS ROAD<br>NORWALK, CT 06851 | 31857 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S. LEWIS<br>30 MOHAVE DR<br>SEDONA, AZ 86336 | 4702 | Motors Liquidation Company | $47,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SCHAUMAN & CLARA SCHAUMAN REV TR<br>652 W SCHLEIER<br>FRANKENMUTH, MI 48734 | 16926 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SCHMELZER<br>CGM IRA CUSTODIAN<br>5 TURTLE LANE<br>SAVANNAH, GA 31411 | 48466 | Motors Liquidation Company | $19,977.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SCOTT BROWN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>24 FOX GREEN COURT<br>HOMOSASSA, FL 34446 | 8546 | Motors Liquidation Company | $26,179.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SEELY<br>9930 E SHORE DR<br>KALAMAZOO, MI 49002 | 60725 | Motors Liquidation Company | $20,656.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SHNELLOR, HENNILORI SCHNELLOR<br>BOX 237 DOUG HILL RD<br>HURLEY, NY 12443 | 2786 | Motors Liquidation Company | $8,968.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SINCLAIR &<br>ROBERTA SINCLAIR TTEE R<br>LEE & R JEAN SINCLAIR<br>REV TR UAD 6/27/01<br>25303 VIA DIA<br>VALENCIA, CA 91355 | 2817 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SINGLETERRY<br>2016 SO BIRDIE CIRCLE<br>TUCSON, AZ 85710 | 3656 | Motors Liquidation Company | $46,876.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT SOLTAU<br>810 N BROADWAY<br><br>LEROY, MN 55951 | 16790 | Motors Liquidation Company | $20,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SPIRO PANDIS<br>567 RIPPLEWATER DRIVE<br><br>MARIETTA, GA 30064 | 1941 | Motors Liquidation Company | $34,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ST JOHN<br>225 ASPEN LOOP<br><br>BUTTE, MT 59701 | 45065 | Motors Liquidation Company | $30,455.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT STEIN<br>6125 FAIR VALLEY DR<br><br>CHARLOTTE, NC 28226 | 2829 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT STERN MD<br>1901 WALNUT ST # 1105<br><br>PHILADELPHIA, PA 19103 | 45824 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT STEVEN BRADFIELD<br>5200 KELLER SPRINGS RD<br>APT 1513<br>DALLAS, TX 75248 | 5657 | Motors Liquidation Company | $270,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT STREBIG<br>4053 S MEADOW LN<br><br>MOUNT MORRIS, MI 48458 | 8635 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT SZMIGIEL AND<br>VIVIAN SZMIGIEL JTWROS<br>5410 JAMESTOWN RD<br>SHELBY TWP, MI 48317 | 19258 | Motors Liquidation Company | $27,052.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT T & GILL S CARLILE TTEES<br>TRUST AGREEMENT OF ROBERT T CARLILE<br>U/A DTD 9/8/98<br>3945 SW BIMINI CIR S<br>PALM CITY, FL 34990 | 28510 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT T AND SUSAN C JOHNSON<br>5729 NW WINTERCREEK DR<br><br>CORVALLIS, OR 97330 | 14024 | Motors Liquidation Company | $6,105.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT E BOYD & ELEANORE A BOYD<br>MR & MRS ROBERT T BOYD<br>30 CONTINENTAL AVE<br>FOREST HILLS, NY 11375 | 9610 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT T CRAIG<br>CGM IRA ROLLOVER CUSTODIAN<br>9162 BAY POINT DR<br>ORLANDO, FL 32819 | 8317 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT T MARSHALL AND<br>JOAN S MARSHALL  JTWROS<br>7886 LINCOLN WAY W<br>SAINT THOMAS, PA 17252 | 12556 | Motors Liquidation Company | $4,406.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT T MILLER & BILLYE K MILLER<br>TEN/COM<br>2705 MUSEUM WAY<br>FORT WORTH, TX 76107 | 23021 | Motors Liquidation Company | $103,785.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT T MONTGOMERY<br>3418 QUAIL RIDGE LN<br>MATTHEWS, NC 28104 | 28467 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT THIEL<br>12417 CAMBRIDGE BLVD<br>SOUTH LYON, MI 48178 | 12323 | Motors Liquidation Company | $14,536.