**HEARING DATE AND TIME: September 24, 2010 at 9:45 a.m. (Eastern Time)**
**RESPONSE DEADLINE: September 17, 2010 at 4:00 p.m. (Eastern Time)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
                                        :
In re                                   :        **Chapter 11 Case No.**
                                        :
**MOTORS LIQUIDATION COMPANY,** *et al.,* :        **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.* :
                                        :
                        **Debtors.**    :        **(Jointly Administered)**
                                        :
-----------------------------------------------------------------x

<u>**NOTICE OF DEBTORS' SEVENTY-FIRST OMNIBUS OBJECTION TO CLAIMS**</u>
**(Duplicate Debt Claims)**

**PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their seventy-first omnibus objection to claims (the "**Objection**"), and that

a hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be

heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "<u>CLAIMANTS</u>") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format and in hard copy at each of the following addresses on or before the deadline for response:

     A.     Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

     B.     Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

   C.  Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

   A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

   If a Claimant has any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
      August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                    :
In re                               :      Chapter 11 Case No.
                                    :
MOTORS LIQUIDATION COMPANY, et al., :      09-50026 (REG)
        f/k/a General Motors Corp., et al. :
                                    :
                        Debtors.    :      (Jointly Administered)
                                    :
-------------------------------------------------------------x
```

## DEBTORS' SEVENTY-FIRST OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND
CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED
NOTICE.

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## Relief Requested

1. The Debtors file this seventy-first omnibus objection to claims (the "**Seventy-First Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2. The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation, approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No. 6595], a copy of which is annexed hereto as **Exhibit "B**."  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

3.      This Seventy-First Omnibus Objection to Claims does not affect the

ability of an Individual Bondholder (as hereinafter defined) to participate in accordance with the

WTC Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.      On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a
Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc.
(f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental
Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

7.    Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

8.    On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

9.    On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims.  The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

10.    The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

**<u>The Relief Requested Should Be Approved by the Court</u>**

11.    A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See

In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re

Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.    Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  The

Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley,

Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed.").  The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

13.    To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims. Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

**<u>Notice</u>**

14.    Notice of the Seventy-First Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
        August 13, 2010

                    /s/ Joseph H. Smolinsky
                    Harvey R. Miller
                    Stephen Karotkin
                    Joseph H. Smolinsky

                    WEIL, GOTSHAL & MANGES LLP
                    767 Fifth Avenue
                    New York, New York 10153
                    Telephone: (212) 310-8000
                    Facsimile: (212) 310-8007

                    Attorneys for Debtors
                    and Debtors in Possession

## Exhibit A

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| SALLY A MILLER<br>515 FOREST GLEN<br><br>POMPTON PLAINS, NJ 07444 | 24059 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY A NOLL<br>33 LEHIGH STATION RD<br><br>W HENRIETTA, NY 14586 | 6802 | Motors Liquidation Company | $3,862.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY ARMUS SHUTTS<br>2860 W MARION AVE<br><br>PUNTA GORDA, FL 33950 | 4767 | Motors Liquidation Company | $4,950.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY D KIEST<br>2224 MAINE ST<br><br>QUINEY, IL 62301 | 12157 | Motors Liquidation Company | $6,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY D KRIEGEL<br>12 PEACH TREE LANE<br><br>ROSLYN, NY 11576 | 9892 | Motors Liquidation Company | $1,775.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY F GREENWALD<br>86 ROCKLAND DR<br><br>JERICHO, NY 11753 | 4112 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY GUBITZ<br>620 MINGES RD E<br><br>BATTLE CREEK, MI 49015 | 10109 | Motors Liquidation Company | $4,018.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY J BROWN TRUST<br>SALLY J BROWN TTEE<br>5778 CRYSTAL SHORES DR<br>APT 202<br>BOYNTON BEACH, FL 33437 | 4903 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY J BROWN TTEE<br>SALLY J BROWN TRUST<br>U/A DTD AUG 22 1989<br>5778 CRYSTAL SHORES DR<br>APT 202<br>BOYNTON BEACH, FL 33437 | 4902 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Seventy-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SALLY K CORDELL TTEE<br>SALLY K CORDELL REV TR<br>DATED 5-21-99<br>2300 RIVERSIDE DRIVE #14H<br>TULSA, OK 74114 | 62094 | Motors Liquidation Company | $51,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY L GRAVEN TTEE<br>DTD 3/18/1991<br>FBO DAVID L GRAVEN TRUST<br>731 BAYPORT WAY<br>LONGBOAT KEY, FL 34228 | 60739 | Motors Liquidation Company | $12,605.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY M RYAN<br>19 PLANTATION DR #104<br>VERO BEACH, FL 32966 | 18130 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY PADDOCK<br>CGM IRA ROLLOVER CUSTODIAN<br>12505 WINDOVER TURN<br>BOWIE, MD 20715 | 27674 | Motors Liquidation Company | $2,582.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY PIASECKI TOD<br>MARCELLA LOUISE PIASECKI<br>SUBJECT TO STA RULES<br>428 ASHWOOD PL<br>BOCA RATON, FL 33431 | 29453 | Motors Liquidation Company | $3,228.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY R MITCHELL TTEE<br>SALLY R MITCHELL<br>2300 IROQUOIS RD<br>WILMETTE, IL 60091 | 18710 | Motors Liquidation Company | $28,050.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY READ BACON<br>355 LARCHLEA<br>BIRMINGHAM, MI 48009 | 17230 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLYE E MCCULLOUGH<br>5090 GENESEE PARKWAY<br>BOKEELIA, FL 33922 | 31134 | Motors Liquidation Company | $4,910.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLYE W MARTIN<br>121 ROWLAND PL<br>TYLER, TX 75701 | 18487 | Motors Liquidation Company | $1,898.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SALOMON SERRUYA AND GLADYS VICOTRIA MORA JTWROS 1700 WEST 24TH STREET SUNSET ISLAND 3 MIAMI BEACH, FL 33140 | 5507 | Motors Liquidation Company | $85,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALOMON SERRUYA AND GLADYS VICTORIA MORA JTWROS 1700 W 24 ST SUNSET ISLAND 3 MIAMI BEACH, FL 33140 | 5508 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALOMON SERRUYA AND GLADYS VICTORIA MORA SALOMON SERRUYA 1700 W 24 ST SUNSET ISLAND 3 MIAMI BEACH, FL 33140 | 5509 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALOMONE CASTRO 24201 ONEIDA ST OAKPARK, MI 48237 | 18586 | Motors Liquidation Company | $421,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALON FAMILY TRUST 5111 KAPALUA LN LAS VEGAS, NV 89113 UNITED STATES OF AMERICA | 4074 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALOSS LP 5859 WATERFORD BOCA RATON, FL 33496 | 68219 | Motors Liquidation Company | $85,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVADOR CASTRO 966 ST CLARENS AVE TORONTO, ON, CANADA M6H3X7 CANADA | 15951 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE F FORMINO & JO A FORMINO TTEES F/T FORMINO FAMILY TR DTD 10/18/94 4881 SILVERADO AVE BANNING, CA 92220 | 21656 | Motors Liquidation Company | $19,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE MANZO 2534 COUNTRY GOLF DRIVE WELLINGTON, FL 33414 UNITED STATES OF AMERICA | 31282 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| SALVATORE MANZO<br>2534 COUNTRY GOLF DRIVE<br><br>WELLINGTON, FL 33414 | 44690 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE PORCEDDU<br>PO BOX 5873<br><br>SARASOTA, FL 34277 | 6829 | Motors Liquidation Company | $52,369.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE RANIERI<br>BEATRICE RANIERI<br>11524 ROSE TREE DR<br>NEW PORT RICHEY, FL 34654 | 2528 | Motors Liquidation Company | $16,334.84 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE RANIERI &<br>BEATRICE S RANIERI TTEES<br>S & B RAINIERI REV TRUST<br>UAD 2/17/05<br>11524 ROSETREE DRIVE<br>NEW PT RICHEY, FL 34654 | 10036 | Motors Liquidation Company | $15,018.45 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE RAO LIVING TRUST<br>U/A/D 2 21 01<br>SALVATORE & IRENE RAO TTEES<br>6200 FESTIVAL COURT<br>BALDWINSVILLE, NY 13027 | 14470 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE RINAUDO<br>57 CANTON AVE<br><br>STATEN ISLAND, NY 10312 | 17065 | Motors Liquidation Company | $14,415.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALVATORE T BASILE IRA<br>FCC AS CUTODIAN<br>3717 MARIGOLD LANE<br>MODESTO, CA 95356 | 47954 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM A BASSON<br>SAM BASSON TTEE<br>SAM BASSON LIV TR<br>U/A 8-19-99<br>6709 NW 72ND ST<br>TAMARAC, FL 33321 | 29509 | Motors Liquidation Company | $25,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM A MAISANO AND<br>SANDRA SHARGABIAN<br>JTWROS<br>24417 WOOD<br>ST CLAIR SHORES, MI 48080 | 28536 | Motors Liquidation Company | $44,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SAM ABDELATIF<br>25122 MAMMOTH CIRCLE<br>LAKE FOREST, CA 92630 | 25257 | Motors Liquidation Company | $4,607.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM COSTANZA<br>9809- CANTEBURY ROSE LN<br>LAS VEGAS, NV 89134<br>UNITED STATES OF AMERICA | 62690 | Motors Liquidation Company | $16,022.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM COSTANZA<br>9809 CANTEBURY ROSE LANE<br>LAS VEGAS, NV 89134<br>UNITED STATES OF AMERICA | 62691 | Motors Liquidation Company | $31,534.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM COSTANZA TTEE<br>COSTANZA 1987 TRUST DECEDENTS<br>U/A DTD 03/12/1987<br>9809 CANTEBURY ROSE LANE<br>LAS VEGAS, NV 89134 | 62692 | Motors Liquidation Company | $14,027.