Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                   :
In re                              :    Chapter 11 Case No.
                                   :
MOTORS LIQUIDATION COMPANY, et al.,:    09-50026 (REG)
      f/k/a General Motors Corp., et al. :
                                   :
                        Debtors.   :    (Jointly Administered)
                                   :
------------------------------------------------------------x
```

### <u>NOTICE OF DEBTORS' SEVENTY-SECOND OMNIBUS OBJECTION TO CLAIMS</u>
#### (Duplicate Debt Claims)

      **PLEASE TAKE NOTICE** that on August 13, 2010, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their seventy-second omnibus objection to claims (the "**Objection**"), and

that a hearing (the "**Hearing**") to consider the Objection will be held before the Honorable

Robert E. Gerber, United States Bankruptcy Judge, in Room 621 of the United States

Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New

York 10004, on **September 24, 2010 at 9:45 a.m. (Eastern Time),** or as soon thereafter as

counsel may be heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION (THE "CLAIMANTS") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

This Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before the deadline to respond, then the Claimant <u>must</u> file and serve a written response (a "**Response**") to the Objection in accordance with this notice, and the Claimant <u>must</u> appear at the Hearing described below.

A Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  A Claimant must also provide prior written notice by mail or e-mail of the Claimant's telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If a Claimant files a Response to the Objection, the Claimant should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  A Claimant's Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format <u>and</u> in hard copy at each of the following addresses on or before the deadline for response:

      A.      Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

      B.      Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

       C.      Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

A Claimant's response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If a Claimant has any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                       :
In re                                  :        Chapter 11 Case No.
                                       :
MOTORS LIQUIDATION COMPANY, et al.,    :        09-50026 (REG)
     f/k/a General Motors Corp., et al.:
                                       :
                        Debtors.       :        (Jointly Administered)
                                       :
-------------------------------------------------------------x
```

## DEBTORS' SEVENTY-SECOND OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED NOTICE.**

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

## <u>Relief Requested</u>

1.      The Debtors file this seventy-second omnibus objection to claims (the

"**Seventy-Second Omnibus Objection to Claims**") pursuant to section 502(b) of title 11,

United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy

Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing

supplemental rules and authority for filing omnibus objections to certain debt claims (the

"**Supplemental Procedures Order**") [Docket No. 6238], seeking entry of an order disallowing

and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.      The Debtors have examined the proofs of claim identified on Exhibit "A"

and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed*

*and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the

global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company

("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of

November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim**

**65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture,

dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by

WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation,

approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") [Docket No.

6595], a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of

an order disallowing and expunging from the claims register the Duplicate Debt Claims.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on
the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com.
A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet
may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors
Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City
Group, Inc. at 1-703-286-6401.

3.      This Seventy-Second Omnibus Objection to Claims does not affect the

ability of an Individual Bondholder (as hereinafter defined) to participate in accordance with the

WTC Stipulation.  Further, the Debtors reserve all their rights to object on any other basis to any

Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

### Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[2] commenced

with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9,

2009, two additional Debtors (the "**Realm/Encore Debtors**")[3] commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered

with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009,

the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

which were amended on October 4, 2009.  On October 15, 2009, the Realm/Encore Debtors filed

their schedules of assets and liabilities and statements of financial affairs.

6.      On September 16, 2009, this Court entered an order [Docket No. 4079]

establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim

in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court

entered an order [Docket No. 4586] establishing February 1, 2010 as the deadline for each

---

[2] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[3] The Realm/Encore Debtors are Remediation and Liability Management Company, Inc., and Environmental Corporate Remediation Company, Inc.

person or entity to file a proof of claim in the Realm/Encore Debtors' cases (except

governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court

established June 1, 2010 as the deadline to file proofs of claim).

7.      Among the tens of thousands of proofs of claim the Debtors received,

approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of

principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued

by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**,"

and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all

of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in

favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC

Stipulation.

8.      On August 9, 2010, the Court entered the WTC Stipulation signed by the

Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990

Indenture and 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the

amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with

any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the

amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

9.      On October 6, 2009, this Court entered the Supplemental Procedures

Order, which authorizes the Initial Debtors, among other things, to file omnibus objections to no

more than 500 claims at a time with respect to Debt Claims.  The claimants that are listed in

Exhibit "A" have filed Debt Claims against the Initial Debtors.

   10.  The Debtors now move to expunge the Duplicate Debt Claims filed by

each Individual Bondholder as duplicative of either Claim 65793 or Claim 65729.

### **The Relief Requested Should Be Approved by the Court**

   11.  A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

   12.  Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  The

Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley,*

*Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr.

S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally

disallowed.").  The Debtors have reviewed the proofs of claim identified on Exhibit "A" and

believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no

way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a

debt instrument on the relevant dates.

   13.  To avoid the possibility of multiple recoveries by the Individual

Bondholders, the Debtors request that the Court disallow and expunge in their entirety the

Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

**<u>Notice</u>**

14.     Notice of the Seventy-Second Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Third Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated April 29, 2010 [Docket No. 5670].

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
          August 13, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**Exhibit A**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| SOUAD BASHA REV TRUST U/A<br>C/O SOUAD BASHA<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | 26805 | Motors Liquidation Company | $105,277.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOUDABEH VAKIL FECHO<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>818 NOTCHBROOK DR<br>DELAWARE, OH 43015 | 45150 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOUREN ALEXANIAN<br>34 BATES ST<br>MENDON, MA 01756 | 8545 | Motors Liquidation Company | $51,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOUTH AVERY CORPORATION<br>PO BOX 1700<br>MILAN, OH 44846 | 31480 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOUTHERN OHIO COUNCIL SL<br>C/O SOUTHERN OHIIO COUNCIL OF GOVERNMENTS<br>17273 ST RT 104 BLDG 8<br>CHILLCOTHE, OH 45601 | 19421 | Motors Liquidation Company | $37,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOUTHWESTERN EXPLORATION<br>CONSULTANTS INC<br>6412 AVONDALE DR<br>SUITE 200<br>NICHOLS HILLS, OK 73116 | 9136 | Motors Liquidation Company | $100,233.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SPENCER & FLETCHER LEWIS<br>413 MONTGOMERY<br>JACKSON, MI 49202<br>UNITED STATES OF AMERICA | 13696 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SPENCER & FLETCHER LEWIS<br>413 MONTGOMERY<br>JACKSON, MI 49202 | 13697 | Motors Liquidation Company | $5,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SPENCER F. WHITE TTEE<br>SPENCER F. WHITE REV LIV TR U/A<br>DTD 03/25/1999<br>PO BOX 2049<br>LAKE OSWEGO, OR 97635 | 14801 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | | | | |
|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | |

