**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | |
|---|---|
| In re | :     **Chapter 11** |
| | : |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | :     **Case No. 09-50026 (REG)** |
|        f/k/a General Motors Corp., *et al.,* | : |
| | : |
| Debtors. | :     **(Jointly Administered)** |
| | : |

-------------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK     )
                              ) ss:
COUNTY OF SUFFOLK     )

I, Barbara Kelley Keane, being duly sworn, depose and state:

    1.     I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding. Our business address is 105 Maxess Road, Melville, New York 11747.

    2.     Between August 19, 2010 and August 20, 2009, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Fortieth Omnibus Objection to Claims [Docket No. 6650]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

                                           /s/ Barbara Kelley Keane
                                           Barbara Kelley Keane

Sworn to before me this
24th day of August 2010

/s/ Eamon Mason
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires: May 19, 2012

# EXHIBIT A

---

**PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

---

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
|   |   |   |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **09-50026 (REG)** |
| f/k/a **General Motors Corp.**, *et al.* | : | |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------x

## NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS

**[Claimant Name]**

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders |
| | | | | | |

    **PLEASE TAKE NOTICE THAT**, on August 13, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above.  The name of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt Claims) (the "**Objection**").

        **You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

        **You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at
http://www.motorsliquidationdocket.com/bond.php3.  Or, you may
request a complete copy of the Objection at the Debtors' expense, by
contacting the Debtors at 1-800-414-9607, or by sending an e-mail to
claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company ("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture trustee is an entity that manages a bond issuance for the benefit of the individual bondholders, and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure your interests are protected with respect to the interest, principal, and trustee fees under your bonds.  You will be entitled to receive a distribution on account of such interests through the global proofs of claim filed by WTC, and the disallowance of your individual claim will not affect such interests.  If you have additional claims with respect to your bonds beyond interest, principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of the stipulation allowing the claims of WTC can be viewed at **http://www.motorsliquidationdocket.com/bond.php3**.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above on the ground that your claim is duplicative of the global claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**. If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim. If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date. If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

> A.     Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

> B.     Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

> C.     Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then the Debtors have the right to object on other grounds to your claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.    CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if you fail to file a timely Response or appear at the Hearing.**

Dated: New York, New York
       August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

1327040 ONTARIO LIMITED
15 SETTLERS COURT
MORRISTON, ONTARIO  N0B 2C0, CANADA

1989 AMMENDED & RESTATED DANIELS
FURNITURE RETIREMENT SAV/PL TR
ATTN:ELECTRA DANIELS TTEE DT 11-11
2800 SUPERIOR AVE
CLEVELAND, OH 44114-4202

1989 VOGELSANG FAMILY TRUST
VANGUARD - 1989 VOGELSANG FAMILY TRUST
PETER J VOGELSANG & DIANE L VOGELSANG TTEES
11623 DONA ALICIA PLACE
STUDIO CITY, CA 91604

1994 MEANY FAMILY TST SEP PROP
PAULETTE MEANY UAD 08/02/94
MICHAEL G MEANY &
PAULETTE E MEANY TTEES
50 270 VALENCIA COURT
LA QUINTA, CA 92253

2707250 CANADA INC
A/S TONY AMICONE
9400 BOUL ST-LAURENT SUITE 600
MONTREAL QUEBEC H2N IP3

2803241 CANADA INC
ATTN: JOHN VENA
54 BONIFACE
DDO QUEBEC H9G 2W6 CANADA

9192-8788 QUEBEC INC
AIS PIERRE POITRAS
764 AVENUE LAVALLEE
LAVAL QUEBEC H7E 2WT CANADA

A & ES TRUST DTD JUNE 5 1992
ALLEN E SCHECHTER AND ESTHER M
SCHECHTER TRUSTEES
6747 S CONSTANCE
CHICAGO, IL 60649-1015

A & M INVESTMENTS
PO BOX 458
SUGARCREEK, OH 44681

A AND J CONTI INC
EMPLOYEE PROFIT SHARING PLAN
244 BODGE HILL RD
MOULTONBOROUGH, NH 03254-3410

A C PROVIDENTI
FRANCES PROVIDENTI
248 POND VIEW DRIVE
PORT WASHINGTON, NY 11050-2469

A CASEY & S FINK TTEES
CASEY AUTO GROUP
401(K) PSP DTD 10/01/1991 FBO ARTHUR S CASEY
813 DILIGENCE DR STE 116
NEWPORT NEWS, VA 23606-4237

A CASEY AND S FINK TTEES
CASEY AUTO GROUP  FBO ARTHUR S CASEY
401(K) PSP DTD 10/01/1991
813 DILIGENCE DR  STE 116
NEWPORT NEWS, VA 23606-4237

A CURTIS ROBINSON TTEE
U/W LOVA M FORNEY
2479 SUNNYSIDE RD
MONTROSE, CO 81401-5236

A DARWIN HAYNES
403 DEAN ST
SOUTH POINT, OH 45680

A DUFFUS
2905 ILWACO AVE NE
RENTON, WA 98059-3764

A E BUSH AND R A BUSH
MR AND MRS R A BUSH
375 SHAW RD
RIDLEY PARK, PA 19078-2732

A G GUTWIRTH &
WILMA R GUTWIRTH TTEES
FBO G & W GUTWIRTH LIV TRUST
U/A DTD 4/12/99
127 QUEEN CATHERINA CT
FORT PIERCE, FL 34949-8363

A G VAN METRE CONSTRUCTION
5252 LYNGATE CT
BURKE, VA 22015-1688

A GALLA & G GALLA TTEE
GALLA 2002 FAMILY TRUST
U/A DTD 02/12/2002
3035 BRITTAN AVE
SAN CARLOS, CA 94070-3518

A HAROLD BRAVER
747 DRAYTON PLACE
RIVER VALE, NJ 07675

A J HEABERLIN &
HENRY HEABERLIN JTWROS
1320 MASTER STREET
CORBIN, KY 40701-2560

A JOHN ERICKSON TTEE
ALEXANDER JOHN ERICKSON JR
REVOCABLE TRUST DTD 3/20/06
23500 NORTHFIELD CT
VALENCIA, CA 91354-2420

A L BOOTH & J B SUPPES CO-TTEE
FBO JEAN W FARMER TRUST U/A
DTD 01/26/1976
525 SILVERADO DRIVE
LAFAYETTE, CA 94549-5725

A L BOOTH TTEE FOR J C FARMER TRUST
525 SILVERADO DR
LAFAYETTE, CA 94549-5725

A L LIEBERTHAL & C E LIEBERTHAL TRUST
ARTHUR LIEBERTHAL
12226 CALLAWAY GARDENS RD
BOYNTON BEACH, FL 33437

A M KLLIJT
BOEKWEITOORD 32
3GGIXM HOLITEN  NETHERLANDS

A MELMAN & G MELMAN CO-TTEE
ANDREE MELMAN REVOCABLE TRUST U/A
DTD 05/04/1994
7464 ROCKBRIDGE CIRCLE
LAKE WORTH, FL 33467-7624

A OEHRLE & C OEHRLE TTEE
ALFRED FRITZ OEHRLE LIVING TRU
U/A DTD 02/12/1993
ATRIA SPRINGDALE # 132
4501 SPRINGDALE RD
LOUISVILLE, KY 40241

A OEHRLE & C OEHRLE TTEE
ALFRED FRITZ OEHRLE LIVING TRU
U/A DTD 02/12/1993
ATRIA SPRINGDALE # 132
4501 SPRINGDALE RD
LOUISVILLE, KY 40241

A PHILLIP TRIER SEP IRA
FCC AS CUSTODIAN
714 CENTRAL AVE, FRONT
WILMETTE, IL 60091-1950

A PHILLIP TRIER TRUSTEE
A PHILLIP TRIER TRUST
DTD 12/12/87
714 CENTRAL AVE.
FRONT
WILMETTE, IL 60091-1950

A PHILLIP TRIER TTEE
MARILYN ROBB TRIER TRUST
U/A DTD OCT 15 1991
B TRUST
714 CENTRAL AVE, FRONT
WILMETTE, IL 60091-1950

A RANNAZZISI & R RANNAZZISI TT
RANZAZZISI FAMILY REVOCABLE TR
U/A DTD 05/07/1997
7337 ORCHID LAKE RD
NEW PORT RICHEY, FL 34653

A RATNER & A RATNER CO-TTEE
FBO THE RATNER TRUST U/A
DTD 05/05/1993
8146 CASSIA DR
BOYNTON BEACH, FL 33472-5024

A RICE & P RICE TTEE
RICE FAMILY TRUST
U/A DTD 02/07/1997
18 TERRAZA DEL MAR
DANA POINT, CA 92629-1100

A S LUDWIG & R LUDWIG CO-TTEE
ABRAHAM S LUDWIG REV TRUST U/A
DTD 06/05/1991
6242 WATER LILY LANE
BOYNTON BEACH, FL 33437-4928