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT TORTORICH<br>3067 DESMOND AVE<br>LAS VEGAS, NV 89121 | 9067 | Motors Liquidation Company | $35,918.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT TORTORIELLO<br>112 HELLER WAY<br>UPPER MONTCLAIR, NJ 07043 | 5251 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT TRENT, JR.<br>301 FARM LANE<br>PLEASANT HILLS<br>PITTSBURGH, PA 15236 | 17513 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT UNZEN SEP IRA FCC AS CUSTODIAN<br>3026 BRANCH STREET<br>DULUTH, MN 55812 | 4920 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT V ANDREWS & EILEEN V ANDREWS JT TEN 5360 MILLIKIN RD HAMILTON, OH 45011 | 14666 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V ANDREWS (IRA) FCC AS CUSTODIAN 5360 MILLIKIN RD HAMILTON, OH 45011 | 14667 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V STOLTING (IRA AT RBC) PO BOX 893 PINEHURST, NC 28370 | 29841 | Motors Liquidation Company | $9,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V STOLTING (IRA AT RBC) PO BOX 893 PINEHURST, NC 28370 | 29842 | Motors Liquidation Company | $8,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V STOLTING (IRA AT RBC) PO BOX 893 PINEHURST, NC 28370 | 29843 | Motors Liquidation Company | $13,803.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V STOLTING (IRA AT RBC) PO BOX 893 PINEHURST, NC 28370 | 29844 | Motors Liquidation Company | $9,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V STOLTING/ RUTH P STOLTING PO BOX 893 PINEHURST, NC 28370 | 29840 | Motors Liquidation Company | $8,845.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V WYSOCKI 16430 S KENSINGTON HOMER GLEN, IL 60491 | 5952 | Motors Liquidation Company | $33,340.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT V. NEWKIRK IRA C/O ROBERT V. NEWKIRK 1200 HIDDEN OAKS DR DAYTON, OH 45459 | 2825 | Motors Liquidation Company | $28,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT VAN GOOR 530 SMITH PL RIDGEWOOD, NJ 07450 | 5990 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT VARNER<br>P.O. BOX 45<br><br>NEW MILFORD, NJ 07646 | 7927 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W & VIVIAN G KUFTA<br>ROBERT W & VIVIAN G KUFTA<br>52797 PAINT CR DRIVE<br>MACOMB, MI 48042 | 45279 | Motors Liquidation Company | $210,265.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W AYLING<br>37 OTTER CREEK RD<br><br>SKILLMAN, NJ 08558 | 18512 | Motors Liquidation Company | $15,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO ROBERT C BOUSSELOT IRA<br>4006 LAKEHURST CT<br>DAVENPORT, IA 52807 | 5780 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO SHULAMITH WEISMAN IRA<br>9 LUXBERRY CT<br>N BETHESDA, MD 20852 | 8654 | Motors Liquidation Company | $21,178.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO JOSEPH A DUPONT IRA<br>18971 MAPLE LEAF DR<br>EDEN PRAIRIE, MN 55346 | 11019 | Motors Liquidation Company | $8,930.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO DONOVAN A DONNER IRA<br>1444 HIDDEN WATERS CIR<br>WEST BEND, WI 53095 | 12565 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO MATTHEW J KOVACH<br>ROTH IRA<br>519 MALVERN RD<br>AKRON, OH 44303 | 30803 | Motors Liquidation Company | $540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD & CO INC TTEE<br>FBO RUTH M STEVENS SPOUSAL IRA<br>1700 S 18TH ST #124<br>MANITOWOC, WI 54220 | 63454 | Motors Liquidation Company | $6,160.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BAIRD TTEE<br>FBO EDWARD J VANEK IRA<br>2650 W UNION HILLS DR<br>PHOENIX, AZ 85027 | 17819 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 42