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM FARNELL<br>748 WINDSOR PL<br>WALLINGFORD, PA 19086 | 21981 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM H BOLLINGER<br>HCR 62 BOX 4<br>SEDGEWICKVILLE, MO 63781<br>UNITED STATES OF AMERICA | 14689 | Motors Liquidation Company | $5,107.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM J BROOKSHIRE TTEE<br>SAM J BROOKSHIRE LIVING TRST<br>DTD 07/08/96<br>84 WESTGATE DR<br>TAYLORSVILLE, NC 28681 | 2091 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM KLEINHAUT<br>5071 VENTURA DRIVE<br>DELRAY BEACH, FL 33484<br>UNITED STATES OF AMERICA | 63095 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM L PEEPLES JR<br>SAM L PEEPLES JR R/O IRA<br>3820 JACKSON BLVD<br>BIRMINGHAM, AL 35213 | 22434 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| SAM RAMSEY<br>918 SUNDECK CIR<br>VALDOSTA, GA 31605 | 6648 | Motors Liquidation Company | $207,008.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM SWERDLOW<br>60761 BRECKENRIDGE<br>BEND, OR 97702 | 15734 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAM ZAPPALA<br>10724 PREMIER AVE<br>PORT RICHEY, FL 34668 | 3373 | Motors Liquidation Company | $8,976.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMAD NAVABPOUR<br>547 AVE DEL VERDOR<br>SAN CLEMENTE, CA 92672 | 7909 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMEER S HASSAN TTEE<br>935 VAUXHALL ST EXT<br>QUAKER HILL, CT 06375 | 869 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMI AKRAWI<br>6363 CHRISTIE AVE APT 2207<br>EMERYVILLE, CA 94608 | 33272 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMI GUNER<br>U MUMCU SOK 65/5<br>06700 ANKARA TURKEY<br>,<br>TURKEY | 69972 | Motors Liquidation Company | $140,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMIR HAIKAL<br>KIMBERLY HAIKAL<br>13882 LAKE AVE<br>LAKEWOOD, OH 44107 | 8771 | Motors Liquidation Company | $4,278.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMIR MOWAD<br>4526 MAPLE STREET<br>BELLAIRE, TX 77401 | 44508 | Motors Liquidation Company | $69,495.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMMIE KING<br>MARIE KING<br>405 WYATT RD<br>CEDARTOWN, GA 30125 | 68448 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SAMUEL A AND JANET E STROHL<br>C/O SAMUEL A STROHL<br>RR 1 BOX 259<br>SHELBYVILLE, IL 62565 | 3074 | Motors Liquidation Company | $16,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL AND RUTH GREENER TRUST<br>SAMUEL AND RUTH GREENER TTEES<br>UAD 09/15/1989<br>2404 ANTIGUA CIR APT M1<br>COCONUT CREEK, FL 33066 | 10211 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL B & MARY B HUDSON<br>1835 LEE RD #379<br>SMITH, AL 36877 | 6425 | Motors Liquidation Company | $143,962.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL B HARDY III<br>9 FOX CREEK DR<br>NORTH AUGUSTA, SC 29860 | 6541 | Motors Liquidation Company | $10,309.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL B ZEIDWERG<br>CGM IRA ROLLOVER CUSTODIAN<br>15 ROWAN CT<br>EAST BRUNSWICK, NJ 08816 | 17962 | Motors Liquidation Company | $22,842.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL D ROSENTHAL<br>14120 BAUER DR<br>ROCKVILLE, MD 20853 | 6008 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL E DOTTO<br>12 OLD SALEM CT<br>CHERRY HILL, NJ 08034 | 62018 | Motors Liquidation Company | $45,567.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL F WOOL AND<br>HELEN WOOL TRUSTEES<br>SAMUEL F WOOL REVOCABLE TRUST<br>DTD 10/22/01<br>727 LOUWEN DR<br>SAINT LOUIS, MO 63124 | 11666 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL H JONES<br>1176 US ROUTE 40<br>WOODSTOWN, NJ 08098 | 59019 | Motors Liquidation Company | $35,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| SAMUEL HICKS<br>51 REBECCA LN<br><br>JASPER, TN 37347 | 5250 | Motors Liquidation Company | $119,439.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL HORACE MCCALL III<br>218 MADELINE DR<br><br>WILMINGTON, NC 28405 | 4315 | Motors Liquidation Company | $10,016.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J BARONE<br>SAMUEL J BARONE & MARGARET M BARONE TRUST<br>413 MT VERNON RD<br>AMHURST, NY 14226 | 23434 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J CHESTER<br>56 DELLWOOD RD<br><br>CRANSTON, RI 02920 | 20511 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J GOLDSTEIN<br>1 JOHN ANDERSON DR APT 308<br><br>ORMOND BEACH, FL 32176<br>UNITED STATES OF AMERICA | 44691 | Motors Liquidation Company | $58,410.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J NOVELLA<br>813 PARKWOOD AVE<br><br>ANNAPOLIS, MD 21403 | 36911 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J PADGETT IRA<br>511 GERTRUDE LANE<br><br>DAYTONA BEACH, FL 32119 | 19556 | Motors Liquidation Company | $3,312.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J. GOLDSTEIN<br>1 JOHN ANDERSON DR APT 308<br><br>ORMOND BEACH, FL 32176 | 21975 | Motors Liquidation Company | $4,030.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL J. HALPERN<br>BUILDING 20<br>319 KENSINGTON LANE<br>LIVINGSTON, NJ 07039 | 15837 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL M JONES<br>PO BOX 147<br>90 NEWBURY POINT RD<br>PHIPPSBURG, ME 04502 | 49636 | Motors Liquidation Company | $40,192.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SAMUEL M WEBB<br>C/O WEITZ & LUXENBERG PC<br>700 BROADWAY<br>NEW YORK CITY, NY 10003 | 21429 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL M. EICH, III<br>1104 LAKEWOOD DR<br>GREENSBORO, NC 27410 | 22432 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL N EPSTEIN &<br>DOROTHY EPSTEIN JT TEN<br>TOD DTD 2/15/06<br>409 MAYFAIR DR S<br>BROOKLYN, NY 11234 | 18308 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL N. BRODOW<br>1310 BERLIN TPKE #407<br>WETHERSFIELD, CT 06109 | 63320 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL PATRICIA DOTO<br>12 OLD SALEM CT<br>CHERRY HILL, NJ 08034 | 62017 | Motors Liquidation Company | $35,211.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL R TOCCI<br>4198 S CELEBRATION DR<br>GOLD CANYON, AZ 85118 | 62733 | Motors Liquidation Company | $3,129.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL SNIVELY<br>2908 ROUTE 982<br>MT PLEASANT, PA 15666 | 3360 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL STERN<br>54 NARROWBROOK CT<br>MANALAPAN, NJ 07726 | 2331 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL W JOLLY<br>418 STEWART DR<br>SEBRING, FL 33876<br>UNITED STATES OF AMERICA | 7833 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL ZEIDWERG AND MAE M ZEIDWERG JTWROS<br>15 ROWAN COURT<br>EAST BRUNSWICK, NJ 08816 | 17964 | Motors Liquidation Company | $22,842.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| SANADA FAMILY REVOCABLE TRUST<br>RANDALL AND KAYLENE SANADA<br>954 CORTE LA CIENAGA<br>CAMARILLO, CA 93010 | 5525 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANAGHAN LIVING TRUST<br>RICHARD L & SHARON J SANAGHAN TTEES<br>TRUST DATED 6/17/92<br>6 ALARCON WAY<br>HOT SPRINGS VILLAGE, AR 71909 | 67633 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA & KEVIN ENGLER<br>SANDRA A ENGLER &<br>KEVIN B ENGLER<br>26 BUCKINGHAM DRIVE<br>LONDONDERRY, NH 03053 | 64055 | Motors Liquidation Company | $22,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA A ALLORTO ROTH IRA<br>FCC AS CUSTODIAN<br>155 HARRISON AVE<br>WESTFIELD, NJ 07090 | 2300 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA A. ALLORTO<br>155 HARRISON AVE<br>WESTFIELD, NJ 07090 | 2301 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA AHAUS IRA<br>SANDRA AHAUS<br>10548 PENN AVE SO<br>BLOOMINGTON, MN 55431 | 3033 | Motors Liquidation Company | $22,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA B TOMLINSON<br>#71 MAYRANT BLUFF<br>GEORGETOWN, SC 29440 | 16183 | Motors Liquidation Company | $40,053.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA BERNDT<br>523 8TH AVE SW<br>ROCHESTER, MN 55902<br>UNITED STATES OF AMERICA | 15292 | Motors Liquidation Company | $14,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA BEYER<br>4237 CANTERBURY DR<br>EL PASO, TX 79902 | 17613 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| SANDRA CROWDER<br>23001 OLD TATUM TRAIL<br><br>SPICEWOOD, TX 78669 | 43924 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA FISHMAN TOD<br>KATHY FISHER & MELANIE EIGHLARSH<br>SUBJ TO STA RULES<br>16445 COLLINS AVE APT #1021<br>SUNNY ISLES BEACH, FL 33160 | 3475 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA G GOODMAN<br>6820 LINDEN LN<br><br>PITTSBURGH, PA 15208 | 18694 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA HAMILTON<br>1913 TRELLIS LANE<br><br>HENDERSONVILLE, NC 28739 | 19870 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA J KLEIN<br>33 SYCAMORE LANE<br><br>IRVINGTON, NY 10533 | 61406 | Motors Liquidation Company | $22,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA J MILFORD<br>2043 WENTWORTH VILLAGE DR<br><br>BELLBROOK, OH 45305 | 63339 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA J OSBORNE<br>PO BOX 591<br><br>OAKS, PA 19456 | 66272 | Motors Liquidation Company | $231.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA J RAMER &<br>ORVILLE GLENN RAMER JT TEN<br>317 SOUTH ROCKINGHAM<br>LOS ANGELES, CA 90049 | 12621 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA K CRAWFORD<br>3101 OLD PECOS TRL UNIT 623<br><br>SANTA FE, NM 87505 | 13176 | Motors Liquidation Company | $30,329.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA K GROVE<br>2424 COUNTY RD P43<br><br>FORT CALHOUN, NE 68023 | 31877 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SANDRA K RICHARDS<br>1801 SHERRY DR<br>BELLEVUE, NE 68005 | 2452 | Motors Liquidation Company | $10,475.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA L CULOTTA &<br>CHARLES R CULOTTA JT TEN<br>6 EAST CLARKE AVENUE<br>MILFORD, DE 19963 | 15118 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA L DAIGNEAUX<br>13810 METCALF AVE<br>UNIT 12118<br>OVERLAND PARK, KS 66223 | 28314 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA L WHEELER<br>9810 NICOVA AVE<br>LAS VEGAS, NV 89148 | 20623 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA L. WAGNER<br>12857 W BELOIT RD<br>NEW BERLIN, WI 53151 | 15735 | Motors Liquidation Company | $111,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA LEE PHAUP<br>678 E SARATOGA ST<br>FERNDALE, MI 48220 | 10790 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA LEE SLOVIK<br>1140 REDWOOD ST<br>HOLLYWOOD, FL 33019 | 3474 | Motors Liquidation Company | $1,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA M BELL<br>231 BLUE BONNET BLVD<br>SAN ANTONIO, TX 78209 | 15759 | Motors Liquidation Company | $145,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA MARIE NEEL<br>230 ROYAL OAK CT<br>ZIONSVILLE, IN 46077 | 14253 | Motors Liquidation Company | $13,411.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA NIGHTINGALE<br>5 WEDGEWOOD COURT<br>GLEN HEAD, NY 11545<br>UNITED STATES OF AMERICA | 67818 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection
Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SANDRA PEEPLES<br>30 KAITLYN LN<br>BLUE RIDGE, GA 30513 | 36118 | Motors Liquidation Company | $31,923.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA PEEPLES<br>30 KAITLYN LN<br>BLUE RIDGE, GA 30513 | 36119 | Motors Liquidation Company | $14,406.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA R BASS<br>5 RIVERBEND DR<br>NATICK, MA 01760 | 9928 | Motors Liquidation Company | $19,997.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA R MCANDREW R/O IRA<br>FCC AS CUSTODIAN<br>110 ELMWOOD DR<br>WILKES BARRE, PA 18702 | 67861 | Motors Liquidation Company | $2,119.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA R MCANDREW R/O IRA<br>HARRY W CROOP<br>20 LONGWOOD DR<br>SARATOGA SPRINGS, NY 12866 | 69162 | Motors Liquidation Company | $20,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA R MCANDREW R/O IRA<br>HARRY W CROOP<br>20 LONGWOOD DR<br>SARATOGA SPRINGS, NY 12866 | 69163 | Motors Liquidation Company | $19,964.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA R MCANDREW R/O IRA<br>HARRY W CROOP<br>20 LONGWOOD DR<br>SARATOGA SPRINGS, NY 12866 | 69164 | Motors Liquidation Company | $4,156.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA R MCANDREW R/O IRA<br>HELEN B CROOP<br>20 LONGWOOD DR<br>SARATOGA SPRINGS, NY 12866 | 69165 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA RAGUSI IRRL<br>PO BOX 230624<br>BROOKLYN, NY 11223<br>UNITED STATES OF AMERICA | 27244 | Motors Liquidation Company | $36,147.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SANDRA RATZINGER GEB MAIR<br>DROSSELSTR 8<br>D 86514 USTERSBACH  GERMANY<br><br>GERMANY | 67886 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA RUBENSTEIN TTEE/ RONALD RUBENSTEIN ESTATE DEC'D TTEE<br>SANDRA RUBENSTEIN<br>3503 COURTLAND ROAD<br>PEPPER PIKE, OH 44122<br>UNITED STATES OF AMERICA | 37167 | Motors Liquidation Company | $18,785.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA S REEDER<br>1430 N STATE HWY 96<br><br>HAMILTON, IL 62341 | 27093 | Motors Liquidation Company | $83,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA S WELLS IRA<br>PO BOX 1167<br><br>DENVER CITY, TX 79323 | 18236 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA S WHIGHAM<br>3728 DELEON ST<br><br>FORT MYERS, FL 33901 | 6516 | Motors Liquidation Company | $525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA SAFRAN<br>3107 BLACK OAK CT<br><br>BOYNTON BEACH, FL 33436 | 11420 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA SATLER IRA<br>9404 EAGLE RIDGE DR<br><br>BETHESDA, MD 20817 | 9245 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA STEVENS GOODALE<br>69 HILLTOP DRIVE<br><br>CHAPPAQUA, NY 10514 | 2111 | Motors Liquidation Company | $5,933.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA WORMSER RLT<br>C/O SANDRA WORMSER<br>5420 HAMMERSMITH DRIVE<br>WEST BLOOMFIELD, MI 48322 | 2669 | Motors Liquidation Company | $9,536.10<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA Y HESS<br>3142 E RIVER RD<br><br>GRAND ISLAND, NY 14072 | 28721 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection **Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SANDRA Y HESS TTEE<br>DOUGLAS BUELL REV TR U/A<br>DTD 01/11/1999<br>3142 E RIVER RD<br>GRAND ISLAND, NY 14072 | 28722 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDY DEROSA<br>245 EAST 63RD STREET<br>APT 25 G<br>NEW YORK, NY 10065 | 23061 | Motors Liquidation Company | $4,157.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANFORD G MORRILL<br>MORGAN KEEGAN<br>50 N FRONT ST<br>MEMPHIS, TN 38103 | 14969 | Motors Liquidation Company | $5,181.26<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANFORD STACEY IRA<br>C/O SANFORD STACEY<br>5011 LAGOONS CIRCLE<br>WEST BLOOMFIELD, MI 48323 | 20783 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANILAC COUNTY<br>HISTORICAL SOCIETY<br>PO BOX 158<br>PORT SANILAC, MI 48469 | 48364 | Motors Liquidation Company | $23,666.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANJAY G BHANUSHALI<br>11 LOYALIST PL<br>BROCKVILLE, ONTARIO K6V 7M5, CANADA<br><br>CANADA | 23072 | Motors Liquidation Company | $5,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANKAR N BANERJEE<br>SUMITRA BANERJEE<br>P 303/304 POLARIS BLDG<br>SATELLITE TOWERS 81/1 MUNDHWA<br>41103 PUNE INDIA<br>,<br>INDIA | 62466 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANOS INVESTMENTS CORPORATION<br>C/O TECKTON SA<br>VIA DEGLI ALBRICI 4<br>CH-6830 CHIASSO SWITZERLAND<br><br>SWITZERLAND | 64589 | Motors Liquidation Company | $348,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANTANU K SARKAR<br>BHABANI SARKAR<br>5624 RYDER AVE<br>CHARLOTTE, NC 28226 | 27408 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| SANTANU K SARKAR<br>BHABANI SARKAR<br>5624 RYDER AVE<br>CHARLOTTE, NC 28226 | 27409 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANTIAGO CARDENAS ALVAREZ<br>DORIS CONCHA GALINDO<br>JOHNSON & JOHNSON DEL BRASIL<br>SANTIAGO CARDENAS<br>RUA GERIVATIVA 207 3RO ANDAR<br>SAO PAULO SP 05501-900 BRAZIL, BRAZIL | 17646 | Motors Liquidation Company | $20,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANTIAGO RUBIN<br>425 E 63RD ST APT W6D<br>NEW YORK, NY 10065 | 1581 | Motors Liquidation Company | $5,011.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANTOSH K BANSAL IRA<br>SANTOSH K BANSAL<br>3453 MACNICHOLS TRAIL<br>WEST BLOOMFIELD, MI 48323 | 4536 | Motors Liquidation Company | $6,584.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAPAK, JOHN E<br>1825 HOULIHAN RD<br>SAGINAW, MI 48601 | 9039 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA A MARSHALL<br>TOD DTD 03/03/2006<br>619 ST CHARLES<br>ARLINGTON, TX 76013 | 19848 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA ANN JEDD<br>JANE FRIEDMAN LEVENTHAL<br>6968 S GRANDE DR<br>BOCA RATON, FL 33433 | 9993 | Motors Liquidation Company | $25,595.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA B GALLAGHER<br>SUE G MITCHELL<br><br>UNITED STATES OF AMERICA | 15675 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA BRASWELL<br>4780 FOREST MANOR DR<br>WINSTON-SALEM, NC 27103 | 7229 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SARA C BAKER<br>1404 DUNCAN AVE<br>PERRY, GA 31069 | 3993 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA GARCIA C/F MERRITT GARVIA<br>214 STANFORD ST<br>LANCASTER, KY 40444 | 19498 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA LAMANNA-WALSH<br>115 CROCUS AVE<br>FLORAL PARK, NY 11001 | 17016 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA MAUER<br>640 W EVERGREEN CT<br>BAYSIDE, WI 53217 | 9997 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA NELL ENGLISH<br>CARA VITA VILLAGE<br>4000 FIELDCREST DR A-306<br>MONTGOMERY, AL 36111 | 26865 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA SCHNEIDER TRUST<br>SARA SCHNEIDER & FERN FINKEL TTEES FBO SARA SCHNEIDER TR<br>U/A DTD 6/29/92<br>4524 LINDENWOOD LANE<br>NORTHBROOK, IL 60062 | 25426 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARA T ROSE AND PAUL B ROSE<br>JT TEN WROS<br>1220 CLERMON DRIVE<br>CHATTANOOGA, TN 37415 | 47870 | Motors Liquidation Company | $19,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH C PAULSEN<br>202 BILTMORE TERR<br>WARNER ROBINS, GA 31088 | 23297 | Motors Liquidation Company | $1,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH COLLINS<br>288 RIVER VISTA DRIVE<br>COPE, SC 29038 | 10880 | Motors Liquidation Company | $15,060.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH H FRYER AND THOMAS S FRYER<br>9514 HIDDEN VALLEY CIRCLE NORTH<br>SUN CITY, AZ 85351 | 65127 | Motors Liquidation Company | $17,613.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SARAH KAPLAN CRUT TRUST<br>SARAH KAPLAN<br>65 CLOVER LN<br>LIDO BEACH, NY 11561 | 18999 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH KAPLAN REVOCABLE TRUST<br>SARAH KAPLAN<br>65 CLOVER LN<br>LIDO BEACH, NY 11561 | 18998 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH MILLER<br>TOD JACOB MILLER<br>6649 MARINA POINTE VILLAGE CT<br>APT 301<br>TAMPA, FL 33635<br>UNITED STATES OF AMERICA | 50648 | Motors Liquidation Company | $25,029.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH ROSEN<br>6801 SAWMILL RD<br>DALLAS, TX 75252 | 28245 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH ROSEN<br>6801 SAWMILL RD<br>DALLAS, TX 75252<br>UNITED STATES OF AMERICA | 28246 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH S LAWHORNE &<br>KATHY L PAWELKOP &<br>SONYA L ARTZIBUSHEV JT TEN<br>3212 W COACHMAN AVE<br>TAMPA, FL 33611 | 22915 | Motors Liquidation Company | $8,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARAH S. MIDDLETON TTEE<br>3205  BELLE RIVER DRIVE<br>SARAH S. MIDDLETON REV.TRUST<br>DTD 11-20-97<br>HACIENDA HEIGHTS, CA 91745<br>UNITED STATES OF AMERICA | 22549 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARNT SARNTINORANONT<br>701 SW 91ST ST<br>GAINSVILLE, FL 32607 | 3504 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SARSEP IRA FBO CHRISTINE TRAPP<br>CHRISTINE TRAPP<br>109 BAY DR<br>ITASCA, IL 60143 | 17542 | Motors Liquidation Company | $7,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SARVESH S AGRAWAL<br>1339 E GUNN RD<br><br>OAKLAND TWP, MI 48306 | 19370 | Motors Liquidation Company | $15,523.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SATEM BUSMEZ<br>C/O GUILLEX NEO ARMENTINES<br>C-E 902<br>PO BOX 25273<br>MIAMI, FL 33102 | 15258 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAUL L. VICTOR<br>18 EAST 41 ST 10TH FLOOR<br><br>NEW YORK, NY 10017<br>UNITED STATES OF AMERICA | 27242 | Motors Liquidation Company | $100,234.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAUL MC CORMICK AND<br>PAULA MC CORMICK JT WROS<br>781 BRUSHWOOD COURT<br>MILLERSVILLE, MD 21108 | 3211 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAUL RADLER<br>CGM IRA ROLLOVER CUSTODIAN<br>19951 NE 10TH PL WAY<br>N MIAMI BEACH, FL 33179 | 4704 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAVASTA & COMPANY INC<br>60 BROAD ST<br>37TH FL<br>NEW YORK, NY 10004 | 5697 | Motors Liquidation Company | $2,187.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAVERINO A ROCCO TTEE<br>SAVERINO A ROCCO REVOCABLE TRUST<br>U/A DTD 01/25/1999<br>2640 GATELY DRIVE WEST APT 205<br>WEST PALM BCH, FL 33415 | 29763 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAVERIO RIZZUTI<br>C/O BANCA FINNAT EURAMERICA SPA<br>PIAZZA DEL GESU 49<br>00187 ROMA ITALY<br><br>ITALY | 64586 | Motors Liquidation Company | $209,364.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAYLOR, WILLARD<br>6321 WHITAKER FARMS DR<br><br>INDIANAPOLIS, IN 46237 | 5423 | Motors Liquidation Company | $43,671.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SCHLEU HANS-PETER<br>RHEINAUSTRASSE 273<br>D-53225 BONN GERMANY<br>,<br>GERMANY | 32672 | Motors Liquidation Company | $241,970.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCHLEU HANS-PETER<br>RHEINAUSTRASSE 273<br>D-53225 BONN GERMANY<br>,<br>GERMANY | 32673 | Motors Liquidation Company | $103,687.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCHOENOW, LOUIS C<br>4041 HART RD<br>FRANKENMUTH, MI 48734 | 10576 | Motors Liquidation Company | $28,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCHROEDER FAMILY TRUST<br>B SCHROEDER CO-TTEE<br>E SCHROEDER CO-TTEE<br>74948 VERBENA COURT<br>INDIAN WELLS, CA 92210 | 17804 | Motors Liquidation Company | $25,656.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCHWAB ONE TRUST ACCOUNT OF<br>R DOUGLASS & M DOUGLASS TTEE<br>RONALD E & MARGARET H DOUGLASS U/A DTD 09/24/1992<br>1212 F ST SE<br>AUBURN, WA 98002 | 11585 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCHWALL FAMILY TRUST<br>F SCHWALL<br>6120 FRIENDLY CT<br>CARMICHAEL, CA 95608 | 12690 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT A RAPPOPORT<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>8861 CAMINITO SUENO<br>LA JOLLA, CA 92037 | 67846 | Motors Liquidation Company | $3,528.