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SPENCER N BETTS<br>35 BEFORD ST STE 15<br><br>LEXINGTON, MA 02420 | 3945 | Motors Liquidation Company | $42,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SPENCER PETTY<br>520 TRACK AVE<br><br>CUTCHOGUE, NY 11935 | 64456 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SPILIOS J SPILIAKOS<br>C/O JOHN S SPILIAKOS<br>29 GARLAND ROAD<br>LINCOLN, MA 01773 | 13287 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SPIROS LEMONEDES<br>1427 WILLOW CREEK TERR<br><br>SPRING HILL, FL 34606 | 5359 | Motors Liquidation Company | $33,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SPJST<br>PO BOX 100<br><br>TEMPLE, TX 76503 | 68752 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SPORTSMENS DOG TRAINING CLUB OF DETROIT INC<br>SDTC<br>ATTN M KRNACIK TREAS<br>11465 CANTERBURY DR<br>STERLING HTS, MI 48312 | 13330 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SPRINGFIELD REIFFEL HAMACHECK<br>1430 N ASTOR ST APT 16C<br><br>CHICAGO, IL 60610 | 69372 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SREEDHAR NAIR<br>12 CARRIAGE DRIVE<br><br>NORWALK, CT 06850<br>UNITED STATES OF AMERICA | 64652 | Motors Liquidation Company | $101,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SRIBATSA DAS<br>132 EDGEFIELD DR<br><br>MORRIS PLAINS, NJ 07950 | 2113 | Motors Liquidation Company | $187,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SRIBATSA DAS/CHAITALI ROY<br>C/O SRIBATSA DAS<br>132 EDGEFIELD DR<br>MORRIS PLAINS, NJ 07950 | 2112 | Motors Liquidation Company | $74,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ST CHARLES BORROMEO PARISH 2226 RIVERTON ROAD P.O. BOX 2220 CINNAMINSON, NJ 08077 | 21815 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ST PARTNER CORPORATION ATTN JAY M SCHWAMM 1775 BROADWAY - SUITE 617 (3 COLUMBUS CIRCLE - SUITE 617) NEW YORK, NY 10019 | 6121 | Motors Liquidation Company | $51,345.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ST. CHARLES BORROMEO PARISH SCHOLARSHIP ACCT. 2226 RIVERTON ROAD P O BOX 2220 CINNAMINSON, NJ 08077 | 21816 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ST. PAUL UNITED METHODIST FOUNDATION 8264 LONE STAR RD JACKSONVILLE, FL 32211 | 18562 | Motors Liquidation Company | $9,973.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STACEY BENZ TRUST C/O STACEY BENZ 117 CHEYEENE DR MORGANVILLE, NJ 07751 | 27233 | Motors Liquidation Company | $77,419.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STACEY L BIZZELL 20218 SUNSET DRIVE WARRENSVILLE HTS, OH 44122 | 11194 | Motors Liquidation Company | $437.50 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STACI H BACHMAN 96 GARDEN GATE FARMINGTON, CT 06032 | 19458 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STACIE LORAINE STRASSBERG WEDBUSH SECURITIES CTDN IRA SEP 05/30/2008 295 DEVON DR SAN RAFAEL, CA 94903 | 20070 | Motors Liquidation Company | $10,252.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STACY L MOORE 1420 NORTHWOOD RD #241 L SEAL BEACH, CA 90740 | 11286 | Motors Liquidation Company | $11,562.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STACY L MOORE CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 1420 NORTHWOOD RD APT 241L SEAL BEACH, CA 90740 | 11324 | Motors Liquidation Company | $4,992.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STACY L MOORE DESIGNATED BENE PLAN/TOD 1420 NORTHWOOD RD APT 241L SEAL BEACH, CA 90740 | 11326 | Motors Liquidation Company | $4,992.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STAN E SALZMAN 104 WEST LINKS WILLIAMSBURG, VA 23188 | 4927 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STAN THOMSEN 790 CEDAR VIEW DR UNIT 403 LEMARS, IA 51031 | 15920 | MLCS, LLC | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANISCI, BRUNO B 54 ANDIRON LN ROCHESTER, NY 14612 | 9820 | Motors Liquidation Company | $22,537.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANISLAV DROBNOV & OXANA PONOMAREVA JT TEN CUMBRE DEL SOL 138E BENITACHELL ALICANTE, SPAIN 03726 SPAIN | 23027 | Motors Liquidation Company | $65,885.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY & ELSA BLUM 18695 SCHOONER DR BOCA RATON, FL 33496 | 23137 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY AND ELSA BLUM 18695 SCHOONER DR BOCA RATON, FL 33496 | 14401 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY BLAUGRUND IRA 6121 HELICONIA ROAD DEL RAY BEACH, FL 33484 | 9428 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY F BLUM 18695 SCHOONER DR BOCA RATON, FL 33496 | 14400 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STANLEY FAMILY TRUST<br>ERNEST E STANLEY TRUSTEE<br>7810 17TH GREEN DR<br>HUMBLE, TX 77346 | 18745 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY FONER<br>500-C GRAND ST APT 5G<br>NEW YORK, NY 10002 | 63240 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY G SILVERMAN<br>23297 WATER CIRCLE<br>BOCA RATON, FL 33486 | 68068 | Motors Liquidation Company | $7,752.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY GOTTLIEB TRADITIONAL IRA<br>STANLEY GOTTLIEB<br>605 RT 306<br>SUFFERN, NY 10901 | 18786 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY HELLER<br>SANDRA HELLER<br>210 N CAROLWOOD DR<br>LOS ANGELES, CA 90077 | 28180 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY HELLER<br>SANDRA HELLER<br>210 N CAROLWOOD DR<br>LOS ANGELES, CA 90077 | 28828 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY J KWITEK<br>2254 W FOSTER AVE<br>CHICAGO, IL 60625 | 6675 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY JEZ EDUCATIONAL FOUNDATION<br>DONALD P HOFFMAN TTEE<br>C/O RBC WEALTH MANAGEMENT<br>ONE CORPORATE CENTER<br>HARTFORD, CT 06103 | 61880 | Motors Liquidation Company | $94,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY KRASNOW<br>29 ARDSLEIGH PLACE<br>MONROE TOWNSHIP, NJ 08831 | 14060 | Motors Liquidation Company | $344.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY L OWEN AND ALICE M OWEN JTWROS<br>124-C WEST MABERRY DR<br>LYNDEN, WA 98264 | 385 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STANLEY L OWEN AND ALICE M OWEN JTWROS<br>124 - C WEST MABERRY DRIVE<br>LYNDEN, WA 98264 | 734 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY LEVINSON REV TRUST<br>STANLEY LEVINSON<br>240 KAVENISH DR<br>RANCHO MIRAGE, CA 92270 | 5096 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY N AND HELEN R MARCUM<br>STANLEY N MARCUM<br>4910 BRIARDWOOD LANE<br>MANLIUS, NY 13104 | 12593 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY O SPROULL<br>SHIRLEY A SPROULL<br>690 SAWYER LN<br>APOLLO, PA 15613 | 7860 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY PIERCE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>7412 MANDARIN DR<br>BOCA RATON, FL 33433 | 4150 | Motors Liquidation Company | $42,188.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY R HARRIS & RUTH E HARRIS<br>STANLEY R HARRIS & RUTH E HARRIS TTEE<br>THE HARRIS TRUST<br>U/A DATED SEPT 17 1992<br>8523 W ROCKWOOD DR<br>PEORIA, AZ 85382 | 28075 | Motors Liquidation Company | $1,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY ROWEN & SYLVIE MERLIER-ROWEN<br>2400 STONEWALL CT<br>CATONSVILLE, MD 21228 | 10365 | Motors Liquidation Company | $10,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY RUBIN<br>21830 CYPRESS CIR. D<br>BOCA RATON, FL 33433 | 2606 | Motors Liquidation Company | $27,206.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY S HARAKAS<br>14442 SILVERSMITH CIRCLE<br>BROOKSVILLE, FL 34609 | 29488 | Motors Liquidation Company | $506.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| STANLEY S HARAKAS<br>14442 SILVERSMITH CIRCLE<br><br>BROOKSVILLE, FL 34609 | 29489 | Motors Liquidation Company | $1,024.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY SHERMAN AND<br>JOYCE SHERMAN JTWROS<br>7393 MOROCCA LAKE DRIVE<br>DELRAY BEACH, FL 33446 | 6452 | Motors Liquidation Company | $6,352.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY SURANTAS IRA FCC AS CUST<br>4691 BLACK OAK TRAIL<br><br>ROCKFORD, IL 61101 | 2327 | Motors Liquidation Company | $20,140.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY SWITAJ<br>523 SPRUCE ST<br><br>KULPMONT, PA 17834 | 23202 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY SWITAJ<br>523 SPRUCE ST<br><br>KULPMONT, PA 17834 | 23203 | Motors Liquidation Company | $15,369.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY VERBICK &<br>KATHY VERBICK JT TENWROS<br>13 IRIS LANE<br>BOBBITT, MN 55706 | 12380 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANLEY WEISBROT REV TRUST<br>STANLEY WEISBROT TTEE & HOPE WEISBROT TTEE<br>U/A/D 5/3/1996<br>2551 NW 103 AVE<br>SUNRISE, FL 33322 | 70152 | Motors Liquidation Company | $31,099.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STANTON JONES & BARBARA JONES TTEES<br>F/T JONES CHARITABLE TRUST<br>DTD 09/27/1993<br>27 INNISBROOK AVENUE<br>LAS VEGAS, NV 89113 | 69469 | Motors Liquidation Company | $74,661.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STATIA ZOULAS AND<br>TEENA ZOULAS JTWROS<br>5 LYNDE BROOK DRIVE<br>LEICESTER, MA 01524 | 11342 | Motors Liquidation Company | $10,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STAVRAKIDIS IOANNIS / STAVRAKIDIS PASCHALIS ARTEMIDOST VOULA 16673 ATHENS GREECE  GREECE | 64606 | Motors Liquidation Company | $387,695.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STAVRAKIDIS IOANNIS/ STAVRAKIDIS PASCHALIS ARTEMIDOS 7 VOULA 16673 ATHENS GREECE  GREECE | 64607 | Motors Liquidation Company | $222,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STAVROS & THEODORA PROTOFANOUSIS 3315 SPRINGDALE AVE  GLENVIEW, IL 60025 | 8814 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEARNS, ARTHUR G 3880 N HIGHWAY A1A #905  FT PIERCE, FL 34949 | 16421 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEARNS, ARTHUR G 3880 N HIGHWAY A1A APT 905  FORT PIERCE, FL 34949 | 16423 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEFAN PERUN & ANNA PERUN 1697 PALACE COURT  PORT CHARLOTTE, FL 33980 | 44488 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEFAN STEIB HINDENBURGSTRASSE 63 70825 KORNTAL GERMANY ,  GERMANY | 36657 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEFAN ZEITLBERGER HAUPTSTRASSE 26 4863 SEEWALCHEN AUSTRIA ,  AUSTRIA | 43993 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEFFANI MARTIN & ALEXANDRIA MCCLOUD JT TEN 1000 QUAYSIDE TER APT 1803 MIAMI SHORES, FL 33138 | 9749 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 8