A STANLEY JOHNSON
1504 ARBON DR
GATLINBURG, TN 37738-3821

A SULTAN LALANI MD PROFIT SHARING
C/O A SULTAN LALANI MD
2175 S AVE A
SUITE B
YUMA, AZ 85364

A. HENRION/ N. HENRION
M. HENRION
2342 HAMPTON
MONTREAL QC H4A 2K6 CANADA

A. RICHARD YODER AND
NANCY M YODER JTWROS
108 BLACKTHORN DRIVE
BUTLER, PA 16002-3912

AARON BIGMAN
THOMAS ABEL CO-TTEES
THE ADVANCED TECHNICAL PS PLAN
1911 ARMACOST AVE
LOS ANGELES, CA 90025-5210

AARON E BANKS
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
PO BOX 1231
LEMON GROVE, CA 91946-1231

AARON MARTIN JR
KATHRYN MARTIN JT TEN
100 COTTAGE DR APT 109
PALMYRA, PA 17078-3634

AARON MARTIN JR & KATHY MARTIN
100 COTTAGE DR
APT 109
PALMYRA, PA 17078-3634

AASI - CUSTODIAN OF IRA FBO
RAYMOND E HAUPT

AASI CUST OF CHARLESCHWAB
THEODORE N SACHE
919 MOULIN AVE
MADISON HEIGHTS, MI 48071-2548

AASI CUST OF IRA FBO
ALAN W BAKER
5639 TENNESSEE AVE
NEW PORT RICHEY, FL 34652

AASI CUST OF IRA FBO
ALFRED M RUSKIN
9562 HALEKULANI DR
GARDEN GROVE, CA 92841-4910

AASI CUST OF IRA FBO
ALVILLA R STEWART
PO BOX 1147
PRINCE GEORGE, VA 23875

AASI CUST OF IRA FBO
BERNARD M PASTERNACK
4347 HARBOROUGH RD
COLUMBUS, OH 43220-4309

AASI CUST OF IRA FBO
CAROL ANN SPIERLING
9235 E. CORTE ARROYO VERDE
TUCSON, AZ 85710-8080

AASI CUST OF IRA FBO
CHARLES A WYMAN
17378 WESTGROVE DR
MACOMB, MI 48042-3532

AASI CUST OF IRA FBO
CHARLES F GARR
6818 FENWICK DR
LOUISVILLE, KY 40228-1207

AASI CUST OF IRA FBO
CHARLES M ROBICHAUX
1432 EVERGLADES DR
PLANO, TX 75023-7237

AASI CUST OF IRA FBO
CHRISTINE M FEINTHEL
2104 BELVEDERE BLVD APT A
SILVER SPRING, MD 20902-5627

AASI CUST OF IRA FBO
CLAYTON H SHATNEY
900 LARSEN RD
APTOS, CA 95003-2640

AASI CUST OF IRA FBO
CLIFFORD B THOLEN
1957 TIMBER RIDGE DR SE
ADA, MI 49301-9359

AASI CUST OF IRA FBO
DEBORAH E KOSHKO
8504 HICKORY DR
STERLING HEIGHTS, MI 48312-4714

AASI CUST OF IRA FBO
DELBERT D MCCUNE
4443 S 700 E
BLUFFTON, IN 46714-9458

AASI CUST OF IRA FBO
DELBERT D MCCUNE
4443 S 700 E
BLUFFTON, IN 46714-9458

AASI CUST OF IRA FBO
DIETRA L TRAYERS
4901 N SUMMIT RIDGE RD
TUCSON, AZ 85750-6094

AASI CUST OF IRA FBO
DONALD ALLEN COFFEY
150 HARVEY PARKWAY
AVON LAKE, OH 44012-1830

AASI CUST OF IRA FBO
DOROTHY E FRADKIN
6460 S DOWNING ST
LITTLETON, CO 80121-2518

AASI CUST OF IRA FBO
ELLENDOR G LINK
7507 RAIN MEADOW LANE
CYPRESS, TX 77433-1548

AASI CUST OF IRA FBO
EMIL J VINCIK
898 EAST BLVD
AURORA, OH 44202-9542

AASI CUST OF IRA FBO
EVELYN ORINICK
4 SEAMOUNT DR
WHIPPANY, NJ 07981-1619

AASI CUST OF IRA FBO
FRANCIS JOHN CHERBOUSKY
309 RIVERWOOD RD
NAPLES, FL 34114-3978

AASI CUST OF IRA FBO
FRANKLIN K HACHIGIAN
19864 SCENIC HARBOUR DR
NORTHVILLE, MI 48167-1980

AASI CUST OF IRA FBO
FRED A BOWMAN
1 COTTONWOOD
TRINITY, TX 75862-8843

AASI CUST OF IRA FBO
GERALD D SCHWARK
261 S FREMONT
ROCKFORD, MI 49341-9601

AASI CUST OF IRA FBO
HANS RUUS
14550 WALKING STICK WAY
STRONGSVILLE, OH 44136-7845

AASI CUST OF IRA FBO
HAROLD R GIEGEL
6990 WINDWARD HILLS DRIVE
BRECKSVILLE, OH 44141-2437

AASI CUST OF IRA FBO
HARRY G PINNIGER
6607 SW FLORENCE LN
PORTLAND, OR 97223-9223

AASI CUST OF IRA FBO
JAMES C STEWART
PO BOX 1147
PRINCE GEORGE, VA 23875-1000

AASI CUST OF IRA FBO
JAMES E KEPPLER
4712 HILLSIDE RD
INDEPENDENCE, OH 44131-4655

AASI CUST OF IRA FBO
JEFFREY ADLER
56 VISTA DR
NEW PALTZ, NY 12561-4119

AASI CUST OF IRA FBO
JERALD L GREIF
807 BONNIE DOON ST
FRIENDSWOOD, TX 77546-4516

AASI CUST OF IRA FBO
JOANNA M CONRAD
44 REED RANCH RD
TIBURON, CA 94920-2071

AASI CUST OF IRA FBO
JOHN G MCLEAN JR
10233 PENINSULA DR
STANWOOD, MI 49346-8306

AASI CUST OF IRA FBO
JOHN J BYRNE
11201 FELLOWS CREEK DR
PLYMOUTH, MI 48170-6359

AASI CUST OF IRA FBO
JUANITA C ROBICHAUX
1432 EVERGLADES DR
PLANO, TX 75023-7237

AASI CUST OF IRA FBO
JUNE M NAGY
4638 HUMBERT RD
ALTON, IL 62002-7122

AASI CUST OF IRA FBO
LARRY C MAHAFFEY
4533 TENANGO DR
WOODLAND HILLS, CA 91364-5648

AASI CUST OF IRA FBO
LEONARD C STANFORD
8082 ORCHARD HILL DR
MIDLAND, GA 31820-4272

AASI CUST OF IRA FBO
LOIS RAE MULLIN
21332 CANEA
MISSION VIEJO, CA 92692-4990

AASI CUST OF IRA FBO
MARLEEN BYRNE
11201 FELLOWS CREEK DR
PLYMOUTH, MI 48170-6359

AASI CUST OF IRA FBO
MARY JO THOLEN
1957 TIMBER RIDGE DR SE
ADA, MI 49301-9359

AASI CUST OF IRA FBO
MARY K JOHNSON
1810 170TH ST
FAIRFIELD, IA 52556-9008

AASI CUST OF IRA FBO
MAX EUGENE MUMMERT
2662 BRIMSTONE CREEK RD
MOSS, TN 38575-5024

AASI CUST OF IRA FBO
MEHDI KALANI MD
619 BELLEVUE AVE
HAMMONTON, NJ 08037-1934

AASI CUST OF IRA FBO
MELVA J GARR
6818 FENWICK DR
LOUISVILLE, KY 40228-1207

AASI CUST OF IRA FBO
MICHAEL C AHLEN
40555 WEST 103RD STREET
EUDORA, KS 66025-7210

AASI CUST OF IRA FBO
NEAL A STEPHENS
8063 LINE FERRY ROAD
TEXARKANA, AR 71854-0501

AASI CUST OF IRA FBO
NORBERT J DAUGHERTY
4852 LIMETREE LN
ACCOUNT #2239-1323
VENICE, FL 34293-4200

AASI CUST OF IRA FBO
PASTERNACK JUDITH C
4347 HARBOROUGH RD
COLUMBUS, OH 43220-4309

AASI CUST OF IRA FBO
PATRICIA M GIZA
28737 HIDDEN TRL
FARMINGTON HILLS, MI 48331-2982

AASI CUST OF IRA FBO
PAUL L ZEHNER
306 AUSTIN DRIVE
SHOREWOOD, IL 60431-5328

AASI CUST OF IRA FBO
PAUL W HEDBURN
6699 RTE 53
WOODRIDGE, IL 60517-1418

AASI CUST OF IRA FBO
RICHARD A RITTENHOUSE
13737 CABEZUT COURT
SONORA, CA 95370-6929

AASI CUST OF IRA FBO
RONALD L ELLETT
9706 TREE TOPS LAKE RD
TAMPA, FL 33626-4762

AASI CUST OF IRA FBO
ROSELLA S GRIFFIN