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT W BLUESTONE I.R.R.A.<br>ROBERT W BLUESTONE<br>2218 SE MONTROSE LN<br>PORT ST LUCIE, FL 34952 | 61853 | Motors Liquidation Company | $24,187.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BREWER<br>6281 MCABEE RD<br>SAN JOSE, CA 95120 | 6230 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BRIDGEMAN<br>441 SOUTH MAIN ST, UNIT 34<br>MANCHESTER, CT 06040 | 20591 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W BYRUM & NITA P BYRUM<br>C/O ROBERT W BYRUM<br>1040 N MARKET ST<br>WASHINGTON, NC 27889 | 20929 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W CHANDLER<br>DOROTHY E CHANDLER<br>5174 SE MILES GRANT TERR<br>STUART, FL 34997 | 17437 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W CHRISTINA<br>4501 HIGHBERRY ROAD<br>GREENSBORO, NC 27410 | 12688 | Motors Liquidation Company | $1,051.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W CLARK<br>8772 JENRICH AVE<br>WESTMINSTER, CA 92683 | 63335 | Motors Liquidation Company | $2,182.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W COLES TRUSTEE<br>U/A DTD 1-15-92<br>ROBERT W COLES REV TRUST<br>201 MONTAUK CT<br>AUBURNDALE, FL 33823 | 64788 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W CRONIN IRA<br>FCC AS CUSTODIAN<br>U/A DTD 04/05/00<br>48 OLD ORCHARD<br>WILLIAMSVILLE, NY 14221 | 14707 | Motors Liquidation Company | $10,068.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W FREESE<br>3543 NAPANEE DR<br>DAYTON, OH 45430 | 10621 | Motors Liquidation Company | $5,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT W HAESSLER IRA<br>PO BOX 2836<br>ANN ARBOR, MI 48106 | 63617 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W HAYNES<br>706 MEADOWVIEW DR<br>CINNAMINSON, NJ 08071 | 11045 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W HILLER &<br>VIVIAN J HILLER JT TEN<br>1437 COVEY CIRCLE S<br>LAKELAND, FL 33809 | 20804 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W JOHNSON IRA<br>4491 CALAMONDIN BLVD<br>LOXAHATCHEE, FL 33470 | 13968 | Motors Liquidation Company | $10,221.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W JORDAN TTEE<br>ROBERT W JORDAN IRA<br>345 ROSE BUD LANE<br>HOLLY RIDGE, NC 28445 | 4038 | Motors Liquidation Company | $8,320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W JORDAN TTEE<br>FBO SHARON PERCE<br>345 ROSE BUD LANE<br>HOLLY SHELTER, NC 28445 | 4039 | Motors Liquidation Company | $49,923.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W KRUSE & DORIS J<br>KRUSE REV TR ROBERT W KRUSE &<br>DORIS J KRUSE TTEES<br>U/A DTD 09/08/2004<br>13623 WEST GABLE HILL DR<br>SUN CITY WEST, AZ 85375 | 14136 | Motors Liquidation Company | $29,092.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W LOVELL<br>166 LIFESTYE LANE<br>ANDERSON, SC 29621 | 12333 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W MARTIN IRA<br>FCC AS CUSTODIAN<br>7910 EAST MONTE<br>MESA, AZ 85209 | 16803 | Motors Liquidation Company | $1,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W MULLIGAN<br>16456 NE FARGO ST<br>PORTLAND, OR 97230 | 30519 | Motors Liquidation Company | $15,262.