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT AND PAULA HEINER<br>SCOTT HEINER<br>PO BOX 505<br>GREEN RIVER, WY 82935 | 10105 | Motors Liquidation Company | $2,595,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT C JOHNSON<br>718 HARRISON ST<br>FLINT, MI 48502 | 17312 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SCOTT FAMILY TRUST<br>ILA J SCOTT TTEE<br>7608 EDGEWATER DR<br>COLUMBIA, SC 29223 | 10134 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT HAWKINS &<br>SYLVIA HAWKINS TEN/COM<br>1426 STONE TRAIL DR<br>SUGAR LAND, TX 77479 | 19407 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT I DOHNER<br>5883 NORMAR PL<br>BLAINE, WA 98230 | 21808 | Motors Liquidation Company | $12,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT J CLARK<br>410 HIGHLAND AVE<br>UPPER MONTCLAIR, NJ 07043 | 61989 | Motors Liquidation Company | $23,032.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT J CLARK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>410 HIGHLAND AVE<br>UPPER MONTCLAIR, NJ 07043 | 61990 | Motors Liquidation Company | $17,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT LEONARD<br>TONYA LEONARD JT TEN<br>794 OLD LATHEMTOWN ROAD<br>CANTON, GA 30115 | 21974 | Motors Liquidation Company | $115,008.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT MARC DONEEN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 789<br>LA CANADA, CA 91012 | 12156 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT NOVICK<br>661 TOWLE WAY<br>PALO ALTO, CA 94306 | 19292 | Motors Liquidation Company | $48,075.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT PAUL BRUNSON<br>18920  BRIARGATE LN  APT 3G<br>PARKER, CO 80134 | 13420 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SCOTT PAUL BRUNSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>18920 BRIARGATE LN  APT 3G<br>PARKER, CO 80134 | 17510 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT PAUL BRUNSON CUST FOR<br>JOSHUA PAUL BRUNSON UARUTMA<br>UNTIL AGE 21<br>18920 BRIARGATE LN<br>APT 3G<br>PARKER, CO 80134 | 17509 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT R & ROZANNE SMITH<br>1910 SW 42 AVE<br>GAINESVILLE, FL 32608 | 2510 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT R SMITH<br>936 BLACK ROCK ROAD<br>GLADWYNE, PA 19035 | 38869 | Motors Liquidation Company | $12,593.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT RHOADES<br>8916 DONTREE WAY<br>ELK GROVE, CA 95624 | 9667 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT SCHMID<br>15 W 350 FILLMORE ST<br>ELMHURST, IL 60126<br>UNITED STATES OF AMERICA | 12470 | Motors Liquidation Company | $2,505.95<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT SCHMID<br>15 W 350 FILLMORE ST<br>ELMHURST, IL 60126<br>UNITED STATES OF AMERICA | 12648 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTT, WINFIELD WILLIAM<br>7211 LANE PARK DRIVE<br>DALLAS, TX 75225 | 1658 | Motors Liquidation Company | $4,150.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTTRADE INC CUST FBO<br>JERRY LEE NIMMONS ROTH IRA<br>JERRY LEE NIMMONS<br>1708 N 21ST ST<br>SPRINGFIELD, IL 62702 | 12702 | Motors Liquidation Company | $18,980.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| SCOTTRADE INC CUST FBO<br>SUZANN Y PERSHING ROTH IRA<br>PO BOX 19811<br>PALO ALTO, CA 94309 | 20772 | Motors Liquidation Company | $10,298.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCOTTRADE INC CUST FBO<br>C/O WILLIAM R MARQUES IRA<br>10066 BRENTLAWN ST<br>SPRING HILL, FL 34608 | 5299 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEAL REVOCABLE TRUST<br>UA 7 23 01<br>C/O MARTHA P SEAL TR<br>414 FOREST DR<br>ROSSFORD, OH 43460 | 26740 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEARIDERS TRADING INC<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>ATTN CHRISTIAN LUIDNER<br>RUE DE LA CORRATERIE 11<br>GENEVA SWITZERLAND 1204<br><br>SWITZERLAND | 27269 | Motors Liquidation Company | $1,015,657.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEBASTIAN GISI LIVING TRUST<br>SEBASTIAN GISI TRUSTEE<br>2410 13TH AVE SE<br>ABERDEEN, SD 57401 | 4022 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEBASTIAN J MESSINA &<br>JOANNE D MESSINA JT TEN<br>36 BRANDON AVE<br>LIVINGSTON, NJ 07039 | 2216 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEBASTIAN PACI<br>237 WILLIAMS RD<br>OXFORD, NY 13830 | 18976 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEBATIAN LANGER<br>RA FRANZ BRAUN<br>GUSS RECHSTFUHELTE<br>LIEBIGSTR 11<br>80538 MUENCHEN GERMANY<br><br>GERMANY | 66244 | Motors Liquidation Company | $10,627.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEBURN & EMILY T GILBERT  JTWROS<br>2614 REEVER RD<br>ALEXANDER CITY, AL 35010 | 6661 | Motors Liquidation Company | $32,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| SECLOW REVOCABLE TRUST<br>SEYMOUR SECLOW TTEE<br>UAD 12/27/99<br>13810 VIA NADINA<br>DELRAY BEACH, FL 33446 | 2545 | Motors Liquidation Company | $10,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SECOR LEASING ASSOCIATES LLC<br>17 INNES RD<br>SCARSDALE, NY 10583 | 15762 | Motors Liquidation Company | $24,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SECURITY GENERAL LIFE INSURANCE<br>COMPANY IN RECEIVERSHIP<br>2401 NW 23RD ST, STE 42<br>OKLAHOMA CITY, OK 73107 | 62900 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SECURITY NATIONAL LIFE INSURANCE COMPANY<br>C/O JEFFREY R STEPHENS<br>5300 S 360 WEST, STE 250<br>SALT LAKE CITY, UT 84123 | 28390 | Motors Liquidation Company | $561,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SECURITY NATIONAL LIFE INSURANCE COMPANY<br>ATTN: JEFFREY R STEPHENS<br>5300 SOUTH 360 WEST SUITE 250<br>SALT LAKE CITY, UT 84123 | 61617 | Motors Liquidation Company | $561,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEGEL LIVING TRUST<br>GILBERT SEGEL TRUSTEE<br>919 A 18TH STREET<br>SANTA MONICA, CA 90403 | 63950 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEIDEN TR<br>LOIS SEIDEN TTEE<br>JOEL S SEIDEN TTEE<br>U/A DTD 11/17/1999<br>726 BIRDSONG LANE<br>SARASOTA, FL 34242 | 6673 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SELLY MAAL AND WILLIAM SORREN<br>SELLY MAAL AND WILLIAM SORREN<br>300 WEST 55 ST<br>APT 4E<br>NEW YORK, NY 10019 | 44220 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SELMA COHEN<br>SELMA COHEN C/O<br>FRED G COHEN<br>1168 UNION STREET, SUITE 301<br>SAN DIEGO, CA 92101 | 19662 | Motors Liquidation Company | $19,962.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| SELMA DENENBERG<br>PO BOX 183<br><br>CHERRY HILL, NJ 08003 | 20305 | Motors Liquidation Company | $23,749.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SELMA E WEISS<br>182 WASHINGTON AVE EXT<br>APT 227<br>ALBANY, NY 12203 | 13084 | Motors Liquidation Company | $18,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SELMALOU BRYANT<br>324 FRONT ST<br><br>WILLIAMSBURG, KY 40769 | 10528 | Motors Liquidation Company | $13,920.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEMOUR & MARLENE BERLIN<br>200 SAINT ANDREWS ROAD<br><br>HOLLYWOOD, CA 33021 | 45856 | Motors Liquidation Company | $22,577.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SENAIDO MARTINEZ IRA<br>FCC AS CUSTODIAN<br>PO BOX 1291<br>LA FERIA, TX 78559 | 4724 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SENTINEL SECURITY LIFE INSURANCE CO<br>ATTN: EARL L TATE, PRESIDENT<br>2121 S STATE ST<br>SALT LAKE CITY, UT 84115 | 20721 | Motors Liquidation Company | $200,644.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SENTINEL SECURITY LIFE INSURANCE CO<br>ATTN: EARL L TATE, PRESIDENT<br>2121 S STATE ST<br>SALT LAKE CITY, UT 84115 | 20722 | Motors Liquidation Company | $618,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SENTINEL SECURITY LIFE INSURANCE CO<br>ATTN: EARL L TATE, PRESIDENT<br>2121 S STATE ST<br>SALT LAKE CITY, UT 84115 | 20723 | Motors Liquidation Company | $100,926.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SENTINEL SECURITY LIFE INSURANCE CO.<br>ATTN: EARL L TATE, PRESIDENT<br>2121 S STATE ST<br>SALT LAKE CITY, UT 84115 | 20720 | Motors Liquidation Company | $202,458.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEP FBO DALE M GRAY<br>PERSHING LLC AS CUSTODIAN<br>24265 RIVER RD<br>GRAND VIEW, ID 83624 | 8118 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 25

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SEP FBO DALE M GRAY<br>PERSHING LLC AS CUSTODIAN<br>24265 RIVER RD<br>GRAND VIEW, ID 83624 | 10270 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEP FBO SONDRA GOLDSTEIN<br>HSBC BANK USA TRUS<br>101 STONEWALL CT<br>YORKTOWN HGTS, NY 10598 | 10554 | Motors Liquidation Company | $6,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEP FBO STEVEN FENICHEL<br>VFTC AS CUSTODAIN<br>2117 BAY AVE<br>OCEAN CITY, NJ 08226 | 11184 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEP FBO TIMOTHY R MOORE<br>TIM MOORE<br>309 BELIN MANOR<br>HOUSTON, TX 77024 | 7080 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SERENA GURALNICK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>7603 PALMER GLEN CIR<br>SARASOTA, FL 34240 | 6688 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SERGEY VORONIN<br>C/O VICTOR VORONIN<br>0-18 OVERLOOK PL<br>FAIR LAWN, NJ 07410 | 15418 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SERGEY VORONIN<br>C/O VICTOR VORONIN<br>0-18 OVERLOOK PL<br>FAIR LAWN, NJ 07410 | 15419 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SERVICIOS BURSATILES INTERNACIONALES LIM<br>15 A STREET, KINGS PARK<br>BELIZE CITY  BELIZE<br>,<br>BELIZE | 69470 | Motors Liquidation Company | $4,135,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SETH W HERNDON (SEP IRA)<br>FCC AS CUSTODIAN<br>PO BOX 702158<br>TULSA, OK 74170 | 12253 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SEVITCH TRUST<br>C/O ESTELLE SEVITCH TTEE UA DTD<br>322 SHERIDAN AVE<br>PIEDMONT, CA 94611 | 65006 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYED M ALAVI<br>CGM IRA ROLLOVER CUSTODIAN<br>4004 COSTERO VISTA<br>SAN CLEMENTE, CA 92673 | 30285 | Motors Liquidation Company | $20,837.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR BERLIN &<br>MARLENE BERLIN JT TEN<br>200 SAINT ANDREWS RD<br>HOLLYWOOD, FL 33021 | 45855 | Motors Liquidation Company | $10,314.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR D FINKEL REV TRUST U/A SEYMOUR D FINKEL TRUSTEE FOR BENEFIT OF<br>C/O MOLENDA LAW GROUP<br>39111 W SIX MILE RD<br>LIVONIA, MI 48152<br>UNITED STATES OF AMERICA | 14582 | Motors Liquidation Company | $166,198.