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STEFFI DITTMAN<br>106 DRAKE LANE<br><br>MANHASSETT, NY 11030 | 13379 | Motors Liquidation Company | $32,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEHENS INC C/F<br>THOMAS I GEORGE IRA<br>1400 CHIMNEY ROCK<br>MOUNTAIN VIEW, AR 72560 | 67709 | Motors Liquidation Company | $20,742.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STELLA ERLENE CASSIDY<br>823 WESTERN AIR DR<br><br>JEFFERSON CITY, MO 65109 | 2890 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STELLA M TONELLI<br>2205 TAYLOR ST<br><br>JOLIET, IL 60435 | 4715 | Motors Liquidation Company | $20,290.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STELLA T MAXIK<br>107 PINECONE LN<br><br>HAVELOCK, NC 28532 | 6414 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STENSON, MARK L<br>318 STONEHENGE DR<br><br>CROSSVILLE, TN 38558 | 17343 | Motors Liquidation Company | $10,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHANIE A MANLY IRA<br>FCC AS CUSTODIAN<br>U/A 03/10/86<br>53 MOUNT JEAN<br>IRVINGTON, VA 22480 | 21226 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHANIE CLARK<br>C/O THE LAW OFFICE OF PAUL SULLIVAN<br>443 OSBORN AVE STE106<br>BIGFORK, MT 59911<br>UNITED STATES OF AMERICA | 64400 | Motors Liquidation Company | $4,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHANIE FISCHER<br>4669 ARRIBA DRIVE<br><br>TARZANA, CA 91356 | 10358 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHANIE L ELIAS<br>4465 WOODRIDGE CT<br><br>WATERFORD, MI 48328 | 68277 | Motors Liquidation Company | $18,569.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STEPHEN & JEAN HUPKA<br>4525 BEACON DRIVE<br>NASHVILLE, TN 37215 | 31446 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN A KORBECKI TTEE<br>STEPHEN A KORBECKI REV TRUST<br>U/A DTD MAY 28 1988<br>344 BYRN WYCK<br>SAINT LOUIS, MO 63141 | 45982 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN A NECZYPOR<br>24 WATERS EDGE DR<br>DELRAN, NJ 08075 | 30901 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN AND CELIA WASYLKIW<br>JT TEN/WROS<br>53 SILVERSPRING ROAD<br>SHORT HILLS, NJ 07078 | 29500 | Motors Liquidation Company | $11,021.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN AND ELAINE TURKEL<br>577 GRAND ST APT 506<br>NEW YORK, NY 10002 | 14757 | Motors Liquidation Company | $16,666.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN ANTHONY GNIADEK<br>974 FAIRFIELD BEACH RD<br>FAIRFIELD, CT 06824 | 1744 | Motors Liquidation Company | $2,420.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN B KOENIGSBERG<br>17 MALIBU COURT<br>TOWSON, MD 21204 | 18005 | Motors Liquidation Company | $11,425.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN B LINCOLN<br>60 WOODSTOCK RD<br>WOODSTOCK, CT 06281 | 68317 | Motors Liquidation Company | $10,212.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN B RUTH<br>129 KAILUA CIR<br>MARINA, CA 93933 | 68729 | Motors Liquidation Company | $8,930.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN BULAZO<br>121 MARLBORO DR<br>NEW KENSINGTON, PA 15068<br>UNITED STATES OF AMERICA | 13772 | Motors Liquidation Company | $10,016.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STEPHEN C BYELICK<br>31 CREST DR<br>TARRYTOWN, NY 10591 | 3686 | Motors Liquidation Company | $51,045.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN C MAISCH<br>AUDREY HELEN MAISCH JTWROS<br>PMB 153<br>16520 S TAMIAMI TRAIL #18<br>FT MYERS, FL 33908 | 21062 | Motors Liquidation Company | $230,487.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN C SCHNEIDER<br>1708 N 16TH ST<br>READING, PA 19604 | 2925 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN C STEDMAN<br>7235 N HEARTHSTONE GREEN DR<br>HOUSTON, TX 77095 | 4066 | Motors Liquidation Company | $52,222.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN D BOJACK<br>7862 S CLAYTON WAY<br>CENTENNIAL, CO 80122 | 6274 | Motors Liquidation Company | $35,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN D KARAFA<br>FAYE R KARAFA JT TEN<br>1701 SHETTLER<br>MUSKEGON, MI 49444 | 20919 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN DWORKOWITZ<br>TOD ACCOUNT<br>1950 S OCEAN DR APT 19E<br>HALNDLE BCH, FL 33009 | 21902 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN E KELLER AND MARICA A KELLER<br>C/O STEPHEN E KELLER<br>32 SARAH LANE<br>MT JOY, PA 17552 | 1987 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN E ROLLINS<br>PO BOX 669<br>HOMER, AL 99603 | 10238 | Motors Liquidation Company | $9,805.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN E WREN<br>14312 SAWGRASS CIRCLE<br>VALLEY CENTER, CA 92082 | 5438 | Motors Liquidation Company | $75,421.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STEPHEN F AUS<br>7000 PARK AVE SO<br>RICHFIELD, MN 55423 | 10405 | Motors Liquidation Company | $14,107.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN F GRIECO<br>59 BRADY ROAD<br>SHREWSBURY, NJ 07702 | 21562 | Motors Liquidation Company | $71,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN F WYBORSKI<br>1188 INCA TRAIL<br>LAKE ORION, MI 48362 | 1692 | Motors Liquidation Company | $180,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN FINE<br>544 CYPRESS POINT CT<br>RIVERWOODS, IL 60015 | 69581 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN FORD<br>3 DOGWOOD DR<br>SHALIMAR, FL 32579<br>UNITED STATES OF AMERICA | 23015 | Motors Liquidation Company | $10,697.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN G PAPPAS<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>216 HAMPTON POINT DR<br>SAINT SIMONS ISLAND, GA 31522 | 21080 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN GAGLIANO<br>232 WINDSOR AVE<br>WOODDALE, IL 60191 | 2573 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN GALLUP<br>315 E 69TH ST<br>PHAB<br>NEW YORK, NY 10021<br>UNITED STATES OF AMERICA | 27318 | Motors Liquidation Company | $19,967.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN GLASSER<br>2101 GARLAND CIRCLE<br>VESTAVIA HILLS, AL 35216<br>UNITED STATES OF AMERICA | 59771 | Motors Liquidation Company | $3,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STEPHEN H SHAPOFF<br>143 COLD SPRING POINT ROAD<br>SOUTHAMPTON, NY 11968 | 2673 | Motors Liquidation Company | $25,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN H WALLACH<br>37 BEVERLY RD<br>WEST ORANGE, NJ 07052 | 7377 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN H WALLACH<br>37 BEVERLY ROAD<br>WEST ORANGE, NJ 07052 | 7378 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN HUNTER FILBERT<br>23 LANTERN LN<br>SHIPPENSBURG, PA 17257 | 7354 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN INC F/B/O LINDA M CLINE IRA<br>C/O WILLIAM E PATTEN ESQ, ATTY FOR CREDITOR<br>ONE WEST THIRD ST, # 900<br>TULSA, OK 74103 | 23038 | Motors Liquidation Company | $12,469.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN J ANDRICK<br>1524 ABERDEEN CT<br>NAPERVILLE, IL 60564 | 68059 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN J FOERSTNER TTEE<br>TRUST U/A DTD 8-31-90<br>16714 FISCHER RD<br>LAKEWOOD, OH 44107 | 68050 | Motors Liquidation Company | $9,080.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN J GORDON SEP-IRA SEP I<br>FCC AS CUSTODIAN<br>4 OLD COLONY ROAD<br>WORCESTER, MA 01609 | 4177 | Motors Liquidation Company | $723.46<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN J. DAVIDSON AND<br>MARSUE DAVIDSON TTEES<br>DAVIDSON FAMILY TRUST<br>DTD 11/21/03 AS AMENDED<br>265 HARBORTOWN DRIVE<br>TAYLORSVILLE, NC 28681 | 36776 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STEPHEN K BAILIE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>8830 COVENTRY RD<br>INDIANAPOLIS, IN 46260 | 1780 | Motors Liquidation Company | $6,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN K MARTIN PHD<br>121 ROWLAND PL<br>TYLER, TX 75701 | 18486 | Motors Liquidation Company | $12,654.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN L EDWARDS<br>720 MAIN ST<br>HYANNIS, MA 02601 | 3408 | Motors Liquidation Company | $3,096.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN L HUBBARD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5129 RADBROOK PLACE<br>DALLAS, TX 75220 | 64475 | Motors Liquidation Company | $21,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN L SHERDEN AND<br>VIRGINIA E SHERDEN<br>201 JAMES ST<br>WEST LEECHBURG, PA 15656 | 12572 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN L STROPES TRUSTEE<br>STROPES TRUST U/A DTD 7/26/04<br>1141 N SUNNYSLOPE DR #201<br>RACINE, WI 53406 | 31867 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN L VOGEL<br>C/O STEPHEN L VOGEL & JAN M VOGEL<br>218 COLUMBIA DR<br>WILLIAMSVILLE, NY 14221<br>UNITED STATES OF AMERICA | 6628 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN LISHNOFF<br>465 WINDROW CLUSTERS DR<br>MOORESTOWN, NJ 08057 | 2813 | Motors Liquidation Company | $51,763.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN M & REGINA E JANODOWSKI<br>793 KINGFISHER RD<br>LEANDER, TX 78641 | 61555 | Motors Liquidation Company | $9,666.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STEPHEN M CRISTOL<br>4000 TOWERSIDE TERR #1002<br><br>MIAMI, FL 33138 | 6528 | Motors Liquidation Company | $91,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN M GLOBECK SR<br>TOD DTD 10-11-05<br>508 SYCAMORE DR<br>CAMPBELL, OH 44405 | 6239 | Motors Liquidation Company | $20,323.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN M SAWYER  KATHLEEN M SAWYER<br>12821 GARDEN ST<br><br>BIRCH RUN, MI 48415 | 12650 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN M SMITH<br>236 BROOKE ROAD<br><br>FALMOUTH, VA 22405 | 48430 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN M SMITH<br>236 BROOKE RD<br><br>FALMOUTH, VA 22405 | 48432 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN MCCULLY AND PATRICIA MCCULLY<br>531 E SHERIDAN AVE<br><br>DUBOIS, PA 15801 | 1869 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN MILLER<br>125 HOLLYWOOD AVE<br><br>OXNARD, CA 93035<br>UNITED STATES OF AMERICA | 17317 | Motors Liquidation Company | $16,748.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN NATISHIN<br>968 BALLYSHANNON DRIVE<br><br>ELIZABETHTOWN, PA 17022 | 70002 | Motors Liquidation Company | $1,567.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN P CORUM &<br>SANDY JEAN CORUM JT TEN<br>5042 NW 45TH AVE<br>COCONUT CREEK, FL 33073 | 44280 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN P CORUM TTEE<br>CORUM FAMILY CHARITABLE REMAIN<br>U/A DTD 12/06/1993<br>5042 NW 45TH AVE<br>COCONUT CREEK, FL 33073 | 44493 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STEPHEN QUINLAN<br>63287 Storey Hill St<br>Vandalia, MI 49095 | 21547 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN R PERRY<br>12340 RIVERFALLS CT<br>BOCA RATON, FL 33428 | 14399 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN ROACH III<br>DOROTHY ROACH, JTWRS<br>860 GREENVIEW CT<br>ROCHESTER HLS, MI 48307 | 21167 | Motors Liquidation Company | $557,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN SCHULTZ & DOUGLAS TILDEN<br>250 LOCH HAVEN DR<br>WILLIAMSBURG, VA 23188 | 19549 | Motors Liquidation Company | $2,485.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN T WARD<br>408 BEACON BLVD<br>SEA GIRT, NJ 08750 | 10676 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN WALDRUP<br>884 N KELLY SPRINGS RD<br>STRINGTOWN, OK 74569 | 15934 | Motors Liquidation Company | $50,249.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN WARD<br>1132 CARPENTIER ST APT 302<br>SAN LEANDRO, CA 94577 | 17460 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHENS INC C/F<br>SONJA THOMPSON IRA<br>2014 INDIAN TRAILS<br>JONESBORO, AR 72401 | 67687 | Motors Liquidation Company | $11,408.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHENS INC C/F<br>BARBARA SUBER SEP IRA<br>PO BOX 228<br>MONETTE, AR 72447 | 67689 | Motors Liquidation Company | $5,092.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHENS INC C/F<br>GLORIA STACHURSKI IRA<br>PO BOX 205<br>KEO, AR 72083 | 67691 | Motors Liquidation Company | $15,556.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STEPHENS INC C/F<br>VICKIE SNOW IRA<br>1534 COUNTY RD 945<br>JONESBORO, AR 72401 | 67692 | Motors Liquidation Company | $17,631.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHENS INC C/F<br>CAROL SCHOLES IRA<br>605 OAK HOLLOW<br>JONESBORO, AR 72401 | 67695 | Motors Liquidation Company | $6,222.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHENS INC C/F<br>JAMES PACE IRA<br>609 SE 2ND<br>HOXIE, AR 72433 | 67699 | Motors Liquidation Company | $15,556.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHENS INC C/F<br>JANE HULETT IRA<br>1004 SW MAPLE<br>HOXIE, AR 72433 | 67702 | Motors Liquidation Company | $16,594.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHENS INC C/F<br>LARRY HUETER IRA<br>PO BOX 229<br>LEACHVILLE, AR 72438 | 67704 | Motors Liquidation Company | $15,556.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHENS INC C/F<br>VERNON DRAKE IRA<br>1608 MONTEZ<br>JONESBORO, AR 72401 | 67711 | Motors Liquidation Company | $10,371.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHENS INC C/F<br>FRANCES BOWER IRA<br>2604 MINX LANE<br>JONESBORO, AR 72404<br>UNITED STATES OF AMERICA | 67716 | Motors Liquidation Company | $5,185.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERLING ECKHARDT<br>19303 NEW TRADITION DR #141<br>SUN CITY WEST, AZ 85375 | 8144 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH C/F BOBBY F WILLIAMS<br>BOBBY F WILLIAMS<br>4628 HAWTHORNE RD<br>TIBBIE, AL 36583 | 28673 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STERNE AGEE & LEACH C/F JON R INGRAM IRA<br>JON R INGRAM<br>1486 CO RD 205<br>JEMISON, AL 35085 | 13653 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH C/F JUDY A MIMS<br>JUDY A MIMS<br>635 COUNTY ROAD 114<br>RADOLPH, AL 36792 | 61576 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH C/F KEITH R MIMS<br>C/O KEITH R MIMS<br>635 COUNTY ROAD 114<br>RANDOLPH, AL 36792 | 61578 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH C/F KELLY D MIMS<br>KELLY D MIMS<br>105 COUNTY ROAD 241<br>CLANTON, AL 35045<br>UNITED STATES OF AMERICA | 62929 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC<br>RICHARD D HOLT IRA<br>17 CLUB MANOR<br>MAUMELLE, AR 72113 | 18832 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC<br>RICHARD D HOLT R/O IRA<br>17 CLUB MANOR<br>MAUMELLE, AR 72113 | 18834 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC<br>REBA B COLSON IRA<br>5512 WATERS DR<br>SAVANNAH, GA 31406 | 31006 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F<br>BRYANT BLAKE IRA<br>785 CHANDLER DR<br>LAWRENCEVILLE, GA 30044 | 2783 | Motors Liquidation Company | $13,299.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F<br>JACK WOOD R/O IRA<br>3191 LOS VERDES DR<br>FALLBROOK, CA 92028 | 4612 | Motors Liquidation Company | $24,430.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| STERNE AGEE & LEACH INC C/F<br>SANDRA SUECOF ROL IRA<br>3530 MYSTIC POINTE DR<br>APT 815<br>MIAMI, FL 33180 | 8919 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F<br>J SAMIR SULIEMAN IRA<br>15 HERITAGE PARK CIR<br>NORTH LITTLE ROCK, AR 72116 | 9433 | Motors Liquidation Company | $208,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F<br>DANIEL J KOVALCHUK IRA<br>1515 MCMICHAEL<br>BATON ROUGE, LA 70815 | 11511 | Motors Liquidation Company | $118,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F<br>HELEN FIRESTONE IRA<br>1445 ATLANTIC SHORES BLVD #210<br>HALLANDALE, FL 33009 | 13646 | Motors Liquidation Company | $8,161.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F<br>DOROTHY M HOLT IRA<br>17 CLUB MANOR DR<br>MAUMELLE, AR 72113 | 18833 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F<br>DONALD V COVINGTON SEP IRA<br>722 CUMBERLAND CIR<br>ROCKINGHAM, NC 28379 | 22127 | Motors Liquidation Company | $1,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F<br>S LEE TIGNOR IRA<br>1393 AKERS RD<br>HOT SPRINGS NATIONAL PARK, AR 71901 | 27557 | Motors Liquidation Company | $10,296.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F<br>BOBBIE H TREECE IRA<br>400 BELLVIEW DR<br>HEBER SPRINGS, AR 72543 | 28599 | Motors Liquidation Company | $25,872.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F<br>REBA B COLSON IRA<br>5512 WATERS DR<br>SAVANNAH, GA 31406 | 31007 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | |
|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | |

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STERNE AGEE & LEACH INC C/F<br>JAMES H M THORP R/O IRA<br>45 MOCKINGBIRD LN<br>ROCKY MOUNT, NC 27804 | 38850 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F DONALD G VEAZEY IRA<br>2510 ARROWHEAD RD<br>ALEXANDER CITY, AL 35010 | 8512 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F DOYT L ALFORD<br>IRA<br>2098 TRUSSELL RD<br>ALEXANDER CITY, AL 35010 | 10815 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F GERALD D KANEY R/O IRA<br>3211 HILLABEE RD<br>ALEXANDER CITY, AL 35010 | 10814 | Motors Liquidation Company | $29,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F JOHN W GANT JR R/O IRA<br>JOHN W GANT JR<br>3018 WEATHERTON CIRCLE<br>BIRMINGHAM, AL 35223<br>UNITED STATES OF AMERICA | 22392 | Motors Liquidation Company | $25,140.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F NETTIE LOU LANKFORD<br>STERNE AGEE & LEACH INC C/F<br>NETTIE LOU LANKFORD IRA<br>2152 DOBBS RD<br>ALEXANDER CITY, AL 35010 | 7333 | Motors Liquidation Company | $5,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC C/F WILLIAM O LANKFORD<br>STERNE AGEE & LEACH INC C/F<br>WILLIAM O LANKFORD IRA<br>2152 DOBBS RD<br>ALEXANDER CITY, AL 35010 | 7334 | Motors Liquidation Company | $17,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH INC. C/F WILLIAM C MARTIN III IRA<br>WILLIAM C. MARTIN III<br>1804 CHARLOTTE DR<br>HOOVER, AL 35226 | 15931 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE & LEACH, INC C/F JED C MARTIN IRA<br>JED C MARTIN<br>543 O'NEAL DR<br>BIRMINGHAM, AL 35226 | 15930 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STERNE AGEE AND LEACH C/F PEGGY J BUSH<br>PEGGY J BUSH<br>125 HIGHWOOD DR<br>HUEYTOWN, AL 35023 | 30611 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE C/F<br>WILLIAM T BEALL IRA<br>PO BOX 3361<br>PINEVILLE, LA 71361 | 48482 | Motors Liquidation Company | $5,160.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE C/F<br>ZELDA M BEALL IRA<br>PO BOX 3361<br>PINEVILLE, LA 71361 | 48483 | Motors Liquidation Company | $10,320.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE AGEE LEACH INC C/F<br>CORA ANN JONES R/O IRA<br>PO BOX 463<br>BEEBE, AR 72012 | 28597 | Motors Liquidation Company | $41,395.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE, AGEE & LEACH C/F LINDA G URQUHART<br>LINDA G URQUHART<br>1501 HARDWOOD COVE CIRCLE<br>BIRMINGHAM, AL 35242 | 30962 | Motors Liquidation Company | $7,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STERNE, AGEE & LEACH C/F MARY N PATE<br>321 16TH AVE NW<br>BIRMINGHAM, AL 35215 | 30648 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE & BETTY LOU KULJIS<br>234 BAYSIDE DR<br>BELLINGHAM, WA 98225 | 17394 | Motors Liquidation Company | $1,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE & DELORA HEADLEY<br>7770 N ST LOUIS ST<br>CAVE CITY, AR 72521 | 67706 | Motors Liquidation Company | $25,928.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE BRALEK<br>185 N FIRESTONE BLVD<br>AKRON, OH 44301 | 11489 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE BROWN<br>175-20 WEXFORD TERRACE<br>APT 15<br>JAMAICA ESTATES, NY 11432 | 7667 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STEVE BRYANT<br>CGM IRA CUSTODIAN<br>PO BOX 697<br>ALMA, AR 72921 | 21306 | Motors Liquidation Company | $22,394.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE C ZOULAS<br>TEENA ZOULAS JTWROS<br>5 LYNDE BROOK DRIVE<br>LEICESTER, MA 01524 | 11341 | Motors Liquidation Company | $10,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE CAPITO<br>1221 KNOLLWOOD DR<br>CAROL STREAM, IL 60188 | 45980 | Motors Liquidation Company | $1,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE DOLLENMAYER & LISA DOLLENMAYER<br>JT TEN<br>TOD ACCOUNT<br>12306 SUN VISTA CT E<br>TREASURE ISLD, FL 33706 | 4153 | Motors Liquidation Company | $8,844.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE GEORGOPOULOS ACF<br>DEVYN GEORGOPOULOS U/NY/UTMA<br>484 BALD MOUNTAIN ROAD<br>TROY, NY 12180 | 13067 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE KRAUS<br>101 ST MARKS PLACE<br>APT 6<br>NEW YORK, NY 10009 | 62556 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE MICHEL<br>2200 GREENTREE NORTH<br>WESTMINSTER APT 1206<br>CLARKSVILLE, IN 47120 | 19020 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE NANCE<br>PO BOX 247<br>MADISONVILLE, KY 42431<br>UNITED STATES OF AMERICA | 7222 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE NIELSEN TRUST<br>C/O JODY VALENTA WOLFSKIL<br>1017 CRESTVIEW RD<br>ALBERT LEA, MN 56007 | 37334 | Motors Liquidation Company | $4,899.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STEVE PRESCOTT<br>PO BOX 864<br><br>SANTAQUIN, UT 84655 | 19559 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE T RUMSEY IRA R/O<br>C/O STEVE T RUMSEY<br>1601 E 2ND ST<br>SANFORD, FL 32771 | 16321 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE UROSEVICH<br>HELEN C UROSEVICH TTEE<br>U/A/D 08-06-1991<br>FBO STEVE & HELEN UROSEVICH TR<br>1505 S 76TH STREET<br>OMAHA, NE 68124 | 8208 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE UROSEVICH<br>1505 S 76TH ST<br><br>OMAHA, NE 68124 | 8209 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN & NANCI LYON<br>STEVEN LYON<br>440 LESLIE DR<br>FRANKENMUTH, MI 48734 | 10313 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN ALBERT<br>STEVEN ALBERT ROTH IRA<br>FCC AS CUSTODIAN<br>3984 RIDGEMOOR DR<br>HOLT, MI 48842<br>UNITED STATES OF AMERICA | 37171 | Motors Liquidation Company | $2,053.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN AND BETTIE VON STROHE<br>538 HIDE AWAY LN EAST<br><br>LINDALE, TX 75771 | 18506 | Motors Liquidation Company | $58,208.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN BALINT<br>LINDA L BALINT JT TEN<br>9 OLD MILL RD<br>MATAWAN, NJ 07747 | 13248 | Motors Liquidation Company | $6,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN C WATSKY<br>2205 87TH NW<br><br>BRADENTON, FL 34209 | 62875 | Motors Liquidation Company | $25,792.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STEVEN D KRAINES AND ARLENE KRAINES TRUST U/A DTD 11/22/96 STEVEN D KRAINES TTEE, ARLENE KRAINES TTEE (2 OF 3) 717 WALDEN DR. BEVERLY HILLS, CA 90210 | 18899 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN D NASH & RAYMOND C NASH JTWROS 8473 W CENTER AVE LAKEWOOD, CO 80226 | 5325 | Motors Liquidation Company | $110,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN D SCHEER PO BOX 5617 CHARLESTON, OR 97420 | 65022 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN E COLLIFLOWER ANN P COLLIFLOWER JTWROS 7031 ST RT 187 MECHANICSBURG, OH 43044 | 6536 | Motors Liquidation Company | $10,181.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN F KERCHNER PO BOX 606 FLINT HILL, VA 22627 | 14479 | Motors Liquidation Company | $1,982.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN F KERCHNER II PO BOX 606 FLINT HILL, VA 22627 | 14478 | Motors Liquidation Company | $2,015.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN F LADIN 1895 PEREGRINE LANE PO BOX 23124 SILVERTHORNE, CO 80498 | 3720 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN G SCHUMACHER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 2904 NOACK DR AUSTIN, TX 78734 | 11024 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN GERSHMAN 14180 BALFOUR OAK PARK, MI 48237 | 29259 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STEVEN GOLDSTEIN TR<br>DTD 1/1/80<br>GOLDSTEIN PROFIT SHR TRUST<br>5006 YARWELL<br>HOUSTON, TX 77096 | 22911 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN H AND WENDY K LEWENSOHN<br>JOINT TRUST DTD JUNE 12 2007<br>STEVEN H LEWENSOHN AND<br>WENDY K LEWENSOHN TTEES<br>1021 DUCHESS COURT<br>MILWAUKEE, WI 53217 | 17136 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN H BLOOM<br>7 BEAN COURT<br>WANAQUE, NJ 07465 | 37241 | Motors Liquidation Company | $8,648.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN HEIMGARTNER<br>STEVEN HEIMGARTNER IRA<br>PO BOX 33416<br>LAS VEGAS, NV 89133 | 19560 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN HICKS<br>25748 N SHORE DR<br>ELKHART, IN 46514 | 28554 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN I LINKSMAN<br>15742 LOCH MAREE LANE<br>DELRAY BEACH, FL 33446 | 2922 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN J BLUMHOF<br>CGM IRA ROLLOVER CUSTODIAN<br>5656 STONE LAKE DRIVE<br>CENTERVILLE, OH 45429 | 13203 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN J WEINTRAUB<br>9 ALEXANDER RD<br>E BRUNSWICK, NJ 08816 | 20047 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN M ARCHER<br>CGM IRA ROLLOVER CUSTODIAN<br>13461 W ALMERIA ROAD<br>GOODYEAR, AZ 85338 | 32827 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STEVEN M ARCHER<br>CGM IRA ROLLOVER CUSTODIAN<br>13461 W ALMERIA RD<br>GOODYEAR, AZ 85395 | 32828 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN M DIETRICH<br>2485 GWINNETT ST<br>CARMEL, IN 46032 | 12167 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN M FAULHABER<br>STEVEN M. FAULHABER AND CARRIE J FAULHABER JTTEN<br>207 SADIE DUNN RD<br>MT VERNON, ME 04352 | 25249 | Motors Liquidation Company | $13,233.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN M KEY & LINDA A KEY JTWROS<br>STEVEN M KEY<br>LINDA A KEY<br>1975 MT CARMEL CHURCH RD<br>LEBANON JUNCTION, KY 40150 | 31517 | Motors Liquidation Company | $1,330.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN MELTZER<br>7 ODELL PLAZA<br>YONKERS, NY 10701 | 3464 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN MENDELSOHN<br>4333 TRAVIS ST<br>DALLAS, TX 75205 | 18253 | Motors Liquidation Company | $1,866.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN P GLASGOW<br>1609 OXFORD DR<br>CELINA, OH 45822 | 7257 | Motors Liquidation Company | $12,655.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN P KURTZ<br>4000 TOWERSIDE TERRACE APT 411<br>MIAMI, FL 33138 | 14241 | Motors Liquidation Company | $19,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN R ARON CPA PSP<br>C/O STEVEN R ARON CPA PROFIT SHARING PLAN<br>STEVEN R ARON TRUSTEE<br>30423 CANWOOD ST #124<br>AGOURA HILLS, CA 91301<br>UNITED STATES OF AMERICA | 14991 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STEVEN R KNIGHT<br>222 A 82ND ST<br><br>VIRGINIA BEACH, VA 23451 | 14683 | Motors Liquidation Company | $2,730.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN RUBIN<br>3090 TIMOTHY ROAD<br><br>BELLMORE, NY 11710 | 13984 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN S FRICTON<br>16476 N MAIDEN LAKE RD<br><br>MOUNTAIN, WI 54149 | 2173 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN S. VON STROHE<br>538 H.A.W.L. EAST<br><br>LINDALE, TX 75771 | 18505 | Motors Liquidation Company | $10,123.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN V BUCK<br>307 S MECHANIC ST<br><br>FAYETTEVILLE, TX 78940 | 16901 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN W HACHTMAN<br>6984 COUNTRY OAKS RD<br><br>EXCELSIOR, MN 55331 | 32907 | Motors Liquidation Company | $8,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVEN ZAKS<br>PO BOX 53<br>GULF BREEZE, FL 32562<br>UNITED STATES OF AMERICA | 26880 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVIE FURER TTEE<br>STEVIE FURER REV TRUST<br>U/A DTD 07/15/1998<br>6246 NW 23RD ST<br>BOCA RATON, FL 33434 | 7601 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEWART C ROBERSON<br>133 BRECKENRIDGE DRIVE<br><br>CEDARTOWN, GA 30125 | 67748 | Motors Liquidation Company | $2,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEWART C ROBERSON<br>133 BRECKENRIDGE DR<br><br>CEDARTOWN, GA 30125 | 67749 | Motors Liquidation Company | $2,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| STEWART MASH<br>27 GAYLORD CT<br><br>NEWTOWN, PA 18940 | 17906 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEWART ZUCKER IRA<br>108 MOFFAT RD<br><br>WASHINGTONVILLE, NY 10992 | 15037 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS AS CUST FBO RICHARD SAVERINSKE<br>RICHARD SAVERINSKE<br>18239 N 129TH DR<br>SUN CITY WEST, AZ 85375 | 11819 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUST FOR<br>LEE EVAN TABAS IRA<br>ONE DOVE AVE<br>HAVERFORD, PA 19041 | 10263 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUST FOR STEPHEN STROPES IRA<br>1141 N SUNNYSLOPE DR<br>#201<br>RACINE, WI 53406 | 31403 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>RICHARD J MUSIL IRA R/O<br>90 HANSELL RD<br>NEW PROVIDNCE, NJ 07974 | 1718 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>WILLIAM R BUTLER III IRA<br>2029 STAHLWOOD DRIVE<br>SANDUSKY, OH 44870 | 2386 | Motors Liquidation Company | $18,022.