11 SPRUCE PINE CT N
HOMOSASSA, FL 34446-4721

AASI CUST OF IRA FBO
RYAN G TRAYERS
4901 N SUMMIT RIDGE RD
TUCSON, AZ 85750

AASI CUST OF IRA FBO
SHERYL ANN OCONNOR
TMS MAILING
1122 E PIKE ST #899
SEATTLE, WA 98122-3916

AASI CUST OF IRA FBO
SIDNEY Z HAVLIK
4677 DAPPLE CT
ELLICOTT CITY, MD 21043-6451

AASI CUST OF IRA FBO
VERONICA MORLEY
126 LINDSAY LANE
OLDSMAR, FL 34677-4869

AASI CUST OF IRA FBO
VERONICA MORLEY
126 LINDSAY LN
OLDSMAR, FL 34677-4869

AASI CUST OF IRA FBO
WEN H ZOIA
14269 WILLOW WOOD LN
CHINO HILLS, CA 91709-4805

AASI CUST OF IRA FBO
WILLIAM RINTZ JR.
2109 MARLOW DR.
WARREN, MI 48092-2101

AASI CUST OF IRA FBO EDWARD J BRAINARD
2627 GRENDON DR.
WILMINGTON, DE 19808

AASI CUST OF IRA FBO HELENRUTH JONES
1987 OLD KIRKWOOD ROAD
BEAR, DE 19701

AASI CUST OF IRA FBO JAMES E WELSH
28658 MT JOY RD
MILLSBORO, DE 19966

AASI CUST OF IRA FBO KATHY LEE NIPPLER-SANTUCI
C/O KATHY LEE NIPPLER-SANTUCI
4016 MAGUIRE BLVD APT #3102
ORLANDO, FL 32803

AASI CUST OF IRA FBO STEVEN FROST
P.O. BOX 1235
ORACLE, AZ 85623-1235

AASI CUST OF THE IRA FBO
CHARLES M JANNER
218 LOCH HAVEN DRIVE
TEXAS CITY, TX 77591-3000

AASI CUST ROTH IRA FBO
EUGENE CLIFFORD
11704 EDGEMERE DR
JACKSONVILLE, FL 32223-1300

AASI CUST ROTH IRA FBO
JAMES D MAYNEN
12934 W MILBROOK DR
HUNTLEY, IL 60142-7593

AASI CUST ROTH IRA FBO
JENNIFER B TRAYERS
4901 N SUMMIT RIDGE RD
TUCSON, AZ 85750-6094

AASI CUST ROTH IRA FBO
JOY HURTIG MURILLO
18 BLOSSOM DR
SAN RAFAEL, CA 94901-5214

AASI CUST ROTH IRA FBO
JUNE K MILLER
988 N GONDOLA DR
VENICE, FL 34293-1219

AASI CUST ROTH IRA FBO
LORENA L RUSKIN
9562 HALEKULANI DR
GARDEN GROVE, CA 92841-4910

AASI CUST ROTH IRA FBO
RICHARD E MILLER
988 N GONDOLA DR
VENICE, FL 34293-1219

AASI CUST ROTH IRA FBO
SIDNEY HAVLIK
4677 DAPPLE CT
ELLICOTT CITY, MD 21043-6451

AASI CUST ROTH IRA FBO
SUSAN J SCHWARK
261 S FREMONT
ROCKFORD, MI 49431-9601

AASI CUST ROTH IRA FBO JANE DAVIS
C/O JANE DAVIS
2639 GLENVIEW DR
SIERRA VISTA, AZ 85650-5732

AASI CUST SEP IRA FBO
DEBORAH ELLETT
9706 TREE TOP LAKE RD
TAMPA, FL 33626-4762

AASI CUST SEP IRA FBO
LEWIS O MULLIN
21332 CANEA
MISSION VIEJO, CA 92692-4990

AASI CUST SEP IRA FBO
WESLEY A WILDMAN
6421 GLOUCESTER COURT
COLUMBUS, GA 31909-4313

ABBA PALTIEL
679 CROWN ST
BROOKLYN, NY 11213-5303

ABBOTT POZEFSKY
5186 GOLFVIEW COURT
APT 1926
DELRAY BEACH, FL 33484

ABBY B KUHMICHEL
163 REGENCY PKWY
LA PORTE, IN 46350

ABBY SAPERSTEIN AND
ALLAN SUTTER JTWROS
PO BOX 547
ZEPHYR COVE, NV 89448-0547

ABBY TURCOTTE IRA
FCC AS CUSTODIAN
2936 SUNSET AVENUE
FLOSSMOOR, IL 60422-1439

ABDEL W SAYED-SULEIMAN
DESIGNATED BENE PLAN/TOD
PO BOX 13789
EL PASO, TX 79913-3789

ABDON VIVAS TERAN AND
YOLANDA DE VIVAS
ATT: EDUARDO VIVAS EUGUI
19 MANOR CIRCLE
PALMYRA, PA 17078-3834

ABDUL R KIWAN & NAJIEH M KIWAN TENENT
ABDUL R KIWAN & NAJIEH M KIWAN
707 JACKSON BLVD
BEL AIR, MD 21014

ABE AND BARBARA SPIGELMAN
392 SUNSHINE CIRCLE
ENGLISHTOWN, NJ 07726

ABE ANTMAN
CGM IRA CUSTODIAN
10841 PINE BARK LANE
BOCA RATON, FL 33428-2852

ABE ANTMAN
CGM IRA CUSTODIAN
10841 PINE BARK LANE
BOCA RATON, FL 33428-2852

ABE ANTMAN TRUSTEE FOR THE
ABE ANTMAN REVOCABLE TRUST
DTD 1/10/90
10841 PINE BARK LANE
BOCA RATON, FL 33428-2852

ABE BUNKS
CGM IRA ROLLOVER CUSTODIAN
340 WEST 28TH ST APT 7B
NEW YORK, NY 10001-4732

ABE BUNKS AND
NATALIE TULCHIN BUNKS JTWROS
340 WEST 28TH ST APT 7B
NEW YORK, NY 10001-4732

ABE GUTTMAN
8230 BEVERLY BLVD, STE 12
LOS ANGELES, CA 90048

ABE MILECHMAN
7 LAKESIDE DR
MONTICELLO, NY 12701

ABIGAIL A ARNOLD & CHARLES L ARNOL
17412 NORTHSHORE ESTATES RD
SPRING LAKE, MI 49456-9111

ABIGAIL C WATTS-FITZGERALD &
THOMAS A WATTS-FITZGERALD JT TEN
1132 S GREENWAY DR
CORAL GABLES, FL 33134-4765

ABOALT IMMOBPLIEN SL
C/O GERHARD U. BRIOITTE ALTHOFF
SKYTARISTR 10
D-12109 BERLIN GERMANY

ABRAHAM AND SALLY MAGID PARTNERSHIP
C/O LAWRECE MAGID
PO BOX 289
ALBERTSON, NY 11507

ABRAHAM BENDAT
C/O ORIT ZORAN
2690 MEADOW WOOD DR
CLEARWATER, FL 33761

ABRAHAM BRANDYBERRY
DESIGNATED BENE PLAN/TOD
503 N COURT ST
MEDINA, OH 44256-1714

ABRAHAM CORRIE
17 GARDEN STREET
GARDEN CITY, NY 11530

ABRAHAM FELDMAN
8709-159 AVE
HOWARD BEACH
NEW YORK CITY, NY 11414

ABRAHAM HERZBERG
1119 OCEAN PARKWAY APT 1H
BROOKLYN, NY 11230-4080

ABRAHAM SPECTOR
979 EAST END
WOODMERE, NY 11598-1005

ACHINTYA HALDAR AND
CAROLYN HALDAR JTWROS
5660 EAST PASEO CIMARRON
TUCSON, AZ 85750-1103

ACORINCA HOLDINGS SA
151 CRANDON BLVD APT 326
KEY BISCAYNE, FL 33149-1531

ADA HOWE KENT FOUNDATION
INVERNESS COUNSEL, INC
C/O HENRY P RENARD
845 THIRD AVE 8TH FLOOR
NEW YORK, NY 10022

ADA J ISHERWOOD
401 SALTWIND CT WEST
PONTE VEDRA, FL 32082

ADA LUCIANO
1437 BONNIE DOONE TER
CORONA DL MAR, CA 92625-1717

ADA STAPLES
E58 STANDART WOODS
AUBURN, NY 13021-1545

ADAM ALBRIGHT & TAMMY ALBRIGHT
C/O ADAM ALBRIGHT
564 MULBERRY WAY S
WESTERVILLE, OH 43082

ADAM C SILVER
24840 PROSPECT AVENUE
LOS ALTOS, CA 94022-5152

ADAM JOHNSON
ADAM JOHNSON CUST- RALPH JOHNSON
211 RIDGEVIEW
MURPHY, TX 75094

ADAM ORR
PO BOX 17723
SALT LAKE CITY, UT 84117

ADAM V REED
21118 DOBLE AVE
TORRANCE, CA 90502-1962

ADAMS STATE ROAD CEMETERY ASSOC
PERMANENT ACCOUNT
C/O MARILYN HALSTEAD
P.O. BOX 2
ADAMS CENTER, NY 13606-0002

ADELAIDE P BROWN TTEE FBO THE LEVANT & ADELAIDE P BR
(DESCENDENT'S TR) FFB ACCOUNT
DTD 6-11-96
12105 AMBASSADOR DR #417
COLORADO SPRING, CO 80921-3628