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ROBERT W NEEL<br>230 ROYAL OAK COURT<br>ZIONSVILLE, IN 46077 | 14133 | Motors Liquidation Company | $59,030.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W RASCH<br>201 LIVE OAK LANE<br>ALTAMONTE SPRINGS, FL 32714 | 930 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W RATHGEBER & VIOLA E RATHGEBER<br>VIOLA E RATHGEBER JT TEN<br>8518 DARCY HOPKINS DRIVE<br>CHARLOTTE, NC 28277 | 16589 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W REGAN (IRRA)<br>1385 HILLSIDE CIR<br>BURLINGAME, CA 94010 | 4670 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W RILEY & BEATRICE M RILEY<br>107 BAY SHORE LOOP<br>MOORESVILLE, NC 28117 | 69821 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W SAUM<br>4010 VEAZEY ST NW<br>WASHINGTON, DC 20016 | 6114 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W SCHMITT<br>128 BEAVER CREEK CT<br>SEWICKLEY, PA 15143 | 7042 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W SIEG<br>12912 MAPLE AVE<br>BLUE ISLAND, IL 60406 | 7939 | Motors Liquidation Company | $15,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W STERNER<br>51 FAIRWAY DR<br>SHALLOTTE, NC 28470 | 14880 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W WELCH JR<br>700 SYCAMORE LANE<br>WILMINGTON, DE 19807 | 65173 | Motors Liquidation Company | $189,262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT W WELTE TRUSTEE/ROBERT W WELTE AND MARJORIE L WELTE TRUST 11/26/1990 3655 N ALPINE RD APT B104 ROCKFORD, IL 61114 | 7415 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W WIGHT 4270 E LINDA DR PORT CLINTON, OH 43452 | 10949 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W WRIGHT T.O.D. KYLE LEE WRIGHT  SUBJECT TO STA TOD RULES PO BOX 958 ASHLAND, OR 97520 | 22056 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT W. HARRIS & ANITA B. HARRIS JTWROS POST OFFICE BOX 621 DEFUNIAK SPRINGS, FL 32435 | 9322 | Motors Liquidation Company | $105,635.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT WEINBERG & BEATRICE WEINBERG REVOCABLE LIVING TRUST ROBERT WEINBERG TRUSTEE 10442 E CLAIRMONT CIRCLE TAMARAC, FL 33321 | 69656 | Motors Liquidation Company | $23,402.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT WEINBERG TTEE ROBERT & BEATRICE WEINBERG REV LIV TR DTD U/A 9/6/90 10442 E CLAIRMONT CIRCLE TAMARAC, FL 33321 | 4817 | Motors Liquidation Company | $23,402.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT WEITZEN & MARYANNE WEITZEN JT TEN 4741 DENARO DR LAS VEGAS, NV 89135 | 28610 | Motors Liquidation Company | $29,075.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT WICKS AND ANN WICKS JT 73 OLD NORTH RD MYSTIC, CT 06355 | 22798 | Motors Liquidation Company | $20,128.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT WILLIAM CHANDLER DOROTHY E CHANDLER 5179 SE MILES GRANT TERR STUART, FL 34997 | 17436 | Motors Liquidation Company | $49,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 46