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR EINSTOSS TTEE<br>SEYMOUR AND ESTHER EINSTOSS R<br>U/A DTD 05/18/2005<br>6398 CLEMENS ST<br>VENTURA, CA 93003 | 2943 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR FRANKL<br>373 A HERITAGE HILLS<br>SOMERS, NY 10589 | 38884 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR I YANOFSKY<br>144-31 77TH AVE<br>FLUSHING, NY 11367 | 62276 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR S BODNER (IRA)<br>C/O SEYMOUR S BODNER<br>27 SHADOWLAWN DR<br>LIVINGSTON, NJ 07039 | 13660 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR SINGER AND<br>HARRIET SINGER TEN IN COM<br>68 HERBERT TERRACE<br>WEST ORANGE, NJ 07052 | 14337 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SEYMOUR TURK<br>704 TRIPHAMMER RD<br>ITHACA, NY 14850 | 13423 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR TURK<br>INTER VIVOS TRUST<br>704 TRIPHAMMER RD<br>ITHACA, NY 14850 | 13424 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SEYMOUR TURK<br>704 TRIPHAMMER ROAD<br>ITHACA, NY 14850 | 13425 | Motors Liquidation Company | $108,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED<br>PO BOX 6<br>ST PETER PORT GUERNSEY<br>GY1 3AE CHANNEL ISLANDS GREAT BRITAIN<br>GREAT BRITAIN | 38871 | Motors Liquidation Company | $220,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED<br>PO BOX 6<br>ST PETER PORT GUERNSEY<br>GY1 3AE CHANNEL ISLANDS GREAT BRITAIN<br>GREAT BRITAIN | 38872 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED<br>PO BOX 6<br>ST PETER PORT GUERNSEY<br>GY1 3AE CHANNEL ISLANDS<br>CAYMAN ISLANDS | 38873 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHAHLA A KHATIBLOU<br>10827 BRENNER CREEK CT<br>HOUSTON, TX 77079 | 14080 | Motors Liquidation Company | $24,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHAMIRAM JAMGOCHIAN REV LIV TR<br>U/A/D 6/29/95<br>SHAMIRAM JAMGOCHIAN TRUSTEE<br>750 COTTAGE GROVE RD<br>BLOOMFIELD, CT 06002 | 13445 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHANNON G PRESTON<br>4112 MARDELLA DRIVE<br>RALEIGH, NC 27613 | 63165 | Motors Liquidation Company | $15,188.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHANNON G PRESTON<br>4112 MARDELLA DRIVE<br>RALEIGH, NC 27613 | 63166 | Motors Liquidation Company | $10,060.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHAOFEN YANG<br>480 STEDFORD LANE<br>DULUTH, GA 30097 | 2349 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHAPAN FAMILY TRUST<br>MERVIN E SHAPAN TTEE<br>JUDITH A SHAPAN TTEE<br>U/A DTD 03/07/2000<br>70 SHOTGUN DR<br>SEDONA, AZ 86336 | 12240 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARI C KAREL<br>PO BOX 591<br>OAKS, PA 19456 | 66696 | Motors Liquidation Company | $303.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON A BISHOP TRUSTEE OF SHARON A BISHOP 1997 FAMILY TRUST<br>SHARON A BISHOP TRUSTEE OF THE SHARON A BISHOP 1997 FAMILY TRUST DATED APRIL 22, 1997<br>1729 TROLLMAN AVE<br>SAN MATEO, CA 94401 | 15874 | Motors Liquidation Company | $10,072.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON A HAVLICK<br>6230 DARRAMOOR RD<br>BLOOMFIELD, MI 48301 | 50666 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON C CARROLL<br>21 BRIARWOOD DR EAST<br>WARREN, NJ 07059 | 31437 | Motors Liquidation Company | $6,357.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON C WODKE<br>N39 W276 35 GLACIER RD<br>PEWAUKEE, WI 53072 | 18294 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON CURRY TTEE<br>U/A DTD 08/01/91<br>LAWRENCE R LULL TRUST<br>1562 FOOTHILL BLVD<br>N TUSTIN, CA 92705 | 7576 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| SHARON E DUNN<br>65174 E BRASSIE DR<br><br>TUCSON, AZ 85739 | 28322 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON EDGERTON<br>96 S HEATHER DR<br><br>NAMPA, ID 83651 | 6515 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON I ZUKOWSKI<br>41 TANGLEWOOD DR<br><br>ESSEX JCT, VT 05452 | 12451 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON K BROWN<br>TOD DARRYL W BROWN &<br>DAVID M BROWN<br>SUBJECT TO STA TOD RULES<br>10335 W POTTER DR<br>PEORIA, AZ 85382 | 8231 | Motors Liquidation Company | $8,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON K FARMER<br>1410 NORTH MORNINGSIDE DRIVE<br><br>ATLANTA, GA 30306 | 69848 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON L CARPE ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>18 BUCKTHORN<br>IRVINE, CA 92604 | 1655 | Motors Liquidation Company | $20,109.38<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON L JONES TTEE<br>SHARON L ANN JONES 2000 REV LI<br>U/A/D 06-12-2000<br>P.O. BOX 697<br>BETHEL ISLAND, CA 94511 | 68600 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON M ANTONELLI<br>1506 W 6TH ST<br><br>ONTARIO, CA 91762 | 28854 | Motors Liquidation Company | $9,667.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON M GRICE & JEFFREY J GRICE SR JTWROS<br>41401 WINDMILL<br><br>HARRISON TWP, MI 48045 | 26493 | Motors Liquidation Company | $18,519.99<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON M SCHOLL<br>150 TAPATIO ST<br><br>HENDERSON, NV 89074 | 47961 | Motors Liquidation Company | $9,388.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHARON M SCHOLL TTEE<br>150 TAPATIO ST<br><br>HENDERSON, NV 89074 | 47960 | Motors Liquidation Company | $19,577.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON P BLOOM<br>6415 PLANKTON DRIVE<br><br>COLUMBUS, OH 43213 | 11832 | Motors Liquidation Company | $1,320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON R COURTNEY<br>11810 STONE MILL RD<br><br>CINCINNATI, OH 45251 | 14268 | Motors Liquidation Company | $982.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON R COURTNEY<br>11810 STONE MILL RD<br><br>CINCINNATI, OH 45251 | 14269 | Motors Liquidation Company | $32,710.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON R OWENS<br>CGM IRA CUSTODIAN<br>855 W LEONARD RD<br>PALATINE, IL 60067 | 28277 | Motors Liquidation Company | $488.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON S HOLIHAN<br>9114 CENTRAL AVE<br><br>MORTON GROVE, IL 60053 | 10793 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON T BREJER<br>2725 TERRA CEIA BAY BLVD<br>UNIT 301<br>PALMETTO, FL 34221 | 18704 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON Y BOWMAN CLEVELAND &<br>WINSTON J CLEVELAND JT TEN<br>45369 CAMINO MONZON<br>TEMECULA, CA 92592 | 12252 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARYN F WEINSTEIN<br>2916 HADDON DRIVE<br><br>LAS VEGAS, NV 89134 | 2444 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHASHI AND VIDYA GADGIL<br>10 W 86TH ST<br><br>NEW YORK, NY 10024 | 9138 | Motors Liquidation Company | $7,702.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHASHI MANILAL DANI<br>CHANDNI SHASHI DANI<br>1638 WRIGHTSTOWN RD<br>NEWTOWN, PA 18940 | 28459 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHAYNA L BASS<br>5 RIVERBEND DR<br>NATICK, MA 01760 | 9929 | Motors Liquidation Company | $9,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEA HUNT HAYNES<br>C/F NATALIE HUNT UGM/FL<br>1700 NW 97TH TER<br>CORAL SPRINGS, FL 33071 | 20831 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA A O'BOYLE<br>2007 FERNDALE CT<br>MT LAUREL, NJ 08054 | 27370 | Motors Liquidation Company | $6,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA ANN PITTMAN<br>7005 SOULIER LANE<br>FREDERICKSBURG, VA 22407 | 5846 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA GABAEFF<br>116 MOUNTAIN SIDE LANE<br>BRIDGEWATER, NJ 08807 | 16644 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA GOLDSTEIN<br>8 COBBLESTONE FARMS CT<br>SUFFERN, NY 10901 | 4109 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA GRAY<br>4237 IMPERIAL ISLE DR<br>LAKE WORTH, FL 33449 | 9463 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA GRAY<br>SHEILA GRAY TTEE ALFRED E GRAY TRUST 2/5/88<br>CARYN WINTER<br>4237 IMPERIAL ISLE DRIVE<br>LAKE WORTH, FL 33449 | 9465 | Motors Liquidation Company | $25,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA GRAY<br>SHEILA GRAY TTEE, ALFRED E GRAY TRUST 2/5/88<br>CARYN WINTER<br>4237 IMPERIAL ISLE DR<br>LAKE WORTH, FL 33449 | 9466 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Seventy-First Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHEILA J GRAY<br>5525 SAINT JAMES STREET<br>BIRMINGHAM, AL 35235 | 18761 | Motors Liquidation Company | $3,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA KLAIMAN<br>800 PALISADE AVE APT 2009<br>FORT LEE, NJ 07024 | 2665 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA SUN<br>581 SHAKESPEARE STREET<br>JOLLARD DES ORMEALLY (QC) H9H IA6  CANADA<br>CANADA | 61187 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA VISHNEVSKY<br>1980 S OCEAN DR<br>APT 2P<br>HALLANDALE, FL 33009 | 3267 | Motors Liquidation Company | $40,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA Y BROWN<br>5653 BRAEMAR DR<br>FRISCO, TX 75034 | 8178 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEILA Y. BROWN<br>5653 BRAEMAR DR<br>FRISCO, TX 75034 | 8177 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELBY J CLARKE<br>WADE M CLARKE<br>JT TEN<br>5423 STATELY OAKS ST<br>FT PIERCE, FL 34981 | 63470 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELBY LAWSON JR IRA<br>FCC AS CUSTODIAN<br>1809 SKYLINE DR<br>BARTLESVILLE, OK 74006 | 59784 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON MARDENFELD<br>6 CYPRESS TERR<br>SPRINGFIELD, NJ 07081 | 3582 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON P HOLLUB<br>7813 W 117TH TERR<br>SHAWNEE MISSION, KS 66210 | 23425 | Motors Liquidation Company | $25,949.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHELDON R GREENBERG<br>34056 W 13 MILE ROAD<br>FARMINGTON HILLS, MI 48331 | 2238 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON SCHWARTZ<br>38 SUNLIGHT SPRINGS RD<br>LAKEWOOD, NJ 08701 | 5915 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON SCHWARZBROTT, EVAN DRIBBON<br>TTEES DRIBBON & SCHWARZBROTT DVM PC<br>PS PLAN DTD 1/1/79<br>3296 MERRICK ROAD<br>WANTAGH, NY 11793 | 15901 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELLEY DAY<br>C/O CHARLES SCHWAB & CO INC<br>770 CARLISE WAY<br>SUNNYVALE, CA 94087 | 23565 | Motors Liquidation Company | $88,055.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELLEY HAVEN<br>337 E 9TH ST<br>APT 6<br>NEW YORK, NY 10003 | 6869 | Motors Liquidation Company | $1,366.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELLEY L HENNIG<br>7168 MAPLE RD<br>FRANKENMUTH, MI 48734 | 20853 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELLEY R SPIVACK<br>1492 SHIRLEY ST<br>FLINT, MI 48532 | 938 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELLEY R SPIVACK<br>1492 SHIRLEY ST<br>FLINT, MI 48532 | 49537 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELLY ELIZABETH LOPEZ<br>CHARLES SCHWAB & CO INC.CUST<br>ROTH CONTRIBUTORY IRA<br>9414 TRANQUIL PARK DR<br>SAN ANTONIO, TX 78254 | 14413 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHEPHERD LEVMORE<br>7031 108TH ST APT 5E<br>FLUSHING, NY 11375 | 65978 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHEPHERD NATHAN REV TRUST<br>1010 S OCEAN BLVD<br>APT 605<br>POMPANO BEACH, FL 33062 | 11476 | Motors Liquidation Company | $48,812.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERI ROBINSON (IRA)<br>FCC AS CUSTODIAN<br>8034 BOBCAT CIR<br>SARASOTA, FL 34238 | 37014 | Motors Liquidation Company | $34,329.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERMAN A & JANET M COWDREY<br>6838 SOUTH HILL STREET<br>LITTLETON, CO 80120 | 6715 | Motors Liquidation Company | $5,111.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERMAN COHEN<br>19653 BAY COVE DR<br>BOCA RATON, FL 33434 | 17019 | Motors Liquidation Company | $63,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERMAN E AND M HAGEL HAWKINS<br>57390 HAWKINS RD<br>LA GRANDE, OR 97850 | 12731 | Motors Liquidation Company | $60,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERMAN GATCHELL<br>4626 ABBERTON<br>GREENWOOD, IN 46143 | 6569 | Motors Liquidation Company | $16,761.