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>ALAN D SWIM ROTH IRA<br>6816 WRANGLER CT<br>FORT WAYNE, IN 46835 | 2996 | Motors Liquidation Company | $10,307.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>TROY D SWINFORD IRA RO<br>4610 TREVINO LANE<br>DECATUR, IL 62526 | 4068 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>JOHN J BECKER IRA<br>5705 PORT ROYAL<br>FORT WAYNE, IN 46815 | 4549 | Motors Liquidation Company | $5,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR RICHIE L IRWIN IRA 44 PRIMROSE LANE GRASS VALLEY, CA 95945 | 4561 | Motors Liquidation Company | $29,490.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR ROBERT A GIVONE IRA 10 WINDING WAY BELVIDERE, NJ 07823 | 5551 | Motors Liquidation Company | $20,528.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR RENEE G SMITH 40 STONER AVE APT 1I GREAT NECK, NY 11021 | 5563 | Motors Liquidation Company | $15,886.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR RENEE G SMITH IRA 40 STONER AVE APT 11 GREAT NECK, NY 11021 | 5844 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR HAZEL THOMAS IRA 9021 SALEM CIRCLE APT 4 LENEXA, KS 66215 | 6103 | Motors Liquidation Company | $23,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR H EDWARD EFFINGER IRA R/O 7115 PADDLE GATE COURT FORT WAYNE, IN 46804 | 6614 | Motors Liquidation Company | $15,155.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR S ANNE EFFINGER IRA RO 7115 PADDLE GATE COURT FORT WAYNE, IN 46804 | 6615 | Motors Liquidation Company | $9,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR SUSAN M CHAPMAN IRA 10730 ANTWERP ROAD GRABILL, IN 46741 | 6619 | Motors Liquidation Company | $5,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR NELSON J MAJOR IRA 50976 COUNTY ROAD 653 PAW PAW, MI 49079 | 6750 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR KARLYNN K SCHRAMM IRA 965 COOK ST DENVER, CO 80206 | 6903 | Motors Liquidation Company | $5,137.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR JAMES H KLINK IRA 800 SOUTH 15TH STREET APT 7312 SEBRING, OH 44672 | 7137 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR VERNON J OLRICK ROTH IRA 6317 LANI LANE MC FARLAND, WI 53558 | 7138 | Motors Liquidation Company | $2,207.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR RONA TENENBAUM IRA 8585 LOGIA CIRCLE BOYNTON BEACH, FL 33437 | 7327 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR CHRISTINA M LEGROS IRA 9755 HOBART RD WAITE HILL, OH 44094 | 7684 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR ANDREW C LE GROS IRA 9755 HOBART ROAD WILLOUGHBY, OH 44094 | 7685 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR KENNETH J QUIRK IRA 16 SYLVAN HILLS ROAD LINN CREEK, MO 65052 | 7765 | Motors Liquidation Company | $14,532.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR DAVID E HOUSE IRA 4138 E CROSSWINDS COURT SPRINGFIELD, MO 65809 | 7768 | Motors Liquidation Company | $8,343.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR FRANCIS L SNYDER IRA R/O 7656 STEVENSVILLE BARODA ROAD STEVENSVILLE, MI 49127 | 8043 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR DENNIS E HOUSE SEP IRA 1911 OVERLAND DRIVE CHAPEL HILL, NC 27517 | 8239 | Motors Liquidation Company | $8,343.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR JOSEPH M SALLY IRA 1523 VESTAVIA CIRCLE MELBOURNE, FL 32940 | 8284 | Motors Liquidation Company | $22,315.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR MERRI LYNN VOSS IRA 92 BANNER ST CAMDENTON, MO 65020 | 8343 | Motors Liquidation Company | $7,517.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR GERALD A BERNARD IRA 759 HAVANA DR BOCA RATON, FL 33487 | 8407 | Motors Liquidation Company | $19,095.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR LISA ANNE PETROVAS IRA 2253 NORTH 550 WEST COLUMBIA CITY, IN 46725 | 8451 | Motors Liquidation Company | $2,645.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR CAROLYN BOTTS IRA R/O 6136 BIRCHDALE DR FORT WAYNE, IN 46815 | 8452 | Motors Liquidation Company | $2,570.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR GEORGE E MCELHANY IRA R/O 204 ARROWHEAD LANE EIGHTY FOUR, PA 15330 | 8650 | Motors Liquidation Company | $8,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR JERRY PONTIUS (IRA) 308 SHADE TREE CIRCLE WOODSTOCK, GA 30188 | 8668 | Motors Liquidation Company | $9,294.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR DONALD CHANAN IRA/RO C/O MARS STEEL CORP 2401 N 25TH AVE FRANKLIN PARK, IL 60131 | 8862 | Motors Liquidation Company | $1,350.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR CHARLES S FERA IRA 6317 SHADY CREEK COURT FORT WAYNE, IN 46814 | 9400 | Motors Liquidation Company | $15,405.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STIFEL NICOLAUS CUSTODIAN FOR HARRY HANNIE IRA RO 723 PINEHURST DRIVE FORT WAYNE, IN 46815 | 9402 | Motors Liquidation Company | $20,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR LEE EVAN TABAS SEP IRA ONE DOVE LANE HAVERFORD, PA 19041 | 10262 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR DELP S SCHAFER IRA 1525 WISCONSIN AVE GRAFTON, WI 53024 | 10524 | Motors Liquidation Company | $10,090.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR GLORIA R AMSTUTZ IRA 1503 GLENCOE BLVD NEW HAVEN, IN 46774 | 11073 | Motors Liquidation Company | $5,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR ALBERT W KOONTZ IRA 316 N SCOTT ROAD FORT WAYNE, IN 46814 | 11074 | Motors Liquidation Company | $15,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR MARGARET L GUTHRIE IRA 2016 TROTTER COURT FORT WAYNE, IN 46815 | 11075 | Motors Liquidation Company | $11,115.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR HEIDI PORTNOW ROTH 94 LOFT DRIVE MARTINSVILLE, NJ 08836 | 11279 | Motors Liquidation Company | $4,945.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR GILBERT L EDON IRA 1692 SIEWERT ST RED WING, MN 55066 | 11472 | Motors Liquidation Company | $11,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR JOHN W WEISS ROTH IRA 2303 26TH ST NW ROCHESTER, MN 55901 | 11473 | Motors Liquidation Company | $4,082.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR J BRUCE SMITH IRA PO BOX 989 COLUMBUS, MT 59019 | 11896 | Motors Liquidation Company | $20,305.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR BETTY J SMITH IRA R/O PO BOX 989 COLUMBUS, MT 59019 | 11897 | Motors Liquidation Company | $5,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR MARK SHULTZ SAR SEP IRA 14516 SOARING HAWK TRAIL HOAGLAND, IN 46745 | 11898 | Motors Liquidation Company | $8,805.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR ROBERT S KARSH IRA 303 N MERAMEC AVE #301 CLAYTON, MO 63105 | 12902 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR NORMAN COHEN IRA 88 INDIAN HEAD ROAD FRAMINGHAM, MA 01701 | 13327 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR CHARLES M WEST IRA R/O 1807 GRANT CIRCLE ROLLA, MO 65401 | 13450 | Motors Liquidation Company | $10,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR CHARLOTTE R HARBER IRA 1770 EAST COOK ROAD FORT WAYNE, IN 46825 | 14201 | Motors Liquidation Company | $15,010.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR PATRICIA C JOHNSON R/O IRA 616 SUNSET DR VISTA, CA 92081 | 14885 | Motors Liquidation Company | $6,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR KENNETH M SEIFERT IRA ROLLOVER 9624 CREEK BED PLACE FORT WAYNE, IN 46804 | 15117 | Motors Liquidation Company | $10,255.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR RODNEY D ALLERS IRA 3395 STATE ROAD D CAMDENTON, MO 65020 | 15376 | Motors Liquidation Company | $4,929.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR ELIZABETH J WAGNER IRA RO 4724 WOODLAND DRIVE SAINT JOSEPH, MI 49085 | 15392 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STIFEL NICOLAUS CUSTODIAN FOR LOUISE E COCHRAN IRA 15 EVERGREEN SQUARE SAVOY, IL 61874 | 16019 | Motors Liquidation Company | $3,489.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR ROBERT J COCHRAN IRA 15 EVERGREEN SQUARE SAVOY, IL 61874 | 16022 | Motors Liquidation Company | $9,797.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR RANDALL C ALMONY IRA 4914 GWEN CIRCLE ZIONSVILLE, PA 18092 | 16123 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR ROSEMARY C ALMONY IRA 4914 GWEN CIRCLE ZIONSVILLE, PA 18092 | 16125 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR THOMAS C CAMPTON R/O IRA 2029 JAY DRIVE GRIDLEY, CA 95948 | 16303 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR CHARLES WELEGALA IRA 17631 LISA VALLEY CT WILDWOOD, MO 63005 | 16580 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR DR MICHAEL WEISSMAN IRA 2 DEER CREEK LANE MOUNT KISCO, NY 10549 | 17068 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR LEONARD GRACYALNY SEP IRA 319 QUEENS CT GREEN BAY, WI 54313 | 17523 | Motors Liquidation Company | $4,695.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR NORMAN V MC CABE IRA 506 PLUM STREET LK IN THE HLS, IL 60156 | 18588 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR JOHN D KIPFER IRA 5480 ROAD 1 PAYNE, OH 45880 | 19291 | Motors Liquidation Company | $6,377.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR DONNA JEAN FRITZE IRA RO 3115 RIDGEWAY DR FORT WAYNE, IN 46816 | 19409 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR BARBARA COHN LANPHIER IRA R/O 3527 QUESADA ST NW WASHINGTON, DC 20015 | 20236 | Motors Liquidation Company | $26,552.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR BRAD D WILSON IRA 3215 PONY LANE SARASOTA, FL 34232 | 20773 | Motors Liquidation Company | $125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR JERRY ALBERT DENT IRA 3524 CLUBHOUSE DRIVE EDINBURG, TX 78541 | 20914 | Motors Liquidation Company | $40,557.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR LOUIS R GAGNON IRA 32 JOHN STREET N WEYMOUTH, MA 02191 | 21088 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR JOHN M WHITMORE SAR SEP IRA 5005 SWEETWATER PLACE FORT WAYNE, IN 46835 | 28661 | Motors Liquidation Company | $4,980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR PATSY K STOW IRA 385 N FARM ROAD 227 STRAFFORD, MO 65757 | 28966 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR DONALD E STOW IRA 385 N FARM ROAD 227 STRAFFORD, MO 65757 | 28967 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR JOANNE L HAMMAR IRA 30 IVES HILL CT CHESHIRE, CT 06410 | 29519 | Motors Liquidation Company | $5,106.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR RAYMOND V SILVERS IRA 160 BRIDGEVIEW ROAD CAMDENTON, MO 65020 | 31267 | Motors Liquidation Company | $1,985.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR DORTHY C SILVERS IRA 160 BRIDGEVIEW ROAD CAMDENTON, MO 65020 | 31268 | Motors Liquidation Company | $1,985.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR DORTHY C SILVERS IRA 160 BRIDGEVIEW ROAD CAMDENTON, MO 65020 | 31269 | Motors Liquidation Company | $1,736.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR GARY L KELLY SEP IRA 5 ROLLING RIVER DR BLUFFTON, SC 29910 | 31874 | Motors Liquidation Company | $30,192.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR THOMAS MAGALEN (ROTH IRA) 780 ELMWOOD RD ROCKY RIVER, OH 44116 | 32758 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR THOMAS C MAGALEN (SEP IRA) 780 ELMWOOD RD ROCKY RIVER, OH 44116 | 32759 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR GIBSON S GAY IRA 5645 COUNTRY LAKES DR SARASOTA, FL 34243 | 36161 | Motors Liquidation Company | $17,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR SUSAN PASQUALUCCI IRA 427 CLOVERDALE DRIVE WEXFORD, PA 15090 | 37164 | Motors Liquidation Company | $5,206.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR KEVIN M DOUGHERTY IRA 3534 STEVENS CHAPEL ROAD SMITHFIELD, NC 27577 | 37165 | Motors Liquidation Company | $69,145.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR T J FINN IRA 103 SAINT ALBANS AVENUE DEPTFORD, NJ 08096 | 46071 | Motors Liquidation Company | $770.