ADELE PASSIK
32-23 90TH STREET
APT 103
EAST ELMHURST, NY 11369-2301

ADELE SCIARA
79 PARAMUS RD
PARAMUS, NJ 07652-1320

ADELE SCIARA
C/O LORRAINE M SCIARA, POWER OF ATTORNEY
40 VALLEY VIEW DRIVE
BASINS RIDGE, NJ 07920

ADELE TROTTER
574 NORMAN WAY
WOODMERE, NY 11598-1529

ADELHEID MUELLER
ORTLINDESTRASSE 2/33
81927 MUENCHEN GERMANY

ADMARKETING EMPL SAV AND SEC 401(K)
FBO JACK ROTH
1801 CENTURY PARK E STE 2000
LOS ANGELES, CA 90067-2322

ADOLF H LOHNER, IRA
760 PINEWOOD ROAD
UNION, NJ 07083

ADOLF JAMES
180 FLORENCE ST
OTTAWA ON  CANADA K1R 5N4

ADOLPH & RUTH SCHNURMACHER
FOUNDATION, INC.
551 5TH AVE # 1210
NEW YORK, NY 10176-1299

ADOLPH FORKEY & BEVELYN FORKEY JTTEN
9806 SALISBURY DR
SAN ANTONIO, TX 78217-4535

ADOLPH FURRER &
HEIDI S VICKREY JT TEN
19073 EAST CHENANGO CIRCLE
AURORA, CO 80015-4946

ADOLPH S KNAUST & RUTH KNAUST TRUST
WAYNE KNAUST TTEE
568 PALMER ROAD
BELLEAIR BLUFFS, FL 33770

ADRI H KUHR TTEE
ADRI H KUHR TRUST DTD 10/02/98
21658 W TAMARACK COURT
PLAINFIELD, IL 60544-6353

ADRIA FINANCE
64010 NW 82 ND AVE. 0#0037
MIAMI, FL 33166

ADRIAN AND JOANNE SWANSON
216 SUNSET AVE N
EDMONDS, WA 98020

ADRIAN F SELIG TR UA 05-28-86
1416 N PENNSYLVANIA STREET
INDIANAPOLIS, IN 46202

ADRIAN MINNICK MARITAL TRUST
ADRIAN MINNICK TRUSTEE
U/A DTD 7-19-1988 FBO ADRIAN MINNICK MARITAL TRUST
2100 JOLINDA DRIVE
COLUMBUS, IN 47203-3557

ADRIAN MINNICK REV LVG TRUST
ADRIAN MINNICK TRUSTEE
U/A DTD 7-19-1988 FBO ADRIAN E MINNICK REV LVG TRUST
2100 JOLINDA DRIVE
COLUMBUS, IN 47203-3557

ADRIAN TRACY DORYLAND &
NANCY C DORYLAND TTEE
DORYLAND FAMILY TRUST
U/A DTD 03/27/2008
965 GENEVA DRIVE
PRESCOTT, AZ 86305-4003

ADRIENNE BIERFREIND
6728 EAST LISERON
BOYNTON BEACH, FL 33437-6483

ADRIENNE KANTER
2567 WATER OAKS DR
ORCHARD LAKE, MI 48324-2480

ADRIENNE KANTER REV LVG TRUST
ADRIENNE L KANTER TTEE
U/A DTD 4/6/94
2567 WATER OAKS
WEST BLOOMFIELD, MI 48324-2480

ADRIENNE M ROLLA 2004 LIV TR
U/A/D 06/24/2004
ADRIENNE M ROLLA TRUSTEE
7 PIERSON DRIVE
GREENWICH, CT 06831-2523

AEAS APOSKITIS JOINTLY WITH DIMITRA APOSKITI A ATTOGL
AND NAFSIKA A
13 KORITSAS ST
KIFISSIA ATHENS GREECE 14561

AFG STRATEGIC INCOME PORTFOLIO
ATTN  JERRY SANADA
3390 AUTO MALL DRIVE
WESTLAKE VILLAGE, CA 91362

AFG STRATEGIC INCOME PORTFOLIO
ATTN JERRY SANADA
3390 AUTO MALL DR
WESTLAKE VILLAGE, CA 91362

AGNES ARDEN
BILL M FERGUSON POA
101 CREEKWOOD DR
GLASGOW, KY 42141-3264

AGNES C NOBLIN &
ROXIE N SPEED
2105 SHADES CREST ROAD
BIRMINGHAM, AL 35216-1533

AGNES LARSEN DARNELL SCHOLARSH
3909 SHAKER RUN CIR
FAIRFIELD, CA 94533-7759

AGNES LASTE
TOD REGISTRATION
1307 CARTER DR
ROCKAWAY, NJ 07866-5911

AGNES LIEBERMAN
121 N EXETER AVE
MARGATE, NJ 08402-1835

AGNES M ZUBERSKY TTEE
U/A/D 8/29/1996
AGNES M ZUBERSKY REV LIV TR
132 PARADISE LANE
OWINSVILLE, KY 40360-8549

AGNES PRATO
20 LITTLE DEER CREEK RD
CHESWICK, PA 15024

AGNES T JAZWINSKI
563 ROBLES LANE
PONTE VEDRA BEACH, FL 32082-2630

AGOSTINO J DIMUNNO
2904 LITTLE COUNTRY RD
PARRISH, FL 34219-9002

AHEPA DISTRICT #5 SCHOLARSHIP FUND
325 BROOKLINE AVE
CHERRY HILL, NJ 08002-2532

AHLBRAND, ALBERTA M
PO BOX 448
C/O RONALD M AHLBRAND
GARY AHLBRAND, EXECUTOR OF ESTATE (SON)
MADISON, IN 47250-0448

AHUVA ERDMAN
CGM IRA CUSTODIAN
67-25 CLYDE STREET APT 4N
FOREST HILLS, NY 11375-4070

AIDA DEL CARMEN TREJO REPETTO
CARLOS TREJO POA
1004 EAGLE LANE
DOYLESTOWN, PA 18901

AIDA DEL CARMEN TREJO REPETTO
CARLOS TREJO POA
1004 EAGLE LN
DOYLESTOWN, PA 18901

AIDA M NELSON
CGM IRA ROLLOVER CUSTODIAN
WARM SPRINGS STATION
P O BOX 14127
FREMONT, CA 94539-1327

AIKATERINI SKOYRLETON
12 FETRIDOM ST
ATHENS 11143 GREECE

AIKATERINI SKOYRLETON
715 FAIRFIELD CIRCLE
MINNETONKA, MN 55305

AILEEN EPSTEIN WHITMAN
HAI LAND FARM
2263 CHARLESTOWN RD
MALVERN, PA 19355-8679

AILEEN R. EPSTEIN WHITMAN
C/O DAVID J STEINBERG
PO BOX 2280
BALA CYNWYD, PA 19004

AILEEN R. EPSTEIN WHITMAN
CGM IRA ROLLOVER CUSTODIAN
2263 CHARLESTOWN ROAD
MALVERN, PA 19355-8679

AIMS FAMILY PARTNERSHIP, LP
C/O DR IRA GOLD GP
145 OVERLOOK RD
HASTINGS-ON-HUDSON, NY 10706

AINSLEE FERDIE & ROSLYN FERDIE JT TEN
1325 CASTILE AVE
CORAL GABLES, FL 33134-4745

AIRMATIC INC
EMPLOYEE BENEFIT FD
ATTN JOANNA DOUGHERTY
284 THREE TUN ROAD
MALVERN, PA 19355-3981

AJE, JR REVOC TRUST #99-101
AJ ELLINGTON JR, JN ELLINGTON
GY ELLINGTON, AJ ELLINGTON III
TTEES- U/W/A DTD 3-10-99
419 FOUNTAIN PL
BURLINGTON, NC 27215-3847