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERT WORTHINGTON<br>810 OAK HILL DRIVE<br><br>HUMBOLDT, IA 50548 | 13200 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT Y MIYASHIRO TTEE<br>UTD 02/15/96<br>ROBERT MIYASHIRO LIVING TRUST<br>7010 TARWATER RD<br>SANTA ROSA, CA 95404 | 18755 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT YOUNG & ROSE YOUNG<br>59223 YEATTER RD<br><br>COLON, MI 49040<br>UNITED STATES OF AMERICA | 30856 | Motors Liquidation Company | $15,002.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ZAUNER<br>76 PARK TERR<br><br>HORSEHEAD, NY 14845 | 21789 | Motors Liquidation Company | $2,745.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ZELIN<br>7550 HINSON ST<br><br>ORLANDO, FL 32819 | 2382 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT ZWEIBEL TTEE<br>U/W BETTY ZWEIBEL<br>14504 CERVANTES AVE<br>DARNESTOWN, MD 20874 | 8513 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA ASANO<br>AMERIPRISE FINANCIAL SERVICES, INC<br>401 FRANKLIN AVE, SUITE 101<br>GARDEN CITY, NY 11530 | 16286 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA B HOLDING<br>370 RYAN RD<br><br>PIKE ROAD, AL 36064 | 22433 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA BOLTON<br>183 WASHINGTON ST<br><br>COMMERCE, GA 30529 | 45423 | Motors Liquidation Company | $200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA KALISH<br>107 BARSTCH LANE<br><br>SHOHOLA, PA 18458 | 11549 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBERTA L LAWRENCE TTEE<br>ROBERTA L LAWRENCE TR<br>DTD 10/26/96<br>4150 BELAIR LN APT 201<br>NAPLES, FL 34103 | 15065 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA MILES<br>7761 SILVER LAKE DRIVE<br>DELRAY BEACH, FL 33446 | 6178 | Motors Liquidation Company | $5,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA MILES<br>7761 SILVER LAKE DRIVE<br>DELRAY BEACH, FL 33446 | 6664 | Motors Liquidation Company | $6,667.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA O TUCKER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3614 BLUE BONNET BLVD<br>HOUSTON, TX 77025 | 4065 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA S COHEN<br>5234 EUROPA DR<br>APT E<br>BOYNTON BEACH, FL 33747 | 8384 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA SALOVITCH<br>ONE CLARIDGE DRIVE APT 906<br>VERONA, NJ 07044 | 30548 | Motors Liquidation Company | $98,801.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA SALOVITCH<br>ONE CLARIDGE DRIVE APT 906<br>VERONA, NJ 07044 | 30551 | Motors Liquidation Company | $98,801.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA T FERRIS<br>KENNETH C FERRIS JT TEN<br>170 SHORELINE DR S H<br>MALAKOFF, TX 75148 | 8314 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA TSENG<br>13082 MINDANAO WAY<br>#4<br>MARINA DEL REY, CA 90292 | 12739 | Motors Liquidation Company | $6,568.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBIN CANCEL<br>78 HUDSON PT LANE<br>OSSINING, NY 10562 | 22722 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROBIN CARLEY  WILLIAM CARLEY<br>1197 GRANDVIEW CIR<br>ROYAL PALM BEACH, FL 33411 | 12352 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBIN GROSSMAN<br>11 WHITE ROCK TER<br>HOLMDEL, NJ 07733 | 61342 | Motors Liquidation Company | $1,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBIN MASSA<br>PO BOX 284<br>EASTON, CT 06612 | 64647 | Motors Liquidation Company | $64,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBIN ROSOFF<br>2003 E 5TH ST<br>TUSCAN, AZ 85719 | 33298 | Motors Liquidation Company | $8,546.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBT C AND BRIDGET N PEDERSEN<br>ROBERT C PEDERSEN<br>BRIDGET N PEDERSEN JT TEN<br>55 FRANKLIN AVE<br>SADDLE BROOK, NJ 07663 | 4249 | Motors Liquidation Company | $15,668.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBYN CRAINE<br>541 N HOUGH ST APT 206<br>BARRINGTON, IL 60010 | 60557 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROCCO A RAO AND DONNA L RAO<br>C/O ROCCO A RAO<br>1470 CHUKAR RIDGE<br>PALM HARBOR, FL 34683 | 16972 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROCCO C VENUTO<br>CGM IRA CUSTODIAN<br>124 TIMBERLANE DRIVE<br>WILLIAMSVILLE, NY 14221 | 21538 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROCKWELL FUND INC<br>770 S POST OAK LN STE 525<br>HOUSTON, TX 77056 | 45820 | Motors Liquidation Company | $2,029,333.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROCKY MOUNTAIN LIONS<br>EYE INSTITUTE FDN INC<br>7087 PARFET ST<br>ARVADA, CO 80004 | 21100 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROD GEORGIU<br>PO BOX 3169<br><br>OLYMPIC VALLEY, CA 96146<br>UNITED STATES OF AMERICA | 62069 | Motors Liquidation Company | $80,004.