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERMAN SILVERSTEIN KOHL ROSE & PODOLSKY 401 K PLAN FBO M ZEV ROSE<br>SHERMAN, ET AL 401K PLAN<br>FBO M ZEV ROSE<br>BARRISON, FELD, & HANAMIRIAN TRUSTEES<br>1741 COUNTRY CLUB DRIVE<br>CHERRY HILL, NJ 08003 | 27267 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERMAN WADDLE IRRA<br>4105 HONEYSUCKLE CT<br>CINCINNATI, OH 45241 | 9320 | Motors Liquidation Company | $74,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRE G STRICKLAND<br>72 TIMBERLINE DR<br>NASHUA, NH 03062 | 22970 | Motors Liquidation Company | $14,074.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRI A LIBERMAN<br>105 DEAN LAKE DR<br>GREER, SC 29650 | 11156 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHERRI BARKAN<br>6 AGNES COURT<br><br>MELVILLE, NY 11747 | 43431 | Motors Liquidation Company | $83,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRILL BEAMAN<br>14700 NW SMITH DR<br><br>KANSAS CITY, MO 64152 | 19395 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRILYN R MEDLEY & JAMES J MEDLEY<br>JAMES & SHERRILYN MEDLEY JT TEN WROS<br>2436 BROOKSHIRE CIRCLE<br>LEXINGTON, KY 40515<br>UNITED STATES OF AMERICA | 8477 | Motors Liquidation Company | $4,049.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRY ADAMSON<br>1345 CHAMPAIGN AVE<br><br>ANNISTON, AL 36207 | 4659 | Motors Liquidation Company | $9,191.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRY R POMMERING TRUSTEE<br>SHERRY R PUMMERING TR<br>6980 DEARWESTER DR<br>CINCINNATI, OH 45236 | 8950 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERRYL J BRECKENRIDGE<br>CGM IRA CUSTODIAN<br>44 ASHLEY COURT<br>GLEN MILLS, PA 19342 | 2095 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERYL A ROBINSON<br>3405 OMEGA ST<br><br>TYLER, TX 75701 | 19942 | Motors Liquidation Company | $2,018.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERYL ANN O'CONNOR TRUST<br>U/A/D 12-21-1991<br>SHERYL ANN O'CONNOR TEE<br>TMS MAILING<br>1122 EAST PIKE STREET #899<br>SEATTLE, WA 98122 | 28865 | Motors Liquidation Company | $22,222.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERYL BURTON<br>8010 BRONX RIVER ROAD<br><br>BRONXVILLE, NY 10708 | 68446 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHERYL D MORRISON<br>1067 BUFFALO SHOALS RD<br><br>STATESVILLE, NC 28677 | 22078 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERYL EVANS<br>MS SHERYL LYNN EVANS<br>3135 STATE ROAD 580 STE 9<br>SAFETY HARBOR, FL 34695 | 13017 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHERYL R BOUGHTER<br>9500 SUNSET LANE<br><br>WOLCOTT, NY 14590 | 14036 | Motors Liquidation Company | $12,414.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIHANG WANG<br>22 OAK GROVE ST<br>OTTAWA ONTARIO  CANADA  K2G 6R4<br><br>CANADA | 12614 | Motors Liquidation Company | $3,629.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRELY SNELLEN<br>3134 WINDMOOR DR N<br><br>PALM HARBOR, FL 34685 | 65433 | Motors Liquidation Company | $14,951.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEE LOUISE PARMAN<br>1300 N PORTOFINO DR APT 108<br><br>SARASOTA, FL 34242 | 61083 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A BONELLO<br>4977 GARDINERS BAY CIR<br><br>SARASOTA, FL 34238 | 5336 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A BONELLO<br>4977 GARDINERS BAY CIRCLE<br><br>SARASOTA, FL 34238 | 5337 | Motors Liquidation Company | $4,954.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A DENEEN TOD G.S. DENEEN<br>D.A. HURST,B.S. KELLY,D.L. SMITH<br>SUBJECT TO STA RULES<br>6294 PRINCE CT<br>FLUSHING, MI 48433 | 2820 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A FARROW<br>3901 EAST LAKE DR<br><br>BUTTE, MT 59701 | 11221 | Motors Liquidation Company | $16,289.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| SHIRLEY A FARROW<br>3901 EAST LAKE DR<br>BUTTE, MT 59701 | 11223 | Motors Liquidation Company | $64,095.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A HILL<br>3315 SALEM COVE TRAIL<br>CONYERS, GA 30013 | 5881 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A KIEFER<br>9 BOND PLACE<br>WEST CALDWELL, NJ 07006 | 64244 | Motors Liquidation Company | $1,170.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A MCKINNEY<br>1305 SPRINGFIELD RD<br>EAST POINT, IL 61611 | 4041 | Motors Liquidation Company | $11,232.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A MILLER TRUSTEE, SHIRLEY A MILLER TRUST DTD 2/27/90<br>C/O DR ERIC SCOTT MILLER<br>208 GLADSTONE RD<br>PITTSBURGH, PA 15217 | 809 | Motors Liquidation Company | $97,309.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A MORGAN<br>2928 S CEDAR #5<br>SIOUX CITY, IA 51106 | 18268 | Motors Liquidation Company | $2,568.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY A SMITH<br>1101 LAWNDALE DRIVE<br>MACON, MO 63552 | 61882 | Motors Liquidation Company | $69,425.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY ADAMS<br>7100 SUMMER TREE DR<br>BOYNTON BEACH, FL 33437 | 31281 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY BEMBRIDGE<br>35 WILRUE PKWY<br>POMPTON PLAINS, NJ 07444 | 29057 | Motors Liquidation Company | $71,612.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY D GREEN IRA<br>C/O SHIRLEY D GREEN<br>120 S WALNUT<br>ERIE, KS 66733 | 28425 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHIRLEY E LOCKE<br>1840 DOLPHIN DR<br>LARGO, FL 33770 | 5482 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY FOW MARKS<br>TOD REGISTRATION<br>1000 QUAYSIDE TERR APT 511<br>MIAMI SHORES, FL 33138 | 33361 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY G BURGESS<br>13297 RIVERS MILL ROAD<br>CAPRON, VA 23829 | 22388 | Motors Liquidation Company | $5,078.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY G BURGESS &<br>W EMERSON BURGESS JT WROS<br>13297 RIVERS MILL ROAD<br>CAPRON, VA 23829 | 10013 | Motors Liquidation Company | $5,078.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY GUNDERSEN TTEE<br>SHIRAY TRUST U/A DTD 02/11/1974<br>7900 N LA CANADA APT 1235<br>TUCSON, AZ 85704 | 16251 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY GUNDERSEN TTEE<br>RAYMOND GUNDERSEN CHAR REM UNITRUST<br>U/A DTD 01/05/1998<br>7900 N LA CANADA APT 1235<br>TUCSON, AZ 85704 | 16252 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY H HYDER<br>3100 SHORE DR<br>APT 955<br>VIRGINIA BEACH, VA 23451 | 21932 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY HASTERT<br>1345 FAYETTE RD<br>DARLINGTON, WI 53530 | 22850 | Motors Liquidation Company | $2,261.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY I GRIFFIN &<br>RONALD H GRIFFIN JT TEN<br>22640 E 76TH ST<br>BROKEN ARROW, OK 74014 | 18893 | Motors Liquidation Company | $302.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY J BAUM<br>1 CRESTWOOD LANE<br>CLARK, NJ 07066 | 44335 | Motors Liquidation Company | $16,263.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHIRLEY J BAUM<br>1 CRESTWOOD LANE<br><br>CLARK, NJ 07066 | 45163 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY J HORTON TTEE<br>SHIRLEY J HORTON REV TRST<br>U/A 09/30/92<br>3415 BUTLER COURT<br>FORT WAYNE, IN 46808 | 8453 | Motors Liquidation Company | $10,155.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY JACKEL<br>21-55 34TH AVE APT 15D<br><br>ASTORIA, NY 11106 | 7389 | Motors Liquidation Company | $5,000.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY JEAN MOORE<br>ROLLOVER IRA<br>107 EAST PARK AVE<br>PALESTINE, TX 75801 | 15144 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY JUNE THOMAS<br>111 RUST ROAD #212<br><br>BLOOMINGTON, IL 61701 | 15798 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY L BARTLETT IRA<br>2562 COMANCHE DRIVE<br><br>BIRMINGHAM, AL 35244 | 13654 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY L COHEN TTEE<br>SHIRLEY L COHEN TRUST<br>7933 BROADMOOR PINES BLVD<br>SARASOTA, FL 34243<br>UNITED STATES OF AMERICA | 61941 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY L EDWARDS<br>22526 MAIN STREET<br><br>COURTLAND, VA 23837 | 10011 | Motors Liquidation Company | $6,377.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY L PILGAARD<br>10229 CAVELL CIRCLE<br><br>BLOOMINGTON, MN 55438 | 14575 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY LYSTER<br>609 LAFAYETTE<br><br>COLUMBUS, IN 47201<br>UNITED STATES OF AMERICA | 4733 | Motors Liquidation Company | $15,886.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHIRLEY M DERMAN<br>8226 E POINTE RD<br><br>LINCOLN, NE 68506 | 10741 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY M ILHARDT TTEE<br>LAWRENCE W ILHARDT FAM TR<br>DTD 11/11/1998<br>3806 FULTON GROVE RD<br>CINCINNATI, OH 45245 | 61706 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY M JOHNSON AND RENEE WUNDERLI & POLLY JOHNSON<br>2211 79TH ST W<br><br>BRADENTON, FL 34209 | 37182 | Motors Liquidation Company | $17,637.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY M LIGHT<br>NORMAN R LIGHT<br>1608 CONNELL AVE<br>FINDLAY, OH 45840 | 16757 | Motors Liquidation Company | $10,633.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY MACARON<br>1460 S 2ND ST<br><br>RATON, NM 87740 | 2613 | Motors Liquidation Company | $7,313.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY MAE SMITH<br>3311 M-63<br><br>BENTON HARBOR, MI 49022 | 5413 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY MARCUS TRUST<br>C/O ARTHUR MARCUS<br>10928 RAVEL CT<br>BOCA RATON, FL 33498 | 26547 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY MILLER<br>1514 145TH PL SE<br><br>MILL CREEK, WA 98012 | 12166 | Motors Liquidation Company | $58,643.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY O LEWIS TRUSTEE<br>735 BIRCHWOOD<br><br>MARSHFIELD, MO 65706 | 3485 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY P MCCRAW<br>102 40TH PLACE CIRCLE<br><br>HATTIESBURG, MS 39402 | 68663 | Motors Liquidation Company | $23,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHIRLEY P O'BRIEN<br>630 BENDWOOD DR<br><br>HOUSTON, TX 77024 | 10933 | Motors Liquidation Company | $26,406.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY P WALKER<br>1000 N COURT 19D<br><br>FAIRFIELD, IA 52556 | 15150 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY R PELL<br>3951 VIA POINCIANA, APT 514<br>BLDG 9<br>LAKE WORTH, FL 33467 | 29593 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY S KASE<br>KASE TRUST<br>19301 SEWARD PLAZA<br>#117<br>ELKHORN, NE 68022 | 9763 | Motors Liquidation Company | $5,073.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY S LEIMSIEDER TTEE<br>23351 CHAGRIN BLVD APT 406<br><br>BEACHWOOD, OH 44122 | 68191 | Motors Liquidation Company | $9,384.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY SALLAS (IRA)<br>FCC AS CUSTODIAN<br>PO BOX 145<br>HAMILTON, GA 31811 | 45859 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY SIGESMUND<br>6730 WOODBRIDGE DRIVE<br><br>BOCA RATON, FL 33434<br>UNITED STATES OF AMERICA | 44436 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY V HUDSON TTEE<br>SHIRLEY VINING HUDSON REVOCABL<br>U/A DTD 05/25/1994<br>3002 W WELLINGTON<br>FRESNO, CA 93711 | 10286 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY WARNER-VENER TTEE<br>FBO SHIRLEY WARNER-VENER<br>TRUST U/A/D 11-11-2005<br>4006 DIXIE CANYON AVENUE<br>SHERMAN OAKS, CA 91423 | 69007 | Motors Liquidation Company | $61,715.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHIRLEY WELLS<br>1009 SANTA FE TRAIL<br><br>OZARK, AR 72949 | 11925 | Motors Liquidation Company | $4,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY WELLS<br>1009 SANTA FE TRAIL<br><br>OZARK, AR 72949 | 11926 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHISH KEN CHEN<br>11963 S COPPER CREEK CIR<br><br>PARKER, CO 80134 | 8605 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIU HING TONG RAYMOND / CHAU SIU MAY<br>31 BRAEMAR HILL ROAD<br>21/F FLAT A<br>NORTH POINT HONG KONG<br><br>HONG KONG, CHINA | 59960 | Motors Liquidation Company | $2,500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHOEMAKER FAMILY TRUST, ROBERT E SHOEMAKER &<br>JEAN A SHOEMAKER TTEE  U/A DATED 10/12/94<br>C/O WACHOVIA<br>DAWN CHAGOURIS<br>120 NORTH POINTE BLVD RM 100<br>LANCASTER, PA 17601<br>UNITED STATES OF AMERICA | 10848 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHONNA GRAHAM<br>1137 LIGHT PLANT LN<br><br>WINCHESTER, IL 62694<br>UNITED STATES OF AMERICA | 64349 | Motors Liquidation Company | $7,306.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHONNA GRAHAM<br>1137 LIGHT PLANT LN<br><br>WINCHESTER, IL 62694 | 64350 | Motors Liquidation Company | $7,225.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHOSHANA B HERMAN, TRUSTEE<br>SHOSHANA B HERMAN REVOCABLE TRUST U/A 9/26/07<br>6833 N KEDZIE AVE #816<br>CHICAGO, IL 60645 | 44475 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHOSHANA COOKS<br>127 GREENE ST<br><br>NEW YORK, NY 10012<br>UNITED STATES OF AMERICA | 67815 | Motors Liquidation Company | $1,250.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SHRYOCK TRUST U/A DTD 9/21/98<br>CHARLES SHRYOCK, TRUSTEE<br>338 PINE BLUFF ST<br>MALVERN, AR 72104 | 15704 | Motors Liquidation Company | $6,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHU RONG ZHENG<br>11521 A 28TH AVE NE<br>SEATTLE, WA 98125 | 18534 | Motors Liquidation Company | $79,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIAMAK AKHAVAN<br>827 PARKWOOD CT.<br>MCKINNEY, TX 75070 | 16734 | Motors Liquidation Company | $260,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY & BETTY SIEGEL<br>113 MAPLE BLVD<br>LONG BEACH, NY 11561 | 29570 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY A DAVIS<br>1041 S DALE ST #302<br>BOISE, ID 83706 | 6320 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY ABRAMS<br>TOD NAMED BENEFICIARIES<br>SUBJECT TO STA TOD RULES<br>PO BOX 315<br>STEVENSON, MD 21153 | 1979 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY B ABRAMS<br>CGM IRA CUSTODIAN<br>P O BOX 315<br>STEVENSON, MD 21153 | 1980 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY C KASS TTEE<br>FBO SIDNEY C KASS REV LIV TR<br>UAD 2/21/97<br>9750 ARBOR VIEW DRIVE SOUTH<br>BOYNTON BEACH, FL 33437 | 4466 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY COOPERMAN<br>9350 W BAY HARBOR DR, APT 4A<br>BAY HARBOR ISLAND, FL 33154 | 12797 | Motors Liquidation Company | $22,985.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY E ANDERSON<br>6877 TERRENO DR<br>RNCHO MURIETA, CA 95683 | 36584 | Motors Liquidation Company | $50,158.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SIDNEY E ANDERSON & SHIRLEY<br>6877 TERRENO DR<br>RANCHO MURIETA, CA 95683 | 36585 | Motors Liquidation Company | $5,486.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY J LAFLEUR<br>IRA FBO SIDNEY J LAFLEUR<br>TRP TRUST CO CUSTODIAN<br>26556 NORTH SHORE PL<br>HARTFORD, SD 57033 | 5044 | Motors Liquidation Company | $20,194.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY KAILLER<br>2020 ST JOHNS AVE 508<br>HIGHLAND PARK, IL 60035 | 21231 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY KASS<br>9750 ARBOR VIEW DR SO<br>BOYNTON BEACH, FL 33437<br>UNITED STATES OF AMERICA | 4467 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY MILLER AND IRIS MILLER<br>JT TEN<br>1035 PARK AVENUE APT 4 A<br>NEW YORK, NY 10028 | 4633 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY S ADELSON TTEE<br>DISNEY S ADELSON TRUST<br>406 PARADISE RD UNIT #3-S<br>SWAMPSCOTT, MA 01907 | 17876 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY SCHACHTER<br>6689 WOODBRIDGE DR<br>BOCA RATON, FL 33434 | 61593 | Motors Liquidation Company | $24,996.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY SCHWARTZ TRUSTEE<br>U/A DTD 12/14/1999<br>SIDNEY SCHWARTZ REV LIV TRUST<br>PORTFOLIO ADVISOR<br>15 YORKSHIRE DR<br>VOORHEES, NJ 08043 | 16911 | Motors Liquidation Company | $9,870.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY WEISS<br>100 S BERKLEY SQ<br>APT 21 J<br>ATLANTIC CITY, NJ 08401 | 26726 | Motors Liquidation Company | $4,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SIDNEY WOROBOW<br>269-10 GRAND CENTRAL PKWY<br>APT 21B<br>FLORAL PARK, NY 11005 | 5843 | Motors Liquidation Company | $9,955.87<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDNEY ZIFF<br>C/O MARK L HARE ESQ<br>1350 MAIN STREET STE 1000<br>SPRINGFIELD, MA 01103<br>UNITED STATES OF AMERICA | 14672 | Motors Liquidation Company | $102,635.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIDONIA STEVENS<br>2113 22ND ST<br>LUBBOCK, TX 79411<br>UNITED STATES OF AMERICA | 5554 | Motors Liquidation Company | $17,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIEGEL TRUST<br>ZELDA & LEONARD SIEGEL AND<br>LOIS SIEGEL PASTER TTEES<br>U/A DTD 09/29/1992<br>345 DARTMOUTH AVE<br>SAN CARLOS, CA 94070 | 16099 | Motors Liquidation Company | $52,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIERRA FOUNDATION INC<br>ATTN  TOM GRAY<br>509 GUISANDO DE AVILA SUITE 2<br>TAMPA, FL 33613 | 16771 | Motors Liquidation Company | $149,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIGURDUR HELGASON<br>5  BENTON ROAD<br>BELMONT, MA 02478<br>UNITED STATES OF AMERICA | 28574 | Motors Liquidation Company | $56,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SILAS W HAYS III<br>4569 NE 39TH AVE<br>PORTLAND, OR 97211 | 2685 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SILVER CAVALRY INC.<br>CALLE PORTUGAL 1, PORTAL 1, 3B<br>POZUELO DE ALARCON MADRID 28224 SPAIN<br>,<br>SPAIN | 22804 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SILVERGATE GROUP LIMITED<br>VANDERPOOL PLAZA, 2ND FLOOR<br>WICKAMS CLAY 1<br>ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS<br>VIRGIN ISLANDS | 64299 | Motors Liquidation Company | $3,259,887.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| SILVIA H ENZ<br>5111 SEMINOLE DRIVE<br><br>GRANBURY, TX 76049 | 2857 | Motors Liquidation Company | $5,048.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMA MOTTALE &<br>MORRIS MOTTALE JT TEN<br>VIA TAMPORIVA 23<br>6976 CASTAGNOLA SWITZERLAND<br>,<br>SWITZERLAND | 36535 | Motors Liquidation Company | $16,818.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMEON WEAVER<br>400 UNIVERSITY PARK DR<br>#221<br>BIRMINGHAM, AL 35209<br>UNITED STATES OF AMERICA | 17570 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMMONS W AND LOIS J COOK<br>PO BOX 474<br><br>SIDNEY, NE 69162 | 50158 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMON FELDSTEIN<br>19370 COLLINS AVE PH11<br><br>SUNNY ISLES BELT, FL 33160 | 3322 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMON JAMES DAVIES<br>138 NORWELL AVE<br><br>NORWELL, MA 02061 | 15555 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMON JAMES DAVIES<br>138 NORWELL AVE<br><br>NORWELL, MA 02061 | 15556 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMON KITTAY<br>110 N. MILWAUKEE AVE.<br>APT. 401<br>WHEELING, IL 60090<br>UNITED STATES OF AMERICA | 15398 | Motors Liquidation Company | $7,563.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMON ROSEN REVOCABLE TRUST<br>NORTHERN TRUST NA<br>ATTN  C CAPCO<br>425 N FLORIDA AVE<br>TAMPA, FL 33602 | 8731 | Motors Liquidation Company | $104,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SIMON SHMOOKLER<br>2 AUGUSTA TRAIL<br><br>PALM COAST, FL 32137 | 2395 | Motors Liquidation Company | $1,125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMON W THOMAS<br>636 DUNHILL DRIVE<br><br>DANVILLE, CA 94506 | 30827 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMONE MALAK<br>14518 ABACO LAKES DR<br><br>FORT MYERS, FL 33908 | 21890 | Motors Liquidation Company | $24,046.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SIMPLEX MANUFACTURING<br>PO BOX 279<br>105 DUNNING AVE<br>AUBURN, NY 13021 | 12566 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SINAI TEMPLE CEMETERY<br>SINAI TEMPLE CEMETERY ASSOC<br>C/O DIANA KOHN<br>2209 ISLAND DR<br>MICHIGAN CITY, IN 46360 | 16928 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SISTERS OF MERCY OF THE<br>HOLY CROSS - FAME ACCOUNT<br>ATTN FINANCE DEPT<br>1400 O DAY ST<br>MERRILL, WI 54452 | 68018 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SKEEL, FRED C<br>1216 MOCKINGBIRD ROAD<br><br>KEY LARGO, FL 33037 | 20098 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SLADE FAMILY REVOCABLE TRUST<br>GARY SLADE<br>25375 CREEKSIDE DR<br>PIONEER, CA 95666 | 11760 | Motors Liquidation Company | $135,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SLONGO FAM TR U/A/D 8/23/93<br>C/O ROY SLONGO & AMALIA SLONGO TTEES<br>1550 STONY CREEK DR<br>ROCHESTER, MI 48307 | 18412 | Motors Liquidation Company | $218,010.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SMITH FAMILY TRUST<br>JOHN W AND NORMA J SMITH, TRUSTEES<br>2906 ELM TREE CT<br>SPRING VALLEY, CA 91978 | 16769 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SMITH REVOCABLE LIVING TRUST<br>HUBERT E SMITH TTEE<br>N109W17110 AVA CIRCLE APT 313<br>GERMANTOWN, WI 53022 | 15163 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SMITH REVOCABLE TRUST UAD 12/18/07<br>JEROME SMITH TRUSTEE<br>590 W ASPENWOOD<br>GREEN VALLEY, AZ 85614<br>UNITED STATES OF AMERICA | 6721 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SMOLOW & LANDIS PENSION TRUST<br>RONALD SMOLOW ET AL TTEES<br>FBO RONALD SMOLOW<br>UA DTD 1/1/97<br>3 THREE PONDS LANE<br>NEWTOWN, PA 18940 | 33476 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOBEL ENTERPRISES INC<br>420 S BEVERLY DRIVE #200<br>BEVERLY HILLS, CA 90212 | 3815 | Motors Liquidation Company | $25,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOCIETE EUROPEENNE DE BANQUE SA<br>19/21 BOULEVARD DU PRINCE HENRI<br>L-1724 LUXEMBOURG<br>LUXEMBOURG | 60742 | Motors Liquidation Company | $1,266,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOCIETE EUROPEENNE DE BANQUE SA<br>19/21 BOULEVARD DU PRINCE HENRI<br>L-1724 LUXEMBOURG<br>LUXEMBOURG | 60743 | Motors Liquidation Company | $1,205,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOCIETE EUROPEENNE DE BANQUE SA<br>19/21 BOULEVARD DU PRINCE HENRI<br>L-1724  LUXEMBOURG<br>,<br>LUXEMBOURG | 60744 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOCRATES GOURLIS<br>41B, SEVASTIS KALISPERI STR.<br>15234 CHALANDRI ATHENS GREECE<br>,<br>GREECE | 21141 | Motors Liquidation Company | $198,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SODY LP<br>3132 S 2500 E<br><br>VERNAL, UT 84078 | 16552 | Motors Liquidation Company | $25,040.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOF INVESTMENTS LP<br>C/O MSD CAPITAL LP<br>ATTN: JEFF KRAVETE<br>645 FIFTH AVE 21ST FL<br>NEW YORK, NY 10022 | 36697 | Motors Liquidation Company | $585,637.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL AND BARBARA CALDERON<br>876 N EDGEWOOD LN<br><br>EAGLE, ID 83616 | 6724 | Motors Liquidation Company | $20,004.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL AND BEATRICE LAPATINE<br>63-01 A DOUGLASTON PKWY<br><br>DOUGLASTON, NY 11362 | 23810 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL CHALOM<br>922 CLINTWOOD DR<br><br>SILVER SPRING, MD 20902 | 18003 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL CHALOM<br>922 CLINTWOOD DR<br><br>SILVER SPRING, MD 20902 | 18004 | Motors Liquidation Company | $6,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL H GOODGAL<br>UNIV OF PENN<br>DEPT OF MICROBIOLOGY<br>JOHNSON PAVILION<br>PHILADELPHIA, PA 19104 | 19837 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL H STONE<br>WEDBUSH MORGAN SEC CTDN<br>IRA ROLLOVER 07/17/2007<br>1304 SCHUYLER RD<br>BEVERLY HILLS, CA 90210 | 7791 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL MESSER<br>58 DOBY RD<br>RD #3<br>MENDHAM, NJ 07945 | 68945 | Motors Liquidation Company | $11,871.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SOL RAPPAPORT<br>1575 HEATHERLEAF LN<br>TOMS RIVER, NJ 08755 | 30772 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL RUBIN, TTEE<br>SOL RUBIN LT UAD 11/2/94<br>6055 ST JAMES<br>W BLOOMFIELD, MI 48322 | 2912 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL SCHULMAN<br>16 BIRCH HILL RD<br>GREAT NECK, NY 11020 | 5562 | Motors Liquidation Company | $14,798.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL W RAWLS JR<br>1501 CLAY STREET<br>FRANKLIN, VA 23851 | 11979 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOLLOSE, EUGENE A<br>715 PARK AVE<br>MANHASSET, NY 11030 | 63137 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOLOMON I. LESCH<br>CGM IRA ROLLOVER CUSTODIAN<br>K<br>60 EAST END AVENUE, APT. 27<br>NEW YORK, NY 10028 | 11969 | Motors Liquidation Company | $72,731.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOLOMON ISRAEL & CAROLE ISRAEL<br>PO BOX 1002<br>STOCK BRIDGE, WA 01262 | 30230 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOLOMON M WEISS TRUSTEE<br>FBO SO CHARITABLE TRUST<br>610 FRELINGBUYER AVE<br>NEWARK, NJ 07114 | 32831 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOLON G ALCHAS<br>8549 TIMBER TRAIL<br>BRECKSVILLE, OH 44141 | 11457 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SONDRA REISS<br>1 BLACK BIRCH LN<br>SCARSDALE, NY 10583 | 20359 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| SONIA CACERES HERNANDEZ<br>6682 WAUCONDA DR<br><br>LARKSPUR, CO 80118<br>UNITED STATES OF AMERICA | 63956 | Motors Liquidation Company | $1,523.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SONIA DEMSKY<br>C/O RICHARD GILBERT<br>214 BUSH LN<br>MAHWAH, NJ 07430 | 14540 | Motors Liquidation Company | $24,457.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SONIA SAKELLARIOS & NICHOLAS SAKELLARIOS<br>24121 CINDY LANE<br><br>LAKE FOREST, CA 92630 | 30619 | Motors Liquidation Company | $24,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SONJA M BUCCHERI<br>1404 RIVIERA AVE<br><br>BANNING, CA 92220 | 5488 | Motors Liquidation Company | $11,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SONJA M LANDVOGT<br>205 WESTON COURT<br><br>WILLIAMSBURG, VA 23185 | 69437 | Motors Liquidation Company | $19,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIA LEACH<br>9331 OZARK AVE<br><br>MORTON GROVE, IL 60053 | 17112 | Motors Liquidation Company | $538.29<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIA P WHITE<br>5692 EICHEN CIRCLE<br><br>FORT MYERS, FL 33919 | 19199 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE  M PELECHOWICZ<br>25 S CHURCH RD<br>UNIT 21<br>MAPLE SHADE, NJ 08052 | 18671 | Motors Liquidation Company | $20,659.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE LEVY TTEE<br>ERIC V SLUD, SUCC TTEE<br>EDGAR M LEVY REV. TRUST<br>U/A DTD 05/12/1992<br>12708 STEEPLE CHASE WAY<br>POTOMAC, MD 20854 | 62180 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE M PELECHOWICZ<br>255 CHURCH RD, UNIT 21<br><br>MAPLE SHADE, NJ 08052 | 18894 | Motors Liquidation Company | $20,659.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SOPHIE M PELECHOWICZ<br>25 S CHURCH RD UNIT 21<br><br>MAPLE SHADE, NJ 08052 | 19029 | Motors Liquidation Company | $20,659.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE M PELECHOWICZ<br>25 S CHURCH RD UNIT 21<br><br>MAPLE SHADE, NJ 08052 | 25459 | Motors Liquidation Company | $20,659.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE M PELECHOWICZ<br>25 S CHURCH RD UNIT 21<br><br>MAPLE SHADE, NJ 08052 | 25500 | Motors Liquidation Company | $20,659.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE T BUZDEREWICZ TTEE/REV TRUST<br>118 GARFIELD AVE<br><br>CHELSEA, MA 02150 | 48393 | Motors Liquidation Company | $33,025.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHOCLES ZAPNOUKAYAS<br>PO BOX 335<br><br>WINDHAM, NY 12496 | 69885 | Motors Liquidation Company | $26,364.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SORENSON FAMILY TRUST<br>DTD 10/18/91<br>GLENN A SORENSON TTEE<br>1205 SHERATON DR<br>RACINE, WI 53402 | 46118 | Motors Liquidation Company | $11,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOTO FAMILY LIVING TRUST<br>C/O ZAIDA SOTO TRUSTEE<br>UAD 04/18/1996<br>3 DOGWOOD LN<br>DEMAREST, NJ 07627 | 38918 | Motors Liquidation Company | $375,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOTO FAMILY TRUST<br>RAIDA SOTO<br>3 DOGWOOD LA<br>DEMCREST, NJ 07627 | 38915 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOTO FAMILY TRUST<br>ZAIDA SOTO<br>3 DOGWOOD LA<br>DEMCREST, NJ 07627 | 38916 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |

**Claim Totals**          499

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 54

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
In re                                                        :          **Chapter 11 Case No.**
                                                             :
**MOTORS LIQUIDATION COMPANY,** *et al.,*                    :          **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.*             :
                                                             :
                                 **Debtors.**                :          **(Jointly Administered)**
                                                             :
-------------------------------------------------------------x

**STIPULATION AND AGREED ORDER**
**AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,**
**AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,**
**REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723**

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

**RECITALS**

A.      On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

B.      On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

      C.      As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

      D.      Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
| :---: | :---: | :---: |
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

      E.      Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

      F.      WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.        WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.        With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.        With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.        With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee**

**Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**,"

together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.      With respect to the prepetition paying agency fees and expenses incurred by

Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71

(the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and**

**Expenses Claims**").

6.      To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant

to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses

that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC

held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11

plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to

section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging

lien with respect to its prepetition and post-petition fees and expenses on all assets or money held

or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.      WTC will issue a notice to the Depository Trust Company and post a notice on its

website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry

of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent

claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the

grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation

and order will not impair bondholder's entitlement to share in plan distributions on account of

the Debt Claims in accordance with the terms of the applicable Indenture.

8.      WTC agrees that it will not object to the Debtors' filing of objections to Proofs of

Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.      WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.      To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.      This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated:  New York, New York
        August 5, 2010


/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*

/s/ Keith R. Martorana
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL
LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying
Agent under the 1990 and 1995 Indentures*

So Ordered this **_9th_** day of **_August_** 2010

___**_s/ Robert E. Gerber_**___
United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x
                                    :

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **09-50026 (REG)** |
|     **f/k/a General Motors Corp.,** *et al.* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-----------------------------------------------------------------x

ORDER GRANTING DEBTORS'
SEVENTY-FIRST OMNIBUS OBJECTION TO CLAIMS
(Duplicate Debt Claims)

        Upon the seventy-first omnibus objection to claims, dated August 13, 2010 (the

"**Seventy-First Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Seventy-First Omnibus Objection to Claims; and due and proper notice of the

Seventy-First Omnibus Objection to Claims having been provided, and it appearing that no other

or further notice need be provided; and the Court having found and determined that the relief

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Seventy-First Omnibus Objection to Claims.

sought in the Seventy-First Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Seventy-First Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Seventy-First Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and expunged; and it is further

ORDERED that, if applicable, the Seventy-First Omnibus Objection to Claims is adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00 noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing Date; and it is further

ORDERED that, if applicable, the Seventy-First Omnibus Objection to Claims is withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Seventy-First Omnibus Objection to Claims is withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Seventy-First

Omnibus Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is

not listed on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
_____, 2010


_____
United States Bankruptcy Judge