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR HELMUT LECKE IRA 350 RICHARD ROAD YARDLEY, PA 19067 | 46109 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR ROCHELLE LECKE IRA 350 RICHARD ROAD YARDLEY, PA 19067 | 46110 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR GARY D FOGEL ROTH IRA 24 AUTUMN WOODS CT SAINT CHARLES, MO 63303 | 62424 | Motors Liquidation Company | $315.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR MARELLE M FOGEL ROTH IRA 24 AUTUMN WOODS CT SAINT CHARLES, MO 63303 | 62425 | Motors Liquidation Company | $800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR ROBERT S BARNEY IRA STIFEL INVESTOR ADVISORY PRGRM 422 EAST FLORIDA AVENUE GREENSBURG, KS 67054 | 62443 | Motors Liquidation Company | $10,163.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR GEORGE ROEMER IRA ROLLOVER 4851 N 103RD ST MILWAUKEE, WI 53225 | 68469 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR GORDON H KOONTZ IRA 7528 YELLOW RIVER ROAD FORT WAYNE, IN 46818 | 9583 | Motors Liquidation Company | $24,487.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR RANDALL C ALMONY IRA 4914 GWEN CIRCLE ZIONSVILLE, PA 18092 UNITED STATES OF AMERICA | 16124 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR WALTER CARRELL IRA R/O 1290 AMBERLEY WOODS DRIVE HELENA, AL 35080 | 9581 | Motors Liquidation Company | $5,036.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS IRA PAUL V MEIERHENRY 2336 SW MAYFAIR PL TOPEKA, KS 66611 | 8602 | Motors Liquidation Company | $1,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| STOCKER, JACULINE A<br>8627 COOLEY LAKE RD APT 305<br>COMMERCE TWP, MI 48382 | 28320 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STRATEGIC GROWTH PORTFOLIO<br>ATTN JERRY SANADA<br>3390 AUTO MALL DR<br>WESTLAKE VILLAGE, CA 91362 | 5523 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STRATO N XENELIS AND<br>ALICE A XENELIS<br>512 GALLOWS HILL RD<br>CRANFORD, NJ 07016 | 8856 | Motors Liquidation Company | $12,205.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STROUPE FAMILY TRUST<br>1398 DESOTO BLVD<br>STE  B<br>HOT SPRINGS VLG, AR 71909 | 8580 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART A HINKES<br>845 BRECKINRIDGE CT<br>NEW HOPE, PA 18938 | 11140 | Motors Liquidation Company | $5,870.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART AND JOAN ZIMMER<br>STUART ZIMMER<br>12 ELMORE PL<br>EAST NORTHPORT, NY 11731 | 6343 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART BACHER<br>WBNA CUSTODIAN TRAD IRA<br>7 MIDSUMMER DR<br>OLD BRIDGE, NJ 08857 | 10631 | Motors Liquidation Company | $17,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART EDWARD BURRIER<br>78832 TAMARISK FLOWER DR<br>PALM DESERT, CA 92211 | 2608 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART FIRTH TTEE<br>STUART E FIRTH REVOCABLE LIVING TR<br>U/T/A DTD 08/08/1994<br>7920 DOUBLE TREE DR<br>HOBE SOUND, FL 33455 | 22935 | Motors Liquidation Company | $78,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART GERSTEN<br>295 OCEAN PARKWAY APT E10<br>BROOKLYN, NY 11218 | 3065 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| STUART GOLD TRUST<br>STUART GOLD<br>116 WINDSOR GATE<br>GREAT NECK, NY 11020 | 13389 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART L WERNER TTEE<br>STUART L. WERNER AMENDED & RES<br>REV TRUST U/A/D 12-27-2002<br>20281 EAST COUNTRY CLUB DR.<br>APT. 1502<br>AVENTURA, FL 33180 | 7369 | Motors Liquidation Company | $22,792.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART N GOTTFRIED<br>200 CENTRAL PARK SOUTH<br>APT 14N<br>NEW YORK, NY 10019 | 8465 | Motors Liquidation Company | $9,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART NELKIN<br>5417 CHAUCER DR<br>HOUSTON, TX 77005 | 28663 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART NUCKOLS<br>3232 CANYON VIEW DR<br>OCEANSIDE, CA 92054 | 17787 | Motors Liquidation Company | $25,281.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART SILVERMAN<br>4464 CARVER WOODS DR<br>CINCINNATI, OH 45242 | 2305 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SU HE LI<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>912 OAK ST APT 6<br>OAKLAND, CA 94607 | 61032 | Motors Liquidation Company | $3,081.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUANNE NEUMAN<br>5742 N 25TH ST<br>PHOENIX, AZ 85016<br>UNITED STATES OF AMERICA | 7821 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUBBAREDDY GALI<br>9313 CLARIDGE DR<br>DAVISON, MI 48423 | 14247 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| SUBBAREDDY GALI, TTEE<br>BY RUKMINI GALE<br>FAMILY TRUST<br>9313 CLARIDGE DR<br>DAVISON, MI 48423 | 23811 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUBBAREDDY V GALI<br>BY SUBBAREDDY V GALI<br>9313 CLARIDGE DR<br>DAVISON, MI 48423 | 14248 | Motors Liquidation Company | $9,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUBHASH C GUPTA AND<br>SAROJINI GUPTA JTWROS<br>40 HARBORVIEW<br>SUGAR LAND, TX 77479 | 9623 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUBURBAN LEASING GROUP<br>1101 HERKNESS DR<br>MEADOWBROOK, PA 19046 | 14515 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUE CAROL HENDLEY<br>SUE CAROL HENDLEY TTEE<br>501 MILLSTEAD WAY<br>GREENVILLE, SC 29615 | 21918 | Motors Liquidation Company | $4,420.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUE HOCHMUTH STUDLEY<br>9665 LONGMONT DR<br>HOUSTON, TX 77063 | 18367 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUE M DECK<br>1726 S CLAYTON AVE<br>CHATTANOOGA, TN 37412 | 44424 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUE M HAWLEY<br>CGM IRA CUSTODIAN<br>W5697 HWY G<br>RIO, WI 53960 | 12899 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUE MARSH KUSCHNER<br>1029 N STUART ST<br>APT 414<br>ARLINGTON, VA 22201 | 5582 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUE MCHALE<br>CGM IRA ROLLOVER CUSTODIAN<br>19269 ARCHFIELD CIRCLE<br>HUNTINGTON BEACH, CA 92648 | 15966 | Motors Liquidation Company | $9,927.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| SUE NATION<br>3005 OAKWOOD DR<br><br>FORT WAYNE, IN 46816 | 11765 | Motors Liquidation Company | $10,750.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUE NELL BEAVERS<br>8879 US HIGHWAY 259<br><br>NACOGDOCHES, TX 75965 | 14589 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUE SIMPSON IRA<br>SUE SIMPSON<br>2 SUNSET RIDGE<br>CARMEL, NY 10512 | 26662 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUE TAYLOR<br>19 DEER TRACK TRL<br>UNIT D<br>NORWALK, OH 44857 | 9324 | Motors Liquidation Company | $47,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUE WHEELER TR<br>HARRY E WHEELER LIV TRST<br>U/A DTD 09/06/1996<br>5512 S NEWPORT AVE<br>TULSA, OK 74105 | 43926 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SULLIVAN, BETTY J<br>BETTY JEAN SULLIVAN TR<br>BETTY JEAN SULLIVAN TTEE<br>U/A DTD 11/06/1997<br>4040 MASON DR<br>HOFFMAN ESTATES, IL 60192 | 61874 | Motors Liquidation Company | $13,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUMAN W. OLIVELLE<br>10300 MORADO COVE<br>UNIT #704<br>AUSTIN, TX 78759 | 16765 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUNDAY LIVING TRUST<br>5059 WRIGHT VIEW DR<br><br>LAS VEGAS, NV 89120 | 8672 | Motors Liquidation Company | $10,004.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUNDERMAN REV TRUST<br>U/A DTD 03/14/2001<br>JACK A SUNDERMAN & P JEANETTE<br>SUNDERMAN TTEE<br>5303 MEADOWBROOK DR<br>FORT WAYNE, IN 46835 | 19410 | Motors Liquidation Company | $11,363.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SUNRISE FOUNDATION<br>ATTN MARGARET R STONE<br>PO BOX 2601<br>DURANGO, CO 81302 | 26817 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUNTRUST TTEE/UA MARY ANN AND JAMES M SMITH<br>DTD 11/11/1983<br>C/O WHITENER CAPITAL MANAGEMENT, INC<br>PO BOX 7743<br>ROCKY MOUNT, NC 27804 | 15314 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN & DION HO<br>2 ARONIMINK COURT<br>DOVER, DE 19904 | 11232 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN & LEO SARKOWSKY<br>5628 139TH ST NW<br>GIG HARBOR, WA 98332 | 2574 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN A & KEITH W OWEN<br>1703 58TH AVE DR W<br>BRADENTON, FL 34207 | 37184 | Motors Liquidation Company | $20,372.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN A CLARK<br>19 SANDY MEADOW WAY<br>EASTHAM, MA 02642 | 467 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN A COLLINS<br>2789 FM 1564 E<br>GREENVILLE, TX 75402 | 28555 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN A KNOWLING AND MARY ANN MROZ<br>380 MEADOW LN<br>PALATINE, IL 60067 | 11107 | Motors Liquidation Company | $4,995.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN A MOTT<br>15 MAPLE AVENUE<br>LAWRENCEVILLE, NJ 08648 | 18561 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN AGNES WHITELOCKE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>927 PROSPECT ST<br>WESTFIELD, NJ 07090 | 28640 | Motors Liquidation Company | $14,276.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SUSAN AUBREY LIVING TRUST<br>SUSAN AUBREY<br>6719 SHIRLEY AVENUE<br>RESEDA, CA 91335 | 12006 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN B PRESS<br>41 PARK AVE APT 17A<br>NEW YORK, NY 10016 | 7176 | Motors Liquidation Company | $595,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN B SNEAD<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 6/17/91<br>261 BEACH AVE<br>ANTLATIC BEACH, FL 32233 | 20406 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN B WEINAND<br>9226 W KERRY LN<br>PEORIA, AZ 85382 | 16623 | Motors Liquidation Company | $23,456.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN BUBENAS<br>AMERIPRISE FINANCIAL SERVICES, INC.<br>401 FRANKLIN AVENUE, STE 101<br>GARDEN CITY, NY 11530 | 17833 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN C HEISE<br>751 HEISE RD<br>FARMINGTON, WA 99128 | 11321 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN C KUNKEL &<br>JEFFREY L KUNKEL<br>2261 MERION POND<br>WOODSTOCK, MD 21163 | 45410 | Motors Liquidation Company | $7,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN C LEBRUN<br>2103 S OCEAN BLVD # 7A<br>DELRAY BEACH, FL 33483 | 13962 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN C OLSON<br>8414 N MOUNTAIN VIEW LN<br>SPOKANE, WA 99208 | 27197 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN CHAVEZ<br>3755 HENRY HUDSON PKWY<br>UNIT 14B<br>BRONX, NY 10463<br>UNITED STATES OF AMERICA | 67809 | Motors Liquidation Company | $7,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SUSAN D & GEORGE P PHILLIPS<br>2236 W QUANTICO ST<br>BROKEN ARROW, OH 74011 | 1585 | Motors Liquidation Company | $25,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN D HANRATTY<br>114 ERLINGTON DR<br>CINNAMINSON, NJ 08077 | 44277 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN D HANRATTY &<br>NORMAN G HANRATTY JT WROS<br>114 ERLINGTON DR<br>CINNAMINSON, NJ 08077 | 44276 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN D LANGLEY<br>5304 AURORA CT<br>ARLINGTON, TX 76017<br>UNITED STATES OF AMERICA | 61167 | Motors Liquidation Company | $12,280.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN DERITIS HANRATTY<br>CUSTODIAN UNDER NJ UTMA FOR<br>RYAN PATRICK HANRATTY<br>114 ERLINGTON DR<br>CINNAMINSON, NJ 08077 | 44275 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN EMERLING<br>ERNEST EMERLING, DECD IRA<br>RBC CAPITAL MARKETS CORP. CUST.<br>70 PINE LANE<br>ASHLEY FALLS, MA 01222<br>UNITED STATES OF AMERICA | 64273 | Motors Liquidation Company | $25,667.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN F OESWEIN<br>4022 GILMAN AVE<br>LOUISVILLE, KY 40207 | 14174 | Motors Liquidation Company | $9,778.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN G PARKS<br>PO BOX 122<br>BELLE HAVEN, VA 23306 | 64468 | Motors Liquidation Company | $49,542.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN GATZERT SNYDER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2504 EUCLID PL<br>MINNEAPOLIS, MN 55405 | 7444 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SUSAN GELINAS<br>301 BROOKSHORE DR<br>BOWLING GREEN, KY 42101 | 2263 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN HELAINE FELDMAN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>245 W 107TH ST APT 3G<br>NEW YORK, NY 10025 | 12804 | Motors Liquidation Company | $4,685.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN HENKUS<br>3001 NEW ST SEC A<br>OCEANSIDE, NY 11572 | 29853 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN HO<br>2 ARONIMINK COURT<br>DOVER, DE 19904 | 14235 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN J REID<br>110 N 33RD ST<br>NEWARK, OH 43055 | 7689 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN J WONG COHEN<br>6 JARROD DR<br>DANBURY, CT 06811 | 11667 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN K WENTHE<br>4204 OAKWOOD LN<br>WEST DES MOINES, IA 50265 | 68894 | Motors Liquidation Company | $47,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN KEENAN<br>PO BOX 5012<br>SOUTHAMPTON, NY 11969<br>UNITED STATES OF AMERICA | 17233 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN KOENIG, TTEE<br>SUSAN KOENIG REVOCABLE TRUST<br>U/A/D 4/7/97<br>15021 FEATHERSTONE WAY<br>DAVIE, FL 33331 | 62440 | Motors Liquidation Company | $8,035.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SUSAN LEONETTI TRUST<br>BRUSHSTROKE DESIGN ASSOC<br>264 WEST 40 STREET #801<br>NEW YORK, NY 10018<br>UNITED STATES OF AMERICA | 27249 | Motors Liquidation Company | $20,660.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN LIN<br>1346 OXFORD RD<br>SAN MARINO, CA 91108<br>UNITED STATES OF AMERICA | 7899 | Motors Liquidation Company | $330,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN LYNN GARDNER-NYHOF AND<br>SCOTT H NYHOF JTWROS<br>7403 LOCKSLEY LANE<br>LAKELAND, FL 33809 | 15492 | Motors Liquidation Company | $546.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN M BALOGH TTEE F/T<br>SUSAN M BALOGH SEP PROP<br>TRUST DATED 7-29-83<br>P O BOX 181<br>WALLACE, CA 95254 | 14636 | Motors Liquidation Company | $43,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN M CUNNINGHAM<br>15 EDWARD PLACE<br>WOODCLIFF LAKE, NJ 07677 | 19784 | Motors Liquidation Company | $5,250.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN M MASON<br>5 LESLIE CT<br>FAIRHOPE, AL 36532 | 3148 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN M RYAN REVOCABLE TRUST<br>SUSAN M RYAN TTEE<br>3391 RIVIERA LAKES CT<br>BONITA SPRINGS, FL 34134 | 5805 | Motors Liquidation Company | $25,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN M SISTI<br>PO BOX 257<br>NEWFOUNDLAND, NJ 07435 | 62169 | Motors Liquidation Company | $71,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN MILLER<br>1625 EMMONS AVE APT 3K<br>BROOKLYN, NY 11235 | 19508 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SUSAN MITCHELL<br>211 NORTH CITRUS AVE<br>SPACE #57<br>ESCONDIDO, CA 92027 | 15045 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN NIMOWITZ<br>3967 SEDGWICK AVE<br>APT 20C<br>BRONX, NY 10463 | 9980 | Motors Liquidation Company | $16,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN P NAX  TTEE<br>DAVID NAX FAMILY TRUST<br>UTA 2/26/97<br>1105 BRIGHTON RD<br>NAPERVILLE, IL 60563 | 5078 | Motors Liquidation Company | $750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN POLIKOFF<br>44 CHERYL DR<br>SHARON, MA 02067 | 3390 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN RICHTER<br>505 E 79TH STREET - 19E<br>NEW YORK, NY 10075 | 2315 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN ROBINSON-HEASLIP<br>TOD ACCOUNT<br>2175 CHURCHILL<br>ANN ARBOR, MI 48103 | 22851 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN S JENKINS<br>368 N RED BRIDGE RD<br>ROSWELL, NM 88201 | 19184 | Motors Liquidation Company | $10,723.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN S KODSI<br>BY SUSAN S KODSI<br>2947 S ATLANTIC AVE # 703<br>DAYTONA BEACH, FL 32118 | 20976 | Motors Liquidation Company | $91,666.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN S MARBLE<br>PO BOX 2457<br>SEASIDE, OR 97138 | 4963 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN S OVIATT<br>2302 CUSTER PKY<br>RICHARDSON, TX 75080 | 64394 | Motors Liquidation Company | $1,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| SUSAN S REEDER<br>131 CULBERSON RD<br><br>BASKING RIDGE, NJ 07920 | 10545 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN SCHILDT CUST FOR<br>MICHAEL SCHILDT<br>UNDER THE NY UNIF GIFTS<br>TO MINORS ACT<br>44 VENEZIO AVENUE<br>ALBANY, NY 12203 | 21136 | Motors Liquidation Company | $501.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN THORNTON<br>5735 CHAUCER CIRCLE<br><br>SUWANEE, GA 30024 | 17977 | Motors Liquidation Company | $9,551.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN THORNTON C/F<br>RYAN L THORNTON UTMA GA<br>5735 CHAUCER CIRCLE<br>SUWANEE, GA 30024 | 17976 | Motors Liquidation Company | $9,551.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN THORNTON C/F<br>DANIEL THORNTON UTMA GA<br>5735 CHAUCER CIRCLE<br>SUWANEE, GA 30024 | 17978 | Motors Liquidation Company | $9,551.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSANNA B KLAVORA<br>7655 PUDDINGSTONE DR<br><br>CHESTERLAND, OH 44026 | 18272 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSANNE SIMON ROLLOVER IRA<br>93 HIGHLAND RD<br><br>SCARSDALE, NY 10583 | 5647 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSIE SCHWARZ<br>6612 ISLE OF SKYE DR<br><br>HIGHLAND, MD 20777<br>UNITED STATES OF AMERICA | 19957 | Motors Liquidation Company | $50,281.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE B SCHEER &<br>GEORGE H SCHEER JTWROS<br>9307 ASHTON RIDGE<br>AUSTIN, TX 78750 | 11186 | Motors Liquidation Company | $18,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SUZANNE B SCHEER AND<br>GEORGE H SCHEER JTWROS<br>9307 ASHTON RIDGE<br>AUSTIN, TX 78750 | 11185 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE BECKER TTEE FBO<br>THE SUZANNE BECKER LIVING TRUST<br>U/A DTD 4/9/97<br>70 SAN SABASTIAN<br>RANCHO MIRAGE, CA 92270 | 6597 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE D ROSEMAN TTEE<br>SUZANNE D ROSEMAN TR<br>U/A DTD 7-13-01AMD 8-8-05<br>27500 CEDAR RD T-5<br>BEACHWOOD, OH 44122 | 13694 | Motors Liquidation Company | $9,890.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE D. FISHER<br>10700 S. W. 72ND COURT<br>MIAMI, FL 33156 | 5367 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE E HADEK IRA<br>FCC AS CUSTODIAN<br>55 LAWRENCE HILL ROAD<br>HUNTINGTON, NY 11743 | 62138 | Motors Liquidation Company | $44,259.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE E SMITH<br>70 E ROCKY POINT LN<br>BELFAIR, WA 98528 | 12116 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE E THOMPSON<br>7718 E WATERMARK DR<br>FINDLAY, OH 45840 | 18542 | Motors Liquidation Company | $18,949.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE JACKSON<br>J EDWARD JACKSON<br>1477 LONG POND RD<br>APT 216<br>ROCHESTER, NY 14626 | 63017 | Motors Liquidation Company | $5,085.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE L NISUN<br>8933 BISCAYNE CT UNIT 223E<br>HUNTINGTON BEACH, CA 92646 | 6062 | Motors Liquidation Company | $2,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SUZANNE L SMITH TTEE<br>COLDIRON GRANDCHILDRENS EDUCATIONAL<br>U/A DTD 09/01/1984<br>805 FIELDING<br>PALO ALTO, CA 94303 | 68289 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE LIEBERMAN AND JOSEPH LIEBERMAN CO-TTEES FBO SUZANNE LIEBERMAN AND JOSEPH LIEBERMAN TRUST U/A/D 11/19/97<br>65 ELLENDALE CIRCLE<br>SPRINGFIELD, MA 01128 | 13421 | Motors Liquidation Company | $5,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE M BARKLEY<br>SUZANNE M BARKLEY IRA EBO<br>11131 KOLINA LN<br>SUN CITY, AZ 85351 | 9083 | Motors Liquidation Company | $3,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE M BARKLEY IRA FBO<br>SUZANNE M BARKLEY<br>11131 KOLINA LANE<br>SUN CITY, AZ 85351 | 9082 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE M BARKLEY TTEE<br>U/A/D 5/9/2007<br>SUZANNE M BARKLEY REVOCABLE LIVING TRUST<br>11131 KOLINA LANE<br>SUN CITY, AZ 85351 | 9081 | Motors Liquidation Company | $8,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE M COULTER<br>KELLI C BARCLAY & PAIGE COULTER JTWROS<br>2801 FOXCROFT RD #7<br>LITTLE ROCK, AR 72227 | 48476 | Motors Liquidation Company | $20,593.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE M KELLEY<br>6000 MARELLA DRIVE<br>SARASOTA, FL 34243 | 37175 | Motors Liquidation Company | $7,229.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE M MICHALEK IRA R/O<br>417 CHASE PLANTATION PKWY<br>BIRMINGHAM, AL 35244 | 13991 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE N CLARK<br>TTEE U/A DTD 07/14/2004<br>SNC REVOCABLE TRUST U/DEC<br>PLEDGED TO ML LENDER<br>1022 KAVANAUGH BLVD<br>LITTLE ROCK, AR 72205 | 69504 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| SUZANNE S RESTER REV TRUST<br>U/A/D 8 21 01<br>SUZANNE S RESTER TTEE<br>INDIAN RIVER ESTATES #E316<br>2400 INDIAN CREEK BLVD W<br>VERO BEACH, FL 32966 | 9899 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUZANNE W DOBBY REVOCABLE TRUST<br>DTD 8/1/1991<br>SUZANNE W DOBBY TTEE<br>146 PALM COAST RESORT BLVD APT-509<br>PALM COAST, FL 32137 | 30869 | Motors Liquidation Company | $8,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYARIFIN BASYARUDIN<br>150 PRINCE CHARLES CRESCENT<br>#16-01 TOWER C, TANGLIN VIEW<br>159012 SINGAPORE<br>,<br>SINGAPORE | 27804 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYBEL HERNDON SMITH<br>5300 CENTRAL 7C<br>HOT SPRINGS, AR 71913 | 7993 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYBILLE D KIDDER (IRA)<br>C/O SYBILLE D KIDDER<br>157 RUNNING BRIAR RD<br>FLETCTER, NC 28732 | 9949 | Motors Liquidation Company | $15,158.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYBLE J HENDERSON<br>2243 SOSNA<br>PINCKNEY, MI 48169 | 13006 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVESTER KERNICKY<br>IRENE H KERNICKY<br>26633 POWER RD<br>FARMINGTN HLS, MI 48334 | 14079 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA & PAUL RACKOW<br>S RACKOW<br>505 LAGUARDIA PLACE - 5C<br>NEW YORK, NY 10012 | 1738 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA BASKIN IRA<br>6 GORMLEY LANE<br>MONROE TWP, NJ 08831 | 9249 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Seventy-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SYLVIA D ENDICOTT<br>C/O SHARON DEAN<br>1503 BITNEI COURT<br>PITTSBURG, KS 66762 | 14866 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA FRANCUS<br>2421 STONE MILL RD<br>BALTIMORE, MD 21208 | 8835 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA G COGHLAN<br>23765 MARIANO ST<br>WOODLAND HILLS, CA 91367 | 5110 | Motors Liquidation Company | $10,412.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA H LIPNICK<br>19 FORESTDALE DR<br>HUNTINGTON, NY 11743 | 68981 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA IOANNOU  NICHOLAS IOANNOU IRREV TRUST<br>SYLVIA IOANNOU<br>1253 COVINGTON RD<br>BLOOMFIELD HILLS, MI 48301 | 68929 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA JOZWIAK<br>PATRICK JOZWIAK<br>4984 SOUTHVIEW DR<br>SHELBY TOWNSHIP, MI 48317 | 45962 | Motors Liquidation Company | $5,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA K STURM<br>EVELYN BERKOWITZ<br>53 BOLZ COURT<br>MOUNT LAUREL, NJ 08054 | 31179 | Motors Liquidation Company | $10,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA KAPLAN TRADITIONAL IRA<br>2942 JUDITH DR<br>MERRICK, NY 11566 | 62513 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA KESSLER NA BINDER CO-TTEE<br>THE SYLVIA KESSLER TRUST DTD 08/28/1979<br>23249 BARWOOD LN APT 402<br>BOCA RATON, FL 33428 | 22288 | Motors Liquidation Company | $15,137.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA LYNN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3013 HEARTWOOD XING<br>TOANO, VA 23168 | 5660 | Motors Liquidation Company | $3,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| SYLVIA LYNN TRUST<br>SYLVIA LYNN<br>4486 HAZLETON LN<br>LAKE WORTH, FL 33449 | 12757 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA M ALLEN<br>2793 BRENDA CIRCLE<br>GARDENDALE, AL 35071 | 30609 | Motors Liquidation Company | $14,123.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA M ANDREWS<br>382 GETZ DAWL ROAD<br>PALMERTON, PA 18071 | 9303 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA M DIMET<br>738 COLLEGE TERRACE<br>NIAGARA FALLS, NY 14305<br>UNITED STATES OF AMERICA | 63998 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA M THERRIAN &<br>BRUCE E THERRIAN &<br>GAIL THERRIAN CLARK<br>JT TEN<br>135 N CLINTON ST<br>GRAND LEDGE, MI 48837 | 18257 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA M THERRIAN &<br>GAIL THERRIAN CLARK &<br>BRUCE E THERRIAN JT TEN<br>135 N CLINTON ST<br>GRAND LEDGE, MI 48837 | 18258 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**          497

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------x
                                                    :
In re                                               :          **Chapter 11 Case No.**
                                                    :
**MOTORS LIQUIDATION COMPANY,** *et al.,*           :          **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.*    :
                                                    :
                **Debtors.**                        :          **(Jointly Administered)**
                                                    :
---------------------------------------------------------------x

**STIPULATION AND AGREED ORDER**
**AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,**
**AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,**
**REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723**

Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

**RECITALS**

A.      On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

B.      On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

       C.       As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

       D.       Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

       E.       Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

       F.       WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.      WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.      With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.      With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.      With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee

Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**," together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.      With respect to the prepetition paying agency fees and expenses incurred by Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71 (the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and Expenses Claims**").

6.      To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging lien with respect to its prepetition and post-petition fees and expenses on all assets or money held or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.      WTC will issue a notice to the Depository Trust Company and post a notice on its website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation and order will not impair bondholder's entitlement to share in plan distributions on account of the Debt Claims in accordance with the terms of the applicable Indenture.

8.      WTC agrees that it will not object to the Debtors' filing of objections to Proofs of Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are

duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.    WTC waives its right to argue that the entire stated principal amount of

$377,377,000 with respect to the Discount Debentures is an allowable claim.

10.    To the extent that the fees and expenses of WTC incurred after the

Commencement Date are not satisfied by payment in full in cash in connection with a plan of

reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are

allowable general unsecured non-priority claims against the estate of MLC.

11.    This Stipulation contains the entire agreement between the Parties as to the

subject matter hereof and supersedes all prior agreements and undertakings between the Parties

relating thereto.

Dated:  New York, New York
        August 5, 2010


/s/ Joseph H. Smolinsky                          /s/ Keith R. Martorana
Harvey R. Miller                                 Matthew J. Williams
Stephen Karotkin                                 Keith R. Martorana
Joseph H. Smolinsky

                                                 GIBSON DUNN & CRUTCHER LLP
WEIL, GOTSHAL & MANGES LLP                        200 Park Avenue, 47th Floor
767 Fifth Avenue                                  New York, New York 10166
New York, New York 10153                          Telephone: (212) 351-4000
Telephone: (212) 310-8000                         Facsimile: (212) 351-4035
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in*            *Attorneys for Wilmington Trust Company,*
*Possession*                                      *as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying Agent under the 1990 and 1995 Indentures*

So Ordered this **9th** day of **August** 2010

**s/ Robert E. Gerber**
United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                            :

In re                         :         Chapter 11 Case No.
                            :

MOTORS LIQUIDATION COMPANY, *et al.*,  :        09-50026 (REG)
     f/k/a General Motors Corp., *et al.*   :

                 Debtors.     :         (Jointly Administered)
                            :
------------------------------------------------------------------x

## ORDER GRANTING DEBTORS'
## SEVENTY-SECOND OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

        Upon the seventy-second omnibus objection to claims, dated August 13, 2010

(the "**Seventy-Second Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a

General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the

"**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy**

**Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

and this Court's supplemental order establishing supplemental rules and authority for filing

omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") [Docket No.

6238], seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the

grounds that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully

described in the Seventy-Second Omnibus Objection to Claims; and due and proper notice of the

Seventy-Second Omnibus Objection to Claims having been provided, and it appearing that no

other or further notice need be provided; and the Court having found and determined that the

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Seventy-Second Omnibus Objection to Claims.

relief sought in the Seventy-Second Omnibus Objection to Claims is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set

forth in the Seventy-Second Omnibus Objection to Claims establish just cause for the relief

granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Seventy-Second Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be

Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that, if applicable, the Seventy-Second Omnibus Objection to Claims

is adjourned with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Adjourned*" (the "**Adjourned Claims**") to the date indicated on the Order

Exhibit, subject to further adjournments (such actual hearing date, the "**Adjourned Hearing

Date**"), and the Debtors' response deadline with respect to the Adjourned Claims shall be 12:00

noon (Eastern Time) on the date that is three (3) business days before the Adjourned Hearing

Date; and it is further

ORDERED that, if applicable, the Seventy-Second Omnibus Objection to Claims

is withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Objection Withdrawn*"; and it is further

ORDERED that, if applicable, the Seventy-Second Omnibus Objection to Claims

is withdrawn with respect to the claims listed on the Order Exhibit annexed hereto under the

heading "*Claim Withdrawn*," as those claims have been withdrawn by the corresponding

claimant; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the Seventy-Second

Omnibus Objection to claims under the heading "*Claims to be Disallowed and Expunged*" that is

not listed on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
　　　　_____, 2010


　　　　　　　　　　　　　　　　　　　　_____
　　　　　　　　　　　　　　　　　　　　United States Bankruptcy Judge