AJIT M PAREKH
8571 PARKLAND DR
FRANKLIN, WI 53132-8262

AL E BIRDWELL
20310 NEW KENTUCKY VILLAGE ROAD
HOCKLEY, TX 77447-8765

AL GUY
142 MESSIMER LANE
ELIZABETHTON, TN 37643-2428

AL KNOBLER TRUST
PAULA KNOBLER TTEE
AL KNOBLER TRUST U/A 3/7/88
7563 IMPERIAL DR #601-D
BOCA RATON, FL 33433-2820

ALAN & LUCILLE GARTENBERG
16 HARDWICK CT
JACKSON, NJ 08527

ALAN ALBERT ROTH IRA
FCC AS CUSTODIAN
1185 EIFERT RD
HOLT, MI 48842-9698

ALAN B & LOUISE A SMALL
6606 D TANNIN LN
NAPLES, FL 34109

ALAN B. BAYBICK
CGM MONEY PURCHASE CUSTODIAN
120 MEMORIAL LANE
MT. LAUREL, NJ 08054-2032

ALAN BRACHFELD
28 WEST 44 ST 1200
NEW YORK, NY 10036

ALAN BRACHFELD
28 WEST 44 ST 1200
NEW YORK, NY 10036

ALAN BRACHFELD
28 WEST 44 ST 1200
NEW YORK, NY 10036

ALAN BRACHFELD P/S PEN PLAN
28 WEST 44 ST 1200
NEW YORK, NY 10036

ALAN C LIND
1056 ALDERBROOK RD NE
ATLANTA, GA 30345

ALAN C PRISK
7920 SANCTUARY DR
EAGLE RIVER, WI 54521

ALAN COHEN
92 FOX CHASE LN
WEST HARTFORD, CT 06117

ALAN D BOGGS
103 LETSON CIR
WALHALLA, SC 29691

ALAN D HARKE IRA
C/O EDWARD JONES CUSTODIAN
1823 VILLAGE LANE
NAPLES, FL 34110

ALAN D LAMBERT R/O IRA
FCC AS CUSTODIAN
618 MONTEZUMA DR
BRADENTON, FL 34209-3300

ALAN D NEMLICH (IRA)
FCC AS CUSTODIAN
17 INNES ROAD
SCARSDALE, NY 10583-7109

ALAN E MAURER &
MITCHEL MAURER JTWROS
50 CHESTNUT HILL
ROSLYN, NY 11576-2824

ALAN F SCHOEN
8116 ALBERTI DR
LAKE WORTH, FL 33467-7090

ALAN G COHN
3306 KEESHEN DR
LOS ANGELES, CA 90066

ALAN G HASS TTEE
OF THE DENIS H. HASS TR
UNIT #405
33 SLEEPER ST
BOSTON, MA 02210-1203

ALAN GARTENBERG
16 HARDWICK CT
JACKSON, NJ 08527

ALAN GOLDSTEIN
11 LONGVIEW DR
BLOOMFIELD, CT 06002-1827

ALAN GUERRIERO
229 PAUL DR
MOORESTOWN, NJ 08057-3513

ALAN J RUBIN &
FRANCES J HALTMAN TEN ENT
16969 TIMBERLAKES DRIVE
FORT MYERS, FL 33908-5323

ALAN LAN
28721 MAUCH ST
SANTA CLARITA, CA 91390

ALAN M HAAN TR
8A 03-26-1998
ALAN M HAAN TRUST
150 N MADISON ST
OSWEGO, IL 60543-9470

ALAN M LEBENSFELD
6 HAYGROUND CT
MORGANVILLE, NJ 07751-1168

ALAN MICHAELS (IRA)
FCC AS CUSTODIAN
4-33 2ND ST
FAIR LAWN, NJ 07410-1049

ALAN MILITSCHER
5 MIDDLEWAY
HARTSDALE, NY 10530

ALAN MILLER
352 SALINGER CT
MORGANVILLE, NJ 07751-2038

ALAN R & SHEILA K WEISS
636 FRANCONIAN DR E
FRAKENMUTH, MI 48734

ALAN R BLANKENBURG & PAT J BLANKENBURG
JTWROS
28 THOMPSON RD
BERLIN, CT 06037-3735

ALAN R SILVERMAN IRA
ALAN R. SILVERMAN
5340 MAYNARD ST
PITTSBURGH, PA 15217

ALAN S DANZIGER
TOD MARY F DANZIGER
SUBJECT TO STA TOD RULES
10804 BULLRUSH TER
BRADENTON, FL 34202-4140

ALAN SILBERMAN, CUSTODIAN OF IRA
17655 BOCAIRE WAY
BOCA RATON, FL 33487

ALAN STEINFELD
82 CARTHAGE RD
SCARSDALE, NY 10583-7148

ALBA D BERRY
1445 CONTINENTAL DR
DAYTONA BEACH, FL 32117

ALBERG AUSTRIA INC
JOHANNES NENNING
DORF 90
6764 LECH  AUSTRIA

ALBERG AUSTRIA INC
JOHANNES NENNING
DORF 90
6764 LECH AUSTRIA

ALBERT  J AESSIE
133 COLUMBIA DR
SASKATOON  SK CANADA       S7K  1E8

ALBERT & ALAN SCHNECK CO TTEE
DOLORES SCHNECK REVOCABLE TRUS
U/A/D 01-20-1992 FBO ALBERT SCHNECK
PO BOX K
PALENVILLE, NY 12463-0510

ALBERT & MARTHALENE HECTOR
3714 ROCHESTER RD
ST JOSEPH, MO 64506

ALBERT A MAIER
775 LOUIS AVE
ROCHESTER, PA 15074-1118

ALBERT A. KELLER REVOCABLE TR
ALBERT A. KELLER TTEE
U/A DTD 08/30/2007
223 NORTH STREET
MANHASSET HILLS, NY 11040-2331

ALBERT ATTIA TTEE ALBERT ATTIA MPPP
350 W 58TH ST
NEW YORK CITY, NY 10019

ALBERT B STEIN TRUST
MR ALBERT STEIN
402 PARADISE RD #3A
SWAMPSCOTT, MA 01907

ALBERT B WILL
229 S0 329TH LANE
FEDERAL WAY, WA 98003-6368

ALBERT BARKER &
MARGARET E BARKER TTEE
BARKER FAMILY TRUST
U/A DTD 10/16/95
3943 EBRO WAY
LAS VEGAS, NV 89103-2103

ALBERT BINDER
7572 REGENCY LAKE DR #907
BOCA RATON, FL 33433

ALBERT BROWN
5778 CRYSTAL SHORES DRIVE #202
BOYNTON BEACH, FL 33437-5691

ALBERT BROWN
CGM IRA ROLLOLVER CUSTODIAN
5778 CRYSTAL SHORES DRIVE #202
BOYNTON BEACH, FL 33437-5691

ALBERT BROWN
CGM IRA ROLLOVER CUSTODIAN
5778 CRYSTAL SHORES DRIVE APT 202
BOYNTON BEACH, FL 33437-5691

ALBERT C KRUG REV TR
ALBERT C KRUG TTEE
DTD 11-1-02
5025 GLENDALE AVE
MONTAGUE, MI 49437-1018

ALBERT C MUREN
2952 FIDDLEWOOD CIRCLE
PORT SAINT LUCIE, FL 34952

ALBERT C SMITH
PO BOX 782
LOS ALTOS, CA 94023

ALBERT C. SMITH
PO BOX 782
LOS ALTOS, CA 94023

ALBERT D AMICO
145 COOPER LANE
STAFFORD SPRINGS, CT 06076

ALBERT E LANE & DOROTHY MAE LANE
10285 N CO RD 600 E
HOPE, IN 47246-9419

ALBERT E MCDERMOTT
10354 SE 176TH ST
SUMMERFIELD, FL 34491-8918

ALBERT F MEIER
1933 MAPLEBROOK CT
EL CAJON, CA 92019-2056

ALBERT FITZPATRICK IRRA
435 ARMANTE CT
AKRON, OH 44313-5916

ALBERT G CURRY TRUST
ARTHUR F LUSTIG TTEE
U/A DTD 08/25/1999
526 SUPERIOR AVENUE
615 LEADER BLDG
CLEVELAND, OH 44114-1902

ALBERT G WILLIAMS
CGM IRA ROLLOVER CUSTODIAN
SB PORTFOLIO MANAGEMENT
115 MODENA DR
CARY, NC 27513-1739

ALBERT G. BREJCHA & LUCILLE G
BREJCHA TTEE U/T ALBERT & LUCILLE
BREJCHA LIV TR DTD 08/15/2000
628 W DONINGTON ST
GLENDORA, CA 91741-1919

ALBERT GOLDSMITH
763 CHESHAM TURN
SOUTHAMPTON, PA 18966

ALBERT H BALASCIO
& JUDY C BALASCIO JTTEN
9357 GOLONDRINA DR
LA MESA, CA 91941-5647

ALBERT H HOFF TTEE
ANITA B HOFF REV
TRUST U/A DTD 10/13/93
2311 WEALTHY ST SE UNIT #19A
E GRAND RAPDS, MI 49506-3038

ALBERT H HOFF TTEE
ANITA B HOFF REV TRUST U/A DTD 10/13/93
2311 WEALTHY ST SE UNIT #A19
E GRAND RAPIDS, MI 49506-3038

ALBERT H HOFF TTEE
ANITA B HUFF REV
TRUST VIA DTD 10/13/93
2311 WEALTHY ST SE UNIT A-19
E GRAND RAPIDS, MI 49506-3038

ALBERT H REICHEL &
BERTHA M REICHEL JTWROS
804 SHERMAN ST
MONONGAHELA, PA 15063

ALBERT H RUSHER JR MD FAMILY
LIMITED PARTNERSHIP
27 PLANTATION OAK
JONESBORO, AR 72401

ALBERT H WILKINSON III TTEE
WILKINSON SNOWDEN OTOLARYNGOLO
U/A DTD 01/01/2004
4233 DUVAL DR
JACKSONVILLE, FL 32250-5815

ALBERT H. HOFF TTEE
ALBERT H HOFF REV TRUST
U/A/DTD 10/13/1993
2311 WEALTHY ST. SE
UNIT # 19A
E GRAND RAPDS, MI 49506-3038

ALBERT I GLICK 9-3-93 REVOCABLE TRUST
ALBERT I GLICK, TRUSTEE
611 DARK STAR AVENUE
GAHANNA, OH 43230

ALBERT I PERRY JT TEN/WROS
LOUISE PERRY
3645 MILLER ST
WHEATRIDGE, CO 80033-5660

ALBERT J AESSIE
133 COLUMBIA DR
SASKATOON
SK S7K 1E8 CANADA

ALBERT J BRENNER
8901 STONEY POINT DR
LAS VEGAS, NV 89134

ALBERT J CELATA &
CHRISTINE H CELATA TTEES
UTD 1/8/2002
FBO CELATA FAMILY TRUST
PO BOX 373
ESCALANTE, UT 84726-0373

ALBERT J JURAFSKY
C/O AL JURAFSKY
675 SAN MARTIN PL
LOS ALTOS, CA 94024

ALBERT J SHERIDAN TTEE
ALBERT SHERIDAN REV
TRUST U/A DTD 11/21/00
521 NE 110TH STREET
MIAMI SHORES, FL 33161-7150

ALBERT J. BERUBE
CGM IRA ROLLOVER CUSTODIAN
P O BOX 923
E. OTIS, MA 01029-0923

ALBERT KRAMER (IRA)
FCC AS CUSTODIAN
287 S. DOWN ROAD
LLOYD HARBOR, NY 11743-1021

ALBERT KRAMER TRUST
DR ALBERT KRAMER TTEE UA DTD
287 S. DOWN ROAD
LLOYD HARBOR, NY 11743-1021

ALBERT L HENEGAR
4512 CHENWOOD LN
LOUISVILLE, KY 40299-4099

ALBERT LEFF (IRA)
FCC AS CUSTODIAN
103 E FAIRWAY OAKS LANE
EASLEY, SC 29642-2439

ALBERT LINCOLN
80 TUSCULUM ROAD
ANTIOCH, TN 37013-3663

ALBERT LYMBERRY
355 MORNINGSIDE DR
SAN ANTONIO, TX 78209-2801

ALBERT M FEIFFER, LYNN FEIFFER, ROBERT FEIFFER
10250 COLLINS AVE #406
BAL HARBOR, FL 33154

ALBERT M VACCARO
4376 CORSO VENETIE BLVD
VENICE, FL 34293

ALBERT MARCHESANO
1117 COUNTRY CLUB DRIVE
TITUSVILLE, FL 32780-4993

ALBERT N WINOGRAD
6149 BRIGHTWATER TER
BOYNTON BEACH, FL 33437

ALBERT P GILSDORF JR
348 E CHICKASAW RD
VIRGINIA BEACH, VA 23462

ALBERT Q BUTLER, JR &
KATIE L BUTLER TTEE
BUTLER FAMILY TRUST U/A DTD 06/25/2001
2500 BAINBRIDGE
ODESSA, TX 79762-5110

ALBERT R BEVARD
4780 TAVENER ROAD
NEWARK, OH 43056-9086

ALBERT R ST JEAN
579 CATALINA ISLES CIRCLE
VENICE, FL 34292

ALBERT R ST JEAN
579 CATALINA ISLES CIRCLE
VENICE, FL 34292

ALBERT REINER AND
HELENE REINER JTWROS
91 PARKWAY
ROCHELLE PARK, NJ 07662-4205

ALBERT ROSENSPITZ
7839 LANGDON ST
PHILADELPHIA, PA 19111-3534

ALBERT SCHNECK TTEE
FBO ALBERT SCHNECK REVOC TRUST
U/A/D 11/13/91
PO BOX K
PALENVILLE, NY 12463-0510

ALBERT STEIN TTEE
ALBERT STEIN TRUST
U/A DTD 07/12/95
9048 NW 60TH ST
TAMARAC, FL 33321-4149

ALBERT T ABBOLONE
THE QUADRANGLE
2316 BEECH
3300 DARBY RD
HAVERFORD, PA 19041-1061

ALBERT T. OPP AND MRS. HELLEN M OPR JT TEN
2709 CHESTNUT ST
GRAND FORKS, ND 58201

ALBERT T. PAGLIA
615 GRISWOLD STE #1225
DETROIT, MI 48226

ALBERT TRUDEAU
& ANITA TRUDEAU JTTEN
13528 PLANTATION LAKE CIR
HUDSON, FL 34669-2440

ALBERT W BONYNGE
TOD DTD 08/15/2008
1003 EASTON RD APT 220C
WILLOW GROVE, PA 19090-2061

ALBERT W WICK
50 S TAMENEND AVE
JMS LLC CUST
NEW BRITAIN, PA 18901

ALBERT W WICK
JMS LLC CUST.
50 S TAMENEND AVE
NEW BRITAIN, PA 18901

ALBERT ZUCKER
1400 SW 131 WAUI
APT 401
PEMBROKE PINES, FL 33027

ALBERTA E HARTWICK
10510 196 ST SE
SNOHOMISH, WA 98296

ALBERTA P RUBIN
PO BOX 452
SOUTH CHATHAM, MA 02659

ALBERTA S HAEGELE TRUST
4555 E RED MESA DR
TUCSON, AZ 85718

ALBERTO MARTIN MIGUEL
AVDA MERIDIANA 27
3RD FLOOR
08018 BARCELONA SPAIN

ALBIN L. WOZBUT
CGM IRA CUSTODIAN
1002 E. 171ST STREET
SOUTH HOLLAND, IL 60473-3520

ALCRON SA
64010 NW 82ND AVE 0#0037
MIAMI, FL 33166

ALDA L FOUNTAIN
1535 GREEN MEADON LN
ROCKY MOUNT, NC 27804

ALDEAN PULLEN TTEE F/T
PULLEN FAMILY TRUSTDTD 3/24/88
2313 SUNTUOSO COURT
FARMINGTON, NM 87401-2188

ALDEN J LANG
3811 E 56TH
HUTCHINSON, KS 67502

ALDO & ELIZABETH SACCO
110 GINGER LANE
MILFORD, DE 19963-4891

ALDO BURATTI AND LENA BURATTI
442 SERRANO AVE
PITTSBURGH, PA 15243-2054

ALEJANDRO MORALES
GOMEZ MORIN 933
SAN PEDRO MEXICO

ALEJANDRO SCHINDLER
MT DE ALVEAR 1205
1058 BUENOS AIRES ARGENTINA

ALEX DEMICHIEL
SCHUETZENROAD, 11
BRUNECK 39031 ITALY

ALEX F BREHM  &
LINDA L BREHM JT WROS
1858 E FAIRWAY LOOP RD
COLVILLE, WA 99114-9372

ALEX GROSSMANN
MITTLERE GASSE 10
75382 ALTHENGSTETT GERMANY

ALEX J LITRICHIN &
GALE M LITRICHIN TRUSTEES
OF THE LITRICHIN FAMILY TRUST
DTD 8/16/01
1614 DENNETT LANE
ROCHESTER HILS, MI 48307-3332

ALEX KONRAD
787 NORMAN RD
RIDGEFIELD, NJ 07657-1319

ALEX L. GRAD AND PAMELA GRAD
2875 PINE GROVE WAY
LIMA, OH 45805-4098

ALEX M MASTROMARINO
458-A HERITAGE HILLS
SOMERS, NY 10589

ALEX N SCHATROPH
1626 DRAYCOTT RD
NORTH VANCOUVER BC V7J-1W4 CANADA

ALEX WEINGARTEN
4141 COLBOTH AVE
SHERMAN OAKS, CA 91423

ALEX ZOMPER &
GERTRUDE ZOMPER
COMMUNITY PROPERTY
5458 IMOGENE STREET
HOUSTON, TX 77096-2234

ALEXANDER ADJEMIAN
23673 SANDALWOOD ST
WEST HILLS, CA 91307

ALEXANDER ALOISE
STELLA ALOISE JTTEN
1120 HEXEM AVE
SANTA ROSA, CA 95404-2517

ALEXANDER BERLINER AND
MILDRED BERLINER JTWROS
2729 PUTNAM ST
COLUMBIA, SC 29204-2621

ALEXANDER BERLINER AND
MILDRED BERLINER JTWROS
2729 PUTNAM ST
COLUMBIA, SC 29204-2621

ALEXANDER BRUCE CURCIO
50 AURA DE BLANCO ST # 1104
HENDERSON, NV 89074

ALEXANDER D ZBROZEK
902 GRANVILLE COURT
LEXINGTON, KY 40503

ALEXANDER DONALDSON
2460 BRIDLE CREEK TRAIL
CHANHASSEN, MN 55317

ALEXANDER J HALL & MARY L HALL
JT TEN
3080 GRIFFITH ROAD
NORRISTOWN, PA 19403-1009

ALEXANDER J RAKOWSKI &
MARILYN E RAKOWSKI
JT TEN
3360 KRUMS CORNERS ROAD
ITHACA, NY 14850-9540

ALEXANDER PITYLAK TRUST
ALEXANDER PITYLAK TTEE
U/A DTD 03/04/1999
335 PARAGON DR
TROY, MI 48098-4629

ALEXANDER PLANTATION CO
800 W COURT ST
PARAGOULD, AR 72450

ALEXANDER V SHYDOHUB
1415 DESERT WILLOW DR
CARLSBAD, NM 88220-4138

ALEXANDER W KERR
9512 VIA VENEZIA
BURBANK, CA 91504-1250

ALEXANDER W KERR
PATRICIA L KERR
9512 VIA VENEZIA
BURBANK, CA 91504-1250

ALEXANDER WILSON
ETHEL GRANZOW TTEE
ALEXANDER WILSO TR
162 GREGORY RD BOX 93
JOHNSON, NY 10933

ALEXANDRA HALVERSCHEID
FLORIAN HALVERSCHEID
ZUM ALTEN HOHLWEG 7
58339 BRECKERFELD GERMANY

ALEXIS M KRYSYNA
1129 DAVID AVENUE
PACIFIC GROVE, CA 93950

ALF T HJORT
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
15715 SW DIVISION ST
BEAVERTON, OR 97007-2645

ALFONSE F MINORE
13 BIRCH GROVE LN
TURNERSVILLE, NJ 08012

ALFONSO P VACCARO
GIOVANNINA VACCARO
75 MARKET ST
CLIFTON, NJ 07012

ALFRED & RAPHAELA ROZANSKI
5 VIRGINIA RD
MEDWAY, MA 02053

ALFRED & ROSARY GAETA
8831 NW 15TH ST
PLANTATION, FL 33322

ALFRED A ACCINELLI IRA
FCC AS CUSTODIAN
5 HUNTS LANE
CROSS RIVER, NY 10518-1508

ALFRED A BUCCI
TOD ACCOUNT
451 LAKESHORE DR
COLUMBIAVILLE, MI 48421

ALFRED A BUCCI
TOD ACCOUNT
451 LAKESHORE DR
COLUMBIAVILLE, MI 48421-9728

ALFRED A BUCCI
TOD ACCOUNT
451 LAKESHORE DR
COLUMBIAVILLE, MI 48421-9728

ALFRED A FORBES
PO BOX 310
PRINCE GEORGE, VA 23875-0310

ALFRED ACCINELLI (IRA)
FCC AS CUSTODIAN
5 HUNTS LANE
CROSS RIVER, NY 10518-1508

ALFRED B ROGERS & JANET A ROGERS
683 BOCA CIEGA PT BLVD N
ST PETERSBURG, FL 33708

ALFRED BANDIERINI
45 OSBORNE RD
GARDEN CITY, NY 11530

ALFRED CIOMPERLIK
8635 FM 1346
SAN ANTONIO, TX 48263

ALFRED COSSAVELLA &
JOANN COSSAVELLA JT WROS
29 BERRY PLACE
ALBERTSON, NY 11507-1401

ALFRED E FASULO
7525 STONEYBROOK DR #918
NAPLES, FL 34112

ALFRED GROGAN
P O BOX 625
WINTER HAVEN, FL 33882

ALFRED H HUNKELE AND MARIE E HUNKELE
1571 MOORINGS CIRCLE SW
OCEAN ISLE BEACH, NC 28469-6356

ALFRED H PYNE TTEE O/T ALFRED H
PYNE TRUST DTD 2/8/96
876 DIABLO DOWNS RD
CLAYTON, CA 94517-1560

ALFRED JANZ
SCOTIAMCLEOD
KATHY HENDERSON, B COMM ASSOCIATE DIRECTOR
STE 2000, 10104 103 AVENUE
EDMONTON, AB T5J OH8

ALFRED LEVIN
1776 N.E. 26 ST - APT 210
FT LAUDERDALE, FL 33305-1429

ALFRED LUSTIG
80 RIDGEWOOD RD
UNIT 216
TWSP WASHINGTON, NJ 07676

ALFRED MASS
516 POPLAR LANE
EAST MEADOW, NY 11554

ALFRED P DELORETO
WBNA CUSTODIAN TRAD IRA
7552 NEMEC DRIVE NORTH
WEST PALM BEACH, FL 33406-8776

ALFRED PINKERT TTEE PINKERT 2006 TRUST
C/O VALERIE PINKERT
EXECUTOR OF THE ALFRED PINKERT ESTATE
345 LOCUST #1
SAN FRANCISCO, CA 94118

ALFRED QUARTIN
223 TRAIL OF THE FLOWERS
GEORGETOWN, TX 78633-4847

ALFRED R KILEY TOD M K JOHNSON
R C KILEY
SUBJECT TO STA RULES
4028 WOODRUFF ROAD
LAFAYETTE HILL, PA 19444-1618

ALFRED R KILEY TOD M K JOHNSON
R C KILEY SUBJECT TO STA RULES
4028 WOODRUFF RD
LAFAYETTE HILL, PA 19444-1618

ALFRED R SCHREPFER
CGM IRA ROLLOVER CUSTODIAN
1090 GULICK ROAD
HASLETT, MI 48840-9108

ALFRED RINGLER & BARBARA RINGLER
5561 N CROATAN HWY
UNIT #243
KITTY HAWK, NC 27949

ALFRED ROESE DECL TST / DEBORAH ROESE TTEE
3595 RISING MOON RD
SPRINGFIELD, IL 62711

ALFRED ROSENBLATT
7800 BAYSHORE DRIVE
MARGATE, NJ 08402

ALFRED SIRLIN
735 VERONA DRIVE
MELVILLE, NY 11747-5249

ALFRED SPENCE
205 PLEASANT AVE
PLEASANTVILLE, NJ 08232-2419

ALFRED THEURICH
23779 VIA BARLETTA
MURRIETA, CA 92562-5535

ALFRED ZWEIBEL IRA
FCC AS CUSTODIAN
7574 GLENDEVON LANE
DELRAY BEACH, FL 33446-2803

ALFREDO DI LULLO, BARBARA CIORRA
VIA ELIA FACCHINI, 36
00125 ROME ITALY

ALFREDO F ROSSI
11400 OAK TIMBER CT
MIDLOTHIAN, VA 23114-5154

ALICE A STAFF TTEE
ALICE A STAFF REVOCABLE TRUST U/DEC
DTD 04/04/2003
4650 HARRISON CANYON RD
SAN BERNARDINO, CA 92404-1586

ALICE B ROBINSON LIVING REVOCABLE TRUST
ALICE B ROBINSON TTEE
11471 BRONZEDALE DR
OAKTON, VA 22124

ALICE BARROS WAGNER
1310 JONES ST
APT 404
SAN FRANCISCO, CA 94109-4192

ALICE BEATRICE MCNEESE
ALLEN ROSENMAN
145 LAKE DESTINY TR
ALTAMONTE SPRINGS, FL 32714

ALICE C MOCK
90 MILL ST
PUTNAM VALLEY, NY 10579-3232

ALICE D POWERS
1508 EAST TENTH STREET
ANNISTON, AL 36207-4100

ALICE F HILL LAMPE IRA
FCC AS CUSTODIAN
U/A DTD 08-1-94
3733 ROCKRIDGE DR
CONOVER, NC 28613-9401

ALICE G DAVEY REV LIV TR
ALICE G DAVEY TTEE UA DTD
09/02/92 FBO ALICE G DAVEY
31176 OLD STAGE RD
BEVERLY HILLS, MI 48025-4418

ALICE HOFFMAN
THE QUADRANGLE
3300 DARBY RD APT 7214
HAVERFORD, PA 19041-1075

ALICE JANOS DENARDO
22775 WATER VIEW DR
CANYON LAKE, CA 92587

ALICE JIMENEZ
28 SHAWNEE LN
MONROE, CT 06468

ALICE KESSLER AND THOMAS R
HOFMANN TTEES FBO THE KESSLER
DECEDENT TRUST DTD 6//15/94
21609 154TH LANE
SUN CITY WEST, AZ 85375-6605

ALICE KOHN
26910 GRAND CENTRAL PKWY
APT 12S
FLORAL PARK, NY 11005

ALICE L COOK TR
1975 JOLLY RD
OKEMOS, MI 48864-3957

ALICE LEIGH, TRUSTEE
2401 VIA MARIPOSA W # 3E
LAGUNA WOODS, CA 92637-2050

ALICE M BACON
1559 BAKER STREET
BAKER CITY, OR 97814

ALICE M LAWRENCE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
2067-A CLINTON AVE
ALAMEDA, CA 94501-8108

ALICE R DEDDENS IRREV TRUST
DTD 4/1/97 KENNETH J DEDDENS TTEE
10601 SAVOY CT
LOUISVILLE, KY 40223

ALICE S JOHNSON  &
IRA D BUFFINGTON JT WROS
6206 WATERS AVE APT 218
SAVANNAH, GA 31406-2768

ALICE T LAMOTHE-ROY
67 VENTURE DRIVE
SPRINGFIELD, MA 01119-2726

ALICE WEINSTEIN
74 IRWIN ST
SPRINGFIELD, NJ 07081-3230

ALICE WOODFORD HENEGAR
4512 CHENWOOD LN
LOUISVILLE, KY 40299-4099

ALICIA LARA JIMENEZ
AVDA MERIDIANA 27
3RD FLOOR
08018 BARCELONA SPAIN

ALICIA M ALVAREZ IRA R/O
7151 SW 7TH ST
MIAMI, FL 33144

ALICIA MELO FAJARDO / MARIANO HARGUINDEY
DE LOS BAQUEANOS 1645
ITUZAINGO
BUENOS AIRES - ARGENTINA CP 1714

ALICIA T BROPHEY
146 SUMMERSEA RD
MASHPEE, MA 02649

ALIDA B BORONAT TTEE
ALIDA B BORONAT TRUST
U/A/D 08/18/97
2339 N 37TH AVE
HOLLYWOOD, FL 33021-3626

ALINA RUBIN
9802 N GRACE AVE
NILES, IL 60714

ALISA ROSENBERG
40 WEDGEWOOD DR
MONTVILLE, NJ 07045-9054

ALISA ROSENBERG SCHWARTZ
JANIE R SCHWARTZ TRUST
40 WEDGEWOOD DR
MONTVILLE, NJ 07045-9054

ALISA ROSENBERG SCHWARTZ
MEREDITH H SCHWARTZ TRUST
40 WEDGEWOOD DR
MONTVILLE, NJ 07045-9054

ALISON SORRENTINO
144 EYLANDT ST
STATEN ISLAND, NY 10312-5401

ALIZA ZUCKER
133 COMBS AVE
WOODMERE, NY 11598-1432

ALLAN B BARLOW
7105 CRESSWYCK CT
WEXFORD, PA 15090-7525

ALLAN B GOLDBERG
310 HILLSIDE DR
HARTFORD CITY, IN 47348-8950

ALLAN B. PLATT
12412 TEXAS AVE
#305
LOS ANGELES, CA 90025-1963

ALLAN HEATING AND AIR CONDITIONING
WILLIAM C VIEBAHN PRESIDENT
301 NORTH WASHBURN AVENUE
MINNEAPOLIS, MN 55405-1053

ALLAN J PINKELMAN
4603 MANORWOOD RD.
TOLEDO, OH 43612-2211

ALLAN J VINE
ALEX L VINE
26 SPRINGVALE RD APT A
CROTON-ON-HUDSON, NY 10520

ALLAN L DUNN
CAROLYN DUNN
1908 KNIGHT CIR
YARDLEY, PA 19067-7213

ALLAN M GLASER TTEE
JOAN GREY COHEN RESTATED REV TR DTD
7/3/00 FBO BENJAMIN D'ANGELO GST
11900 BISCAYNE BLVD, SUITE 807
MIAMI, FL 33181-2726

ALLAN MAIGATTER
2 SAWYER ST
BURLINGTON, MA 01803

ALLAN N GLENNON
858 COLLEGE PKWY #101
ROCKVILLE, MD 20850

ALLAN NILLES
225 13TH AVE W
APT 2026
WEST FARGO, ND 58078-2693

ALLAN R O'BRYAN
22170 BEECH ST
DEARBORN, MI 48124

ALLAN R RICKERT AND SHARON E RICKERT TTEES
W195 S9850 RACINE AVE
MUSKEGO, WI 53150

ALLAN R TOMASEK
10201 FM 971
GEORGETOWN, TX 78626

ALLARD & MARGUERITE CHRISTENSON
1484 230TH ST
MAHAOMEN, MN 56557

ALLEGRA NATT
32 SHERIDAN AVENUE
METUCHEN, NJ 08840-2612

ALLEN B. DORFMAN TRUSTEE
TTEE OF THE ALLEN B DORFMAN REV
TRUST AGREEMENT DATE 5/8/03
17588 C ASHBOURNE LANE
BOCA RATON, FL 33496-4434

ALLEN BACCHIOCHI
TOD DTD 07/06/2007
71 W STAFFORD ROAD
STAFFORD SPGS, CT 06076-1069

ALLEN C HOCKER
1002 PALOS VERDES DR
AUSTIN, TX 78734-4540

ALLEN D GUNDERSON
LAVONNE GUNDERSON
2101 LYMON
BILLINGS, MT 59102

ALLEN E LOKEN
TOD KIMBERLE LOKEN
1739 DODGE AVE
DULUTH, MN 55811-2231

ALLEN FELD
110 N KENYON AVE
MARGATE CITY, NJ 08402-1540

ALLEN H CLARKE  & DOTTIE D CLARKE
22639 INVERNESS WAY
FOLEY, AL 36535-9349

ALLEN J WAGGONER &
ELEANOR WAGGONER &
CRYSTAL WILSON JT TEN
4930 NE 6TH STREET
OCALA, FL 34470-1597

ALLEN J WILTZ
BOBBIE JEAN WILTZ
3150 HIGHWAY 308
RACELAND, LA 70394-3541

ALLEN JOSEPHS
22 BUTTONWOOD DR
DIX HILLS, NY 11746

ALLEN K DUFFY
29375 SOUTH LEO OAK RD
LIVINGSTON, LA 70754

ALLEN LUCAS
2026 BRAMBLEWOOD DRIVE
ATLANTA, GA 30329-1705

ALLEN LUCAS
2026 BRAMBLEWOOD DRIVE
ATLANTA, GA 30329-1705

ALLEN S GROW
IRENE GROW JT TEN
423 W SPRUCE STREET
SHAMOKIN, PA 17872-5715

ALLEN STEPNER
100-706 DALY BLVD
OCEANSIDE, NY 11572

ALLEN THOMAS & KAREN THOMAS
ALLEN & KAREN THOMAS
900 WILLOW ST
CARTERVILLE, IL 62918

ALLEN W DEVAN & BETTYE L DEVAN
720 SAULTER LN
HOMEWOOD, AL 35209

ALLENE BOUILLEZ
189 CEDAR PKWAY
OROVILLE, CA 95966

ALLENE M BOGAN
129 84TH STREET
SEA ISLE CITY, NJ 08243-1121

ALLENE TOLAN
1715 W 140TH ST
GARDENA, CA 90047

ALLISON RANCH FAMILY TRUST
KENRICK THOMAS TTEE
U/A DTD 11/16/1989
PO BOX 8104
BOISE, ID 83707-2104

ALLURA CORP
401K DATED 6-19-91 FBO MARK GARBER
MARK GARBER TRUSTEE
3208 RFD
LONG GROVE, IL 60047-8352

ALLYN A COOK
BY ALLYN A COOK
109 SW 101 CT
GAINESVILLE, FL 32607-1371

ALLYN C MOORE
418 PARK ST
JUNEAU, AK 99801-1063

ALLYN E ARNOLD
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
777 NORTH OCEAN AVENUE
CAYUCOS, CA 93430-1026

ALLYN EHRLICH
502 PARK AVE # 400
NEW YORK, NY 10022-1108

ALMA CORINE DODDRIDGE
CGM IRA BENEFICIARY CUSTODIAN
BEN OF JAMES A DODDRIDGE
PO BOX 1692
MALVERN, AR 72104-1476

ALMA LOUISE NYBERG (IRA)
FCC AS CUSTODIAN
10831 E SAN TAN BLVD
SUN LAKES, AZ 85248-7905

ALOIS L SERVAIS &
MARY J SERVAIS
JT TEN
TOD ACCOUNT
2954 BROADVIEW PLACE
LA CROSSE, WI 54601-7953

ALONSO GARCIA CHAVEZ
CALLE 19 N-82
SAN PEDRO DE LOS PINOS MXDF
MEXICO DF, 03800 MEXICO

ALOYSIO VIEIRA-NETO
601 LEXINGTON AVE
46TH FL
NEW YORK, NY 10022

ALTON E. BONNER
P.O. BOX 700
REFORM, AL 35481-0700

ALTON L O'BRIANT
968 KINGS HWY
APT # Z-1
WEST DEPTFORD, NJ 08086

ALTON RAU
PO BOX 173
LINTON, ND 58552

ALVA RIDDIOUGH & JEAN RIDDIOUGH
CO-TTEE RIDDIOUGH TRUST
U/A DTD 04/11/1990
301 SCHOOL HOUSE CT
ROSEVILLE, CA 95747-8366

ALVAN A HERRING JR AND
ANNETTA H HERRING JTENC
1108 SANTA FE STATION
DUNWOODY, GA 30338-4723

ALVARO DE LA MACORRA ZETINA
13455 E 44TH ST, C/O CLIFF
HETZ YUMA, AZ 85367-6221

ALVERMANN
HANS ALVERMANN
RUTH ALVERMANN
BRUNSBERGWEG 1
21244 BUCHHOLZ GERMANY

ALVIN A BETCHER
226 ELM ST NE
MAZEPPA, MN 55956

ALVIN E. SMITH AND BETTY J. SMITH
7 BREAM NEST
CONWAY, AR 72032

ALVIN H SPOERING
ELINORE C SPOERING
CHARLES E SPOERING
6467 MISSION RDG
TRAVERSE CITY, MI 49686-1800

ALVIN HASS
2815 COYLE ST
#411
BROOKLYN, NY 11235-1740

ALVIN HASS
2815 COYLE ST # 411
BROOKLYN, NY 11235

ALVIN I GERSTEIN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
1123 HAGYSFORD ROAD
PENN VALLEY, PA 19072-1101

ALVIN J OBERST REV LIV TR
U/A DTD 9/16/93
ALVIN J OBERST TTEE
TIMOTHY S OBERST SUCCESSOR
238 HOPKINS RD
BUFFALO, NY 14221-3436

ALVIN K SCHULTZ &
MITYLENE T SCHULTZ TTEES
FOR THE SCHULTZ FAMILY TRUST
U/A DATED 7-5-89
1487 WEST POTRERO DRIVE
NOGALES, AZ 85621-3631