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODERICK HARA<br>10406 INDIANA AVE, APT 12<br><br>RIVERSIDE, CA 92503 | 4393 | Motors Liquidation Company | $105,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODGER SANDULA<br>4317 FARADAY DR<br><br>SAN JOSE, CA 95124 | 12656 | Motors Liquidation Company | $115,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY AND LINDA DUFFEY<br>616 S BROWN AVE<br><br>MINDEN, NE 68959 | 33230 | Motors Liquidation Company | $3,084.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY D ALLERS<br>3395 STATE ROAD D<br><br>CAMDENTON, MO 65020<br>UNITED STATES OF AMERICA | 7767 | Motors Liquidation Company | $4,929.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY D SCOTT<br>36604 E PINK HILL RD<br><br>OAK GROVE, MO 64075 | 22895 | Motors Liquidation Company | $25,961.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY G SABACKY<br>14008 BERMUDA CIR<br><br>OKLAHOMA CITY, OK 73170 | 15508 | Motors Liquidation Company | $1,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY GRIGGS<br>WEDBUSH MORGAN SEC CTDN<br>IRA CONT 4-14-2008<br>7515 BELLE VIEW AVE<br>SEBASTOPOL, CA 95472 | 18645 | Motors Liquidation Company | $6,220.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY J. SMITH<br>7250 CR140<br><br>FINDLEY, OH 45840 | 16307 | Motors Liquidation Company | $22,585.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| RODNEY N CATRON IRA<br>FCC AS CUSTODIAN<br>U/A DTD 11/28/97<br>1204 NEW MARKET DR<br>VIRGINIA BCH, VA 23464 | 9961 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY S. BOWDOIN<br>LYNN O. BOWDOIN<br>#E229<br>5051 E ORANGETHORPE AVE<br>ANAHEIM, CA 92807 | 11273 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RODNEY SPANGLER<br>6240 N PLACITA DE ROJELIO<br>TUCSON, AZ 85718 | 5764 | Motors Liquidation Company | $23,137.50<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER & LINDA BLASHFIELD<br>1523 DUNBAR CT<br>AUBURN, AL 36830 | 11858 | Motors Liquidation Company | $8,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER A & BRENDA S BROADWAY<br>ROGER A BROADWAY &<br>BRENDA S BROADWAY JT TEN<br>850 BELLTOWN RD<br>DOVER, NC 28526 | 7081 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER A BELL<br>& SHIRLEY D BELL JTTEN<br>320 13TH AVENUE S<br>COLD SPRING, MN 56320 | 16290 | Motors Liquidation Company | $16,240.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER A BELL<br>320 13TH AVE SO<br>COLD SPRING, MN 56320 | 16291 | Motors Liquidation Company | $9,446.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER A CAVALIERI<br>130 E 63RD ST APT 9D<br>NEW YORK, NY 10065 | 6888 | Motors Liquidation Company | $19,705.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER A ENGEL<br>1200 FOLEY ST<br>HENDERSON, TX 75654 | 6912 | Motors Liquidation Company | $19,600.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROGER A MASSEY<br>ROGER A MASSEY AND FAE J MASSEY ARE TRUSTEES<br>OF THE MASSEY LIVING TRUST WROS E WATERHOUSE ACCT<br>1093 OLD MILL POND RD<br>MELBOURNE, FL 32940 | 9325 | Motors Liquidation Company | $105,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER A PAPA TTEE<br>U/A/D 03/15/1993<br>ROGER A PAPA TRUST<br>54259 QUEENSBOUROUGH DR<br>SHELBY TWP, MI 48315 | 9608 | Motors Liquidation Company | $354,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER AND JUDITH JEWELL TRUST<br>ROGER AND JUDITH JEWELL CO-TRU<br>14155 40TH AVE<br>COPPERSVILLE, MI 49404 | 17951 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER B EGGLESTON<br>501 S BARE<br>NORTH PLATTE, NE 69101<br>UNITED STATES OF AMERICA | 7293 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER B LEMBERG<br>11667 LUANDA ST<br>LAKE VIEW TERRACE, CA 91342 | 37128 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER B. ORLOFF<br>CGM SEP IRA CUSTODIAN<br>SUITE 200<br>5555 GLENRIDGE CONNECTOR<br>ATLANTA, GA 30342 | 2514 | Motors Liquidation Company | $7,502.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER BARON AND KATHRYN FREUND<br>PENTHOUSE B & C<br>160 W 71ST ST<br>NEW YORK, NY 10023 | 61932 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER C & COLETTE GERHART<br>408 MICHELLE DRIVE<br>WASHINGTON, MO 63090 | 9442 | Motors Liquidation Company | $2,625.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER C AND MYRNA L LITTLE<br>ROGER C & MYRNA L LITTLE TRUST<br>C/O OPPENHEIMER & CO INC<br>125 BROAD STREET<br>NEW YORK, NY 10004<br>UNITED STATES OF AMERICA | 9315 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ROGER COOK (IRA)<br>PO BOX 134<br><br>WASHINGTON CROSSING, PA 18977 | 62935 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER COOK (ROTH IRA)<br>PO BOX 134<br><br>WASHINGTON CROSSING, PA 18977 | 62934 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROGER CRAIG BOWMAN<br>636 SAINT ST<br><br>RICHLAND, WA 99354 | 63616 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**                    499

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                                    :
In re                                               :          **Chapter 11 Case No.**
                                                    :
**MOTORS LIQUIDATION COMPANY,** *et al.,*           :          **09-50026 (REG)**
            **f/k/a General Motors Corp.,** *et al.* :
                                                    :
                            **Debtors.**            :          **(Jointly Administered)**
                                                    :
----------------------------------------------------------------x

**STIPULATION AND AGREED ORDER**
**AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,**
**AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,**
**REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723**

       Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

**RECITALS**

       A.     On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

       B.     On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

C.      As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

D.      Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|---|---|---|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

E.      Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

F.      WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.        WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.        With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.        With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.        With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee

Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90  (the "**1995 WTC Fee Claim**,"

together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.      With respect to the prepetition paying agency fees and expenses incurred by

Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71

(the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and

Expenses Claims**").

6.      To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant

to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses

that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC

held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11

plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to

section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging

lien with respect to its prepetition and post-petition fees and expenses on all assets or money held

or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.      WTC will issue a notice to the Depository Trust Company and post a notice on its

website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry

of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent

claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the

grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation

and order will not impair bondholder's entitlement to share in plan distributions on account of

the Debt Claims in accordance with the terms of the applicable Indenture.

8.      WTC agrees that it will not object to the Debtors' filing of objections to Proofs of

Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.     WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.    To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.    This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated:  New York, New York
        August 5, 2010


/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*

/s/ Keith R. Martorana
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying
Agent under the 1990 and 1995 Indentures*

So Ordered this **9**[th] day of **August** 2010

**s/ Robert E. Gerber**
United States Bankruptcy Judge

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
                                                        :
In re                                                   :          **Chapter 11 Case No.**
                                                        :
**MOTORS LIQUIDATION COMPANY,** *et al.,*               :          **09-50026 (REG)**
         **f/k/a General Motors Corp.,** *et al.*       :
                                                        :
                          **Debtors.**                  :          **(Jointly Administered)**
                                                        :
-----------------------------------------------------------------x

<u>**ORDER GRANTING DEBTORS'**</u>
<u>**SIXTY-NINTH OMNIBUS OBJECTION TO CLAIMS**</u>
**(Duplicate Debt Claims)**

Upon the sixty-ninth omnibus objection to claims, dated August 13, 2010 (the

"**Sixty-Ninth Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General

Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Sixty-Ninth Omnibus Objection to Claims; and due and proper notice of the

Sixty-Ninth Omnibus Objection to Claims having been provided, and it appearing that no other

or further notice need be provided; and the Court having found and determined that the relief

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Sixty-Ninth Omnibus Objection to Claims.

sought in the Sixty-Ninth Omnibus Objection to Claims is in the best interests of the Debtors,

their estates, creditors, and all parties in interest and that the legal and factual bases set forth in

the Sixty-Ninth Omnibus Objection to Claims establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Sixty-Ninth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be*

*Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Sixty-Ninth Omnibus Objection to Claims is

adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing**

**Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Sixty-Ninth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Sixty-Ninth Omnibus Objection to Claims is

withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Sixty-Ninth Omnibus

Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed

on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
_____, 2010


_____
United States Bankruptcy Judge