**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.,* | : | **Case No. 09-50026 (REG)** |
| f/k/a General Motors Corp., *et al.,* | : | |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK    )
                      ) ss:
COUNTY OF SUFFOLK    )

I, Barbara Kelley Keane, being duly sworn, depose and state:

1.     I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

2.     Between August 19, 2010 and August 20, 2009, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Forty-Ninth Omnibus Objection to Claims [Docket No. 6659]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

/s/ Barbara Kelley Keane
Barbara Kelley Keane

Sworn to before me this
24th day of August 2010


/s/ Eamon Mason
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires:  May 19, 2012

# EXHIBIT A

---

**PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

---

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
: 
In re                                           :        Chapter 11 Case No.
                                                :
**MOTORS LIQUIDATION COMPANY**, *et al.*,       :        **09-50026 (REG)**
    f/k/a **General Motors Corp.**, *et al.*    :
                                                :
            Debtors.                            :        (Jointly Administered)
                                                :
---------------------------------------------------------------x

## NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS

### [Claimant Name]

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders |
| | | | | | |

      **PLEASE TAKE NOTICE THAT**, on August 13, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above. The name of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt Claims) (the "**Objection**").

      **You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

      **You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at http://www.motorsliquidationdocket.com/bond.php3.  Or, you may request a complete copy of the Objection at the Debtors' expense, by contacting the Debtors at 1-800-414-9607, or by sending an e-mail to claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company ("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture trustee is an entity that manages a bond issuance for the benefit of the individual bondholders, and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure your interests are protected with respect to the interest, principal, and trustee fees under your bonds.  You will be entitled to receive a distribution on account of such interests through the global proofs of claim filed by WTC, and the disallowance of your individual claim will not affect such interests.  If you have additional claims with respect to your bonds beyond interest, principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of the stipulation allowing the claims of WTC can be viewed at http://www.motorsliquidationdocket.com/bond.php3.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above on the ground that your claim is duplicative of the global claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

**<u>PLEASE TAKE FURTHER NOTICE THAT</u>** a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**. If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim. If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date. If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be

conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is

**September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be

considered at the Hearing.  Your Response will be deemed timely only if it is:  (a) filed with the

Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's

Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before

the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable

Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing

format **and** in hard copy at each of the following addresses on or before the deadline for

response:

> A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy
>        Court, One Bowling Green, Room 621, New York, New York 10004-
>        1408;
>
> B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth
>        Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.);
>        and
>
> C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory
>        committee of unsecured creditors, 1177 Avenue of the Americas, New
>        York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting

forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the

number of the Objection to which the response is directed; (ii) the name of the claimant and

description of the basis for the amount of the claim; (iii) a concise statement setting forth the

reasons why the claim should not be disallowed and expunged for the reasons set forth in the

Objection, including, but not limited to, the specific factual and legal bases upon which you will

rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then the Debtors have the right to object on other grounds to your claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.    CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if you fail to file a timely Response or appear at the Hearing.**

Dated: New York, New York
      August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

DAVIDE CARAMELLA
KLESTADT & WINTERS LLP
292 MADISON AVENUE
17TH FLOOR
NEW YORK, NY 10017

EMIL A AND NANCY L GRAESER
EMIL A GRAESER II
NANCY L GRAESER
370 BELVAR
LOUISVILLE, KY 40206

EMIL GABRIEL
2617 BARCELLS AVE.
SANTA CLARA, CA 95051

EMIL S LYNCH
110 DEER PARK ROAD
HOT SPRINGS, AR 71901

EMIL V DAIGLE
CGM IRA ROLLOVER CUSTODIAN
19 BEECHWOOD DR
BRACEY, VA 23919-1921

EMILE ANDARI AND MAY ANDARI HOBEICHE
C/O EMIRATES LEBANON BANK
JOUNISH BRANCH
PO BOX 11-1608
BEIRUT LEBANON

EMILY BROWN & EVELYN HALICKI &
ATHANASIOS KOIKAS JT TEN
34281 LAMOYNE
LIVONIA, MI 48154-2621

EMILY L LUTHY TRUSTEE
EMILY L LUTHY
10939 N SLEEPY HOLLOW RD
PEORIA, IL 61615

EMILY M GARAVENTA
1165 JONADA PLACE
RENO, NV 89509

EMILY M. KOENIG
PO BOX 2172
BROOKFIELD, WI 53008

EMILY SIMON
1810 SE 41ST AVE
PORTLAND, OR 97214

EMILY STERN
54 NARROWBROOK COURT
MANALAPAN, NJ 07726-8967

EMIN CAKAR
TANZIMAT SOKAK NO. 19/2
TR-34728 GOZTEPE-ISTANBUL TURKEY

EMK REVOCABLE TRUST
ELAINE M KOKIKO TRUSTEE
700 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20037

EMMA ANNETTE FREEMAN
EMMA ANNETTE FREEMAN TRUST
C/O J MEYER
13825 231ST LANE NE
REDMOND, VA 98053

EMMA ELAINE MARTIN GS TRUST
STANLEY KAMERON TTEE
MARILYN KAMERON EXECUTOR
407 THUNDER RIDGE RD #20023
JASPER, GA 30143

EMMA HODGE
JAMES R HODGE
14 SUTTON PLACE SOUTH
NEW YORK, NY 10022

EMMA I BRYSON
1309 WELLINGTON DR
COLUMBIA, SC 29204-2349

EMMA JEAN & ROBERT W HOLLINGER
505 N STATE STREET
YATES CENTER, KS 66783-1918

EMMA L BENEDICT
21 SKY TOP ROAD
RIDGEFIELD, CT 06877

EMMA M BACKUS
11025 E STATE RD 54
BLOOMFIELD, MI 47424

EMMAGENE DAVIS
530 SHAY DR
MARIETTA, GA 30060

EMMETT G & HELEN LOUISE
GREEN TTEE GREEN
INTRVVS REV TR
UAD 10/29/99
4113 LACY LANE
LITTLE ROCK, AR 72223-4306

EMMETT G. GREEN IRA
FCC AS CUSTODIAN
4113 LACY LANE
LITTLE ROCK, AR 72223-4306

EMORY L ROSE JR
500 24TH ST
VIRGINIA BEACH, VA 23451-4018

EMRYS C JAMES
E C JAMES
57 FIELDSTONE WAY
NEWNAN, GA 30265

ENEZ L JUSKA
17 MARION DR
EAST LYME, CT 06333-1524

ENGELTER RUDI & MARGA
AUF DER HALLE 2A
64711 ERBACH
GERMANY

ENID L SPRICH TTEE
ENID L SPRICH TRUST DTD 4-6-89
351 CHEESTANA WAY
LOUDON, TN 37774-7814

ENRICO A LOMONACO
1432 STADIUM AVE
BRONX, NY 10465

ENRIQUE GONZALEZ-GERTH
2111 SCARLET OAK DR
RICHARDSON, TX 75081-3955

ENRIQUE J ALVAREZ
463 SOUTH MAIN ST
SUFFIELD, CT 06078

ENRIQUE SAEZ
PO BOX 490372
KEY BISCAYNE, FL 33149

ENTREPRISE NOVY INC
ENTREPRISE NOVY INC ALS YVON CYR
2583 ROUTE 205
ST FRANCOIS DE MADAWASKA NB ETA IRI CANADA

EOELYN M PREMO
PO BOX 2502
EDGARTOWN, MA 02539

EP CO2
ATTN HELEN B ETKIN
HELEN B ETKIN
6036 EASTBROOKE
W BLOOMFIELD, MI 48322-1037

EP CO2
ATTN RITA ETKIN
6108 EASTBROOKE
W BLOOMFIELD, MI 48322-1039

EP CO2
ATTN: HELEN B ETKIN
HELEN B ETKIN
6036 EASTBROOKE
W BLOOMFIELD, MI 48322-1037

EP CO2
ATTN: RITA ETKIN
6108 EASTBROOKE
W BLOOMFIELD, MI 48322-1039

EP CO2
ATTN:JOHANNE S ETKIN-FINLEY
JOHANNE S ETKIN-FINLEY
100 N POND DR STE F
WALLED LAKE, MI 48390-3079

EPAMEINONDAS PAPADOPOULOS CHRISTOFILI ASINKOY
THEMISTOKLEOUS 15
HELIOUPOLIS
16343 HELIOUPOLIS GREECE

EPHRAIM BARAN
515 OCEAN AVE, SPHD
SANTA MONICA, CA 90402

EPHRAIM WAINLESS
11377 SW 84TH STREET
APT 302
SO. MIAMI, FL 33173-3646

ERIC A STAHLECKER & ELLEN FENNER STAHLECKER
2614 E 7TH ST
COOPER, WY 82609

ERIC BONOW
4004 LONDON RD
APT CC26
DULUTH, MN 55804

ERIC COLEMAN SR
20317 SOUTHFIELD FWY
DETROIT, MI 48235-2268

ERIC E LAWTON III
HILARY DONOFRIO-LAWTON
63 WYLDEWOOD RD
EASTON, CT 06612-1528

ERIC FRANK KOCH &
HENRY W KOCH  JT WROS
11204 LILAC LN
PERRY HALL, MD 21128-9761

ERIC FRANK MENDELSON
775 EDDY LANE
SANTA CRUZ, CA 95062

ERIC L HANSON IRA
FCC AS CUSTODIAN
3425 BLACK CANYON DRIVE
PLANO, TX 75025-4908

ERIC M ARNOLDY
2957 BELMAR ST
SACRAMENTO, CA 95826

ERIC M ARNOLDY
2957 BELMAR ST
SACRAMENTO, CA 95826

ERIC M HOOPER TTEE UAD 4/15/92
FBO THE ERIC M HOOPER REV TRST
11 E LAUREL ST
APOPKA, FL 32703

ERIC MUELLNER
17 THE COURT OF GREENWAY
NORTHBROOK, IL 60062

ERIC R KUHN
1386 WOODLAND CIRCLE
BETHLEHEM, PA 18017

ERIC S DOUGHERTY
5200 GREYSTONE SUMMIT DR
#803
COLUMBUS, GA 31909

ERIC SLAFTER
12441 INDIAN RIVER DR
JENSEN BEACH, FL 34957

ERIC V BERGSTROM III
43 EAST WOODLAWN DR
DESTREHAN, LA 70047-2537

ERICH A EVERTS SR
303 GEORGIAN DR
CINNAMINSON, NJ 08077-4306

ERIKA B HONROTH
407 VINE ST # 114
CINCINNATI, OH 45202-2853

ERIKA ESTIS
5 HASTINGS LDNG
HASTINGS, NY 10706

ERIKA JAROUDI
RAIMUNDSTR 70
60431 FRANKFURT GERMANY

ERIKA SCHOETTLE
WILHELM-MOENCH-STRASSE 2
TUEBINGEN 72070 GERMANY

ERIKAS ARAS NAPJUS
53 TRAIL VIEW DR
GILFORD, NH 03249-6774

ERIN C SULLIVAN KEELER
1212 ARBORETUM DRIVE
WILMINGTON, NC 28405-5241

ERIN M ARNOLDY
8716 SAINTS WAY
SACRAMENTO, CA 95826

ERIN M ARNOLDY
8716 SAINTS WAY
SACRAMENTO, CA 95826

ERIN M ARNOLDY
8716 SAINTS WAY
SACRAMENTO, CA 95826

ERMA I BAILEY TRUST
DTD 4/1/2002
ERMA I BAILEY TTEE
4724 ST ANDREW WAY
FORT SMITH, AR 72903-3576

ERMA LEE CONERLY
12625 MEMORIAL DR  #63
HOUSTON, TX 77024

ERNA L KOLLMEYER
8701 40TH LN N
PINELLAS PARK, FL 33782

ERNEST & JANET AILOR
4726 N TOMAHAWK RD
APACHE JUNCTION, AZ 85119-8546

ERNEST A BRAV REVOCABLE TRUST
U/A/D 12/07/84
DAVID J STEINBERG TTEE
DAVID I GRUNFELD TTEE
P.O. BOX 2280
BALA CYNWYD, PA 19004-6280

ERNEST AND MARIE REID
58 KENWOOD AVENUE
TORONTO, ONTARIO CANADA M6C 2S2

ERNEST B CRAWFORD AND NELL T CRAWFORD
14569 NEWBERRY RD
BLAIR, SC 29015-9661

ERNEST C. WILLIAMS
C/O UIS
PO BOX 91
PITMAN, NJ 08071-0091

ERNEST D KATZ
21771 ARRIBA REAL 31-G
BOCA RATON, FL 33433

ERNEST EDWARDS
931 WICKHAM CT UNIT 102
CARMEL, IN 46032-3836

ERNEST F FRANCZAK AND
PATRICIA J FRANCZAK JTTEN
421 KACHINKA HOLLOW ROAD
BERWICK, PA 18603-5201

ERNEST FULFORD
2365 N 53RD ST
MILWAUKEE, WI 53210

ERNEST H GARDNER
2821 COVERT RD
GLENVIEW, IL 60025-4606

ERNEST H VAN ZILE
370 N 6100 W
CEDAR CITY, UT 84721

ERNEST H VAN ZILE
370 N 6100 W
CEDAR CITY, UT 84721

ERNEST J BEFFEL TTEE
ERNEST BEFFEL
2136 KEAST DR
CLARKLAKE, MI 49234-9745

ERNEST LEE CUST FOR
MATHEW LEE UTMA/CA
11990 CHALON RD
LOS ANGELES, CA 90049-1525

ERNEST O NORRIS
335 HARBERT DRIVE
SAVANNAH, TN 38372-2303

ERNEST P LADAS &
CYNTHIA A LADAS
DESIGNATED BENE PLAN/TOD
214 OAK TREE RD
MOUNTAINSIDE, NJ 07092-1824

ERNEST W NERO
36 CAPRON RD
SMITHFIELD, RI 02917-1703

ERNEST W WILLIS
590 SILVER LANE
BOCA RATON, FL 33432

ERNESTINE KOCAK & METHOD KOCAK
ERNESTINE & METHOD KOCAK
121 CARL PLACE
WESTWOOD, NJ 07675-3338

ERNESTINE TAYLOR IRA
401 W OAKBROOK DR
APT 117
ANN ARBOR, MI 48103

ERNESTO A. GALVAN SR. ROTH IRA
FCC AS CUSTODIAN
141 EL CIELO
HARLINGEN, TX 78552-8914

ERNIE L HOUK IRA
C/O ERNIE L HOUK
399 BUNGER RD
EKRON, KY 40117

ERNIE PODHAJSKY
2254 210TH ST
TRAER, IA 50675-9330

ERNIE REED TTEE
REED FAMILY LIVING TRUST
U/A DTD 12/08/97
1737 LABURNUM AVE
CHICO, CA 95926

ERNST GEORG OESER
KURZE STRASSE 4
72092 HEININGEN GERMANY

ERNST W SCHIFFER
IM GRUND 30
TROISDORF 53840 GERMANY

ERROL L. VAN SANT & JOSEPHINE
M. VAN SANT, CO-TTEES OF THE
VAN SANT FAMILY TRUST, 3/7/02
1417 ANGEL CREST DR.
HACIENDA HEIGHTS, CA 91745-2721

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
DAVIDE CARAMELLA
ERSEL SIM S P A
11 PIAZZA SOLFENNO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
ERSEL SIM S.P.A.
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - DOMENICO PAGLIANO
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER FIDERSEL RUB N 56426
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF OWNER FIDERSE
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLR
NEW YORK, NY 10017

ERVA LITTLE
105 VASSAR SQ
ABSECON, NJ 08201-2140

ERVENE KATZ REVOCABLE TRUST
UAD 09/14/00
ERVENE KATZ & GARY KATZ TTEES
1221 NORTHWEST 91ST TERRACE
GAINESVILLE, FL 32606-5532

ERVIN IWINSKI
2270 E OAK ST
OAK CREEK, WI 53154

ERVIN O MOHR
P.O. BOX 202
OWEN, WI 54460-0202

ERWIN AND BEBE MARKMAN
112 N WASHINGTON AVE
VENTURE, NJ 08406

ERWIN NOVAK & PEARL NOVAK
REV LIV TR UAD 10/23/01
E NOVAK & P NOVAK TTEES
9722 REDD RAMBLER DR
PHILADELPHIA, PA 19115-2914

ERWIN REITTER
859 YORKLYN RD
HOCKESSIN, DE 19707

ERZSEBET HORVATH
H STEINHAEUSER STR 6
D-63065 OFFENBACH GERMANY

ERZSEBET HORVATH
HERMANN-STEINHAUSER-STR 6
D-63065 OFFENBACH  GERMANY

ESAM S IBRHIM
ESAM S IBRAHIM TTEE FBO ESAM S IBRAHIM LIVING TRUST
DATED 06/08/95
415 CEZANINE AVE
WOODLAND HILLS, CA 91364

ESDEL B YOST
1597 CAMPBELL DR
HUNTINGTON, WV 25705

ESMA D CHANCE &
BILLYE DEAN POOLE TTEES
ESMA D CHANCE REVOCABLE
TRUST U/T/A DTD 1-31-95
10008 LAKE SHORE DR
OKLAHOMA CITY, OK 73120-2226

ESQUIPULA M. MASCARENAS
1630 BANBURY LN
CARROLLTON, TX 75006-5202

EST OF JACQUALINE A DEMONTAGLIARI DECEASED
S L SEFTENBERG PERSONAL REP
C/O ALAN H HAMMERMAN
2700 PATRIOT BLVD #310
GLENVIEW, IL 60026-8080

EST OF JACQUELINE A.
DEMONTAGLIARI, DECEASED
S L SEFTENBERG PERSONAL REP
C/O ALAN H. HAMMERMAN
2700 PATRIOT BLVD, #310
GLENVIEW, IL 60026-8080

EST OF JAMES E TIDWELL
PAUL TIDWELL EXEC
PO BOX 117764
CARROLLTON, TX 75011-7764

EST OF JAMES H. STREETT JR.
JAMES BRUCE STREETT EXEC
1553 JACKSON AVENUE
FLORENCE, SC 29501-4524

ESTA ALLEN
C/O CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
315 SUNSET BAY LN
PALM BEACH GARDENS, FL 33418-4590

ESTA BRAUN
213 TYBORNE CIRCLE
COLUMBIA, SC 29210

ESTA M FARKAS
21 ERSKINE DR
LONGMEADOW, MA 01106

ESTATE OF DAVID JOSEPHS
MIRIAM SUSAN SLESS
8000 STEVENSON RD
BALTIMORE, MD 21208

ESTATE OF DOROTHY J DICKSON
C/O GEORGE BARTON CRUM EXEC
641 S LAWRENCE ST
MONTGOMERY, AL 36104

ESTATE OF DOROTHY J RALING
DEBRA G KOENIG EXECUTRIX
721 JANWOOD DRIVE
LATROBE, PA 15650

ESTATE OF EUGENIE MATCOVICH DOD 7/7/08
ELIZABETH GARFINKEL
ADM. OF ESTATE OF EUGENIE MATCOVICH
1 COLONY CT
HAZLET, NJ 07730

ESTATE OF MILDRED M PFERDEHIET
C/O PATRICIA L WAGNER, EXECUTRIX
201 LYNN AVENUE
CLARKSBURG, WV 26301

ESTATE OF NICHOLAS J MILAZZO
C/O GERALDINE M MILAZZO
173 ENGLEWOOD DRIVE
ORANGE, CT 06477

ESTATE OF NICHOLAS J MILAZZO
GERALDINE MILAZZO EXECUTRIC
173 ENGLEWOOD DRIVE
ORANGE, CT 06477

ESTATE OF RUTH M PECAN
RUTH PECAN STOLTING PERSONAL REPRESENTATIVE
PO BOX 893
PINEHURST, NC 28370-0893

ESTATE OF WILHELMINE B. KEENE
FREDERICK S MARTY, EXECUTOR
C/O HISCOCK & BARCLAY, LLP
300 SOUTH STATE STREET
SYRACUSE, NY 13202-2078

ESTELA M VILLEGAS
AV CALLACO 1396 PB
CAPITAL FEDERAL
BUENOR AIRES 1023 ARGENTINA

ESTELLE ANDERSON
55 OTTERHOLE RD
WEST MILFORD, NJ 07480-4119

ESTELLE B LANGENDORF
324 FORESTWAY DR
NORTHBROOK, IL 60062-4811

ESTELLE GOTTLIEB  & MARTIN GOTTLIEB
JT WROS
TOD REGISTRATION
30 LARCH HILL RD
LAWRENCE, NY 11559-1926

ESTELLE GRAD TTEE
ESTELLE GRAD REV TRUST U/A
DTD 03/07/2007 FBO M MILAN
13830 N 109TH AVE
SUN CITY, AZ 85351-2584

ESTELLE L KLEMER
51 CAMBRIA COURT
PAWTUCKET, RI 02860

ESTELLE LANE
23 STONEWALL CIRCLE
WEST HARRISON, NY 10604

ESTELLE RADLER
CGM IRA ROLLOVER CUSTODIAN
19951 NE 10TH PL WAY
N MIAMI BEACH, FL 33179-2504

ESTHER BRACHFELD IRRL
15460 STRATHEARN DRIVE
DEL RAY BEACH, FL 33446

ESTHER CHESTER
56 DELLWOOD RD
CRANSTON, RI 02920

ESTHER E BEDFORD
BEDFORD FAMILY TRUST FBO ESTHER E BEDFORD TTEE
227 ARLINGTON DR
HOT SPRINGS, AR 71913

ESTHER FISHMAN
HENRY FISHMAN
5542 BROOKBANK RD
DOWNERS GROVE, IL 60516-1363

ESTHER JEAN PLOWDEN TOD
L K KNOWLES, R M PISETZHY
SUBJECT TO STA RULES
4212 LADEGA CT
TAMPA, FL 33611-2318

ESTHER M BERGHAUS TRUST
BARBARA VOWELS, TRUSTEE
1120 HOLLENDALE WAY
GOSHEN, KY 40026-9542

ESTHER M KENDIG
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4866 COMANCHE TRL
PRESCOTT, AZ 86301-5756

ESTHER N BELLIVEAU
124 GARDENGATE RD
CAMDEN, DE 19934

ETHEL F BURGHARDT
1832 CARACARA DR
NEW BERN, NC 28560-6445

ETHEL G GIMPEL
353 101ST AVE SE
BELLEVUE, WA 98004-6130

ETHEL LUERSSEN
10 PALACIO CIRCLE
HOT SPRINGS VILLAGE, AR 71909-3020

ETHEL M WELDON
CGM IRA CUSTODIAN
PO BOX 571
WASHINGTON, MI 48094-0571

ETHEL S HARRIS
28 BELLEWOOD CIRCLE
ORMOND, FL 32176

ETHEL SHAPER TRUSTEE
ETHEL SHAPER TRUST
U/A/D 3/3/1989
201 OCEAN AVE.
APT. B1201
SANTA MONICA, CA 90402-1469

ETHELYN M RUDOLPH TTEE
23 COLUMBIA DR
RANCHO MIRAGE, CA 92270

ETKIN AND CO
C/O HELEN ETKIN
100 POND DR STE E
WALLED LAKE, MI 48390

ETKIN AND CO
HELEN ETKIN
100 POND DR STE F
WALLED LAKE, MI 48390

ETTA K ALLEN
12915 BETHANY RD
ALPHARETTA, GA 30009

ETTA M MOYER
268 FIDDLERS GREEN
DOVER, DE 19904-4811

EUCLID KIWANIS FOUNDATION
C/O RAYMOND MICHALSKI
414 HALLE DR
EUCLID, OH 44132

EUEGENE F MISZAK & HF MISZAK
1635 ROTUNDA DR #257C
DEARBORN, MI 48120

EUGEN L MARGER AND
JOSEPHINE V MARGER
7155 ROSWELL RD #42
ATLANTA, GA 30328

EUGENE & MARY V DYTYNIAK TRST
EUGENE DYTYNIAK TTEE
MARY V DYTYNIAK TTEE
U/A DTD 03/04/1993
9359 FOX HOLLOW LANE
BROOKSVILLE, FL 34613-4259

EUGENE A GILFILLIN II (IRA)
FCC AS CUSTODIAN
137 ANGEL OAK DR
PAWLEYS ISL, SC 29585-5622

EUGENE A GUIZZETTI
6446 COUNTY RD H
MERLER, WI 54547

EUGENE AND JOSEPHINE PRASHNER
202 CORONET LANE
SAN ANTONIO, TX 78216-5110

EUGENE B MUEHLBERGER TTEE
OF THE MUEHLBERGER FAMILY TRUST
U/D/T DTD 11/12/92
10056 E. SAN SALVADOR
SCOTTSDALE, AZ 85258-5689

EUGENE B WICKLIN
9505 KINGSCROFT TERRACE
UNIT N
PERRY HALL, MD 21128-9467

EUGENE BRENDEL
45 LUTHER JACOBS WAY
SPENCERPORT, NY 14559

EUGENE BRENDEL
45 LUTHER JACOBS WAY
SPENCERPORT, NY 14559

EUGENE C GRIZZEL AND BARBARA A GRIZZEL
JT TEN WROS
651 SUNSET DR
WELLSTON, OH 45692

EUGENE C ROSINSKI
28 LITTLE POND RD
MERRIMAC, MA 01860

EUGENE CARROZZA
2137 79TH ST
BROOKLYN, NY 11214

EUGENE D & DOROTHY J CROOKS
TRUST U/A/D 12 10 87
DOROTHY J CROOKS TTEE
12112 BROOKHAVEN PARK
GARDEN GROVE, CA 92840-2807

EUGENE D PETREY
1975 TWIN DOLPHIN LN
FL LAUDERDALE, FL 33316

EUGENE DAVIS
2402 ECUADORIAN WAY UNIT 20
CLEARWATER, FL 33763

EUGENE E SCHMIDT LIVING TRUST
DTD 08/26/1997
EUGENE E SCHMIDT TTEE
4128 SW STONEY LAKE DR
TOPEKA, KS 66610-1622

EUGENE H ABINGTON
PO BOX 537
BEEBE, AR 72012-0537

EUGENE H KEMP
3813 CONWAY DR S
MOBILE, AL 36608

EUGENE H PANCHER & DIANE LOUISE GALLAGHER
642 NOTRE DAME AVE
EDWARDSVILLE, IL 62025-2627

EUGENE H RUARK
1310 JAMES STREET
GENEVA, IL 60134-1922

EUGENE J FLAHERTY
CGM SEP IRA CUSTODIAN
30 MAPLE STREET
SOMERVILLE, NJ 08876-2107

EUGENE J FLAHERTY AND
BARBARA A FLAHERTY JTWROS
30 MAPLE STREET
SOMERVILLE, NJ 08876-2107

EUGENE JAMISON JR
UTA CHARLES SCHWAB & CO INC
IRA ROLLOVER DTD 11/29/94
147-50 231ST ST
SPRINGFIELD GDNS, NY 11413-4428

EUGENE KWARTLER &
SYLVIA KWARTLER
JT TEN
TOD ACCOUNT
8218 SANDPIPER GLEN DR
LAKE WORTH, FL 33467-6946

EUGENE L & THERESE M O'CONNELL
C/O EUGENE L O'CONNELL
1413 JAMES COURT
OTTAWA, IL 61350

EUGENE L HARTZELL
52288 LAUREL RD
SOUTH BEND, IN 46637-2935

EUGENE L O'CONNELL
1413 JAMES COURT
OTTAWA, IL 61350

EUGENE LEAHEY
235 SUNSET DR
FORKED RIVER, NJ 08731

EUGENE M & JEAN P BRODY JOINT REV TRUST
C/O BROKER-ACCT #18796764 SCOTT TRADE
12800 CORPORATE HILL DR
PO BOX 31759
ST LOUIS, MO 63131-0759

EUGENE M AND JEAN P BRODY JOINT REV TRUST
C/O BROKER - ACCT #18796764
SCOTTRADE
12800 CORPORATE HILL DR
PO BOX 31759
ST LOUIS, MO 63131-0759

EUGENE ORLOWSKI JOINT
EUGENE & KAREN ORLOWSKI
3702 WILDERNESS BLVD WEST
PARRISH, FL 34219

EUGENE P BISSELL
71 CONTENTA CT
SAN LOUIS OBISPO, CA 93401-7705

EUGENE P MAZZOTTE TRUSTEE
EUGENE P MAZZOTTE FAMILY TRUST
235 ELMTREE RD
NEW KENSINGTON, PA 15068

EUGENE PAKUSH
1508 W 43RD ST
LORAIN, OH 44053-2903

EUGENE PRASHNER
202 CORONET LANE
SAN ANTONIO, TX 78216-5119

EUGENE R MARKS TTEE OF THE
MARKS FAMILY TRUST DTD 4-9-92
820 NORTH VALLEY DRIVE
THOUSAND OAKS, CA 91362-3709

EUGENE R ROBERTS
2263 SPRINGWOOD LANE
KINSTON, NC 28504-7562

EUGENE S SCOTT IRA
FCC AS CUSTODIAN
61 PRESTON DRIVE
SOMERVILLE, NJ 08876-3651

EUGENE T HARTMAN IRA
FCC AS CUSTODIAN
425 OVERBROOK BLVD
PITTSBURGH, PA 15210-4405

EUGENE T YOUNG
23 CHAPEL HILL DRIVE
ROCHESTER, NY 14617

EUGENE V GASIEWICZ &
CAROLINE M GASIEWICZ JT TEN
243 DWYER STREET
WEST SENECA, NY 14224-1190

EUGENE V MCCLENNY
PO BOX 173
LINDALE, TX 75771

EUGENE W SWISHER AND BETTY L SWISHER
EUGENE W SWISHER AND BETTY L SWISHER TTEES
U/A DTD 12/31/2003
EW & BL SWISHER FAM LIV TRUST
14892 SHIBLEY ROAD
GREEN CASTLE, MO 63544

EUGENE Z & EILEEN Z ZIEGLER JTTEN
8402 MURPHY LAKE RD
MILLINGTON, MI 48746

EUGENIA D STANSELL
1507 PINE NEEDLE PL
TIFTON, GA 31793

EUGENIA SOPP
TOD DTD 01/15/2009
434 W MULBERRY STREET
SHAMOKIN, PA 17872-5740

EUGENIE M SILCOX
8 VALLEY VIEW DRIVE
LANGHORNE, PA 19053

EULAH I DAVIS
1044 A NW 12TH
PENDLETON, OR 97801

EUNICE ANN FENWICK
697 FAIRFAX WAY
WILLIAMSBURG, VA 23185

EUNICE I DITTERLINE
2559 TURKEYFOOT RD
BOURBON, MO 65441-9185

EUNICE J FEY TTEE
FEY BYPASS TRUST U/A DTD 03/31/1993
1155 HIDDEN OAKS DRIVE
MENLO PARK, CA 94025-6042

EUNICE M MARTIN
12050 MONTGOMERY RD #211
CINCINNATI, OH 45249

EUNICE M MARTIN
1240 BERWICK RD
BIRMINGHAM, AL 35242

EUNICE MARIE BENSON
2273 LARKSPUR DRIVE
BIRMINGHAM, AL 35226

EUNICE S REASS
11914 DONCASTER RD
HOUSTON, TX 77024

EUNICE T MOEN
PO BOX 734
GLASGOW, MT 59230

EUNIE A SMITH &
KATIE M SMITH JT WROS
4246 CHARTER OAK DR
FLINT, MI 48507-5512

EVA F WALLACE TRUSTEE
U/A DTD 6/17/97
ROSS E WALLACE AND
EVA F WALLACE REV LIV TR
1901 TAYLOR RD
COLUMBUS, IN 47203-3908

EVA H LELONG
2533 COSTMARY LANE #11
WILMINGTON, NC 28412

EVA J DENYS TTEE
311 COPPERSTILL CIR
PRESCOTT, AZ 86303-6743

EVA KASPARIAN (TOD)
PAUL KASPARIAN (BENE)
SUB TO STA RULES
5952 E HAMILTON
FRESNO, CA 93727-6227

EVA LELONG
TOD DTD 01/15/2007
2533 COSTMARY LN UNIT
WILMINGTON, NC 28412-2582

EVA MANDEL TRUST
21821 BURBANK BLVD #146
WOODLAND HILLS, CA 91367

EVA REINHARDT
15504 CROMWELL DR
CLEARWATER, FL 33764

EVA STARR
801 YALE AVE #407
SWARTHMORE, PA 19081

EVA U. WARREN
BETHLEHEM TERRACE APTS
14 EASTMOUNT DR, APT 277
SLINGERLANDS, NY 12159-2161

EVA VICH
9613 SHADOW OAK DR
MONTGOMERY VILLAGE, MD 20886

EVA WARREN
BETHLEHEM TERRACE
14 EASTMOUNT DR APT 277
SLINGERLANDS, NY 12159

EVALINE G STRONG
APT #5423
14745 MERRILLTOWN
AUSTIN, TX 78728

EVAN & JEANNETTE PROSSER
29 GARFIELD AVE
LINWOOD, NJ 08221

EVAN FRANK
325 EAST 79TH STREET
APT 7C
NEW YORK, NY 10075

EVAN HALPERN
161 DUANE ST #3B
NEW YORK, NY 10013

EVAN S WILLIAMS JR
LINDA M WILLIAMS
111 WEST MAIN ST
TROY, PA 16947

EVANGELINA SANTIAGO
18526 AMBLY LANE
TAMPA, FL 33647-1801

EVANGELINE GEORGE
644 FLOYD ST
ENGLEWOOD CLIFFS, NJ 07632

EVANS JR, DAVID E
6695 PIPER LN
LOCKPORT, NY 14094-6186

EVELINE MARKS TTEE
MARKS REVOCABLE TRUST U/A DTD 5/21/1999
11350 E DESERT TROON LN
SCOTTSDALE, AZ 85255

EVELYN BARNARD
112 BRIDGEWOOD CT
STAFFORD, VA 22554

EVELYN CARON REV TRUST
U/A DTD 07/06/2001
EVELYN CARON TTEE
4940 PHOENIX AVE
HOLIDAY, FL 34690-5961

EVELYN CASTLEMAN AND
CHARLES CASTLEMAN
JT TEN
LAKESIDE VILLAGE APT 279
2792 DONNELLY DRIVE
LANTANA, FL 33462-6431

EVELYN CHERTOK REV LIV TR
EVELYN CHERTOK TTEE
FBO EVELYN CHERTOK
U/A/D 05/17/1990
1803 ELEUTHERA POINT APT. #H3
COCONUT CREEK, FL 33066-2824

EVELYN CLINE TRUST
C/O WILLIAM E PATTEN ESQ, ATTY FOR CREDITOR
ONE WEST THIRD ST, #900
TULSA, OK 74103

EVELYN COLE TTEE
RESIDUARY TR U/W WA COLE
DTD 12/28/82 FBO EVELYN COLE
1520 IMPERIAL GOLF COURSE BLVD #222
NAPLES, FL 34110-1042

EVELYN COLE TTEE
U/A DATED 12/30/91
FBO EVELYN COLE REVOCABLE TRUST
1520 IMPERIAL GOLF COURSE BLVD #222
NAPLES, FL 34110-1042

EVELYN CORICH AND PAUL CORICH
115 CEDAR HEIGHTS RD
STAMFORD, CT 06905-1011

EVELYN CORICH AND PAUL CORICH JT TEN WROS
115 CEDAR HTS RD
STAMFORD, CT 06905-1011

EVELYN HALISKY
45 STRATFORD RD
EAST BRUNSWICK, NJ 08816

EVELYN J KRUKE
KEVIN KRUKE JT TEN
7436 E CHAPARRAL RD UNIT 137B
SCOTTSDALE, AZ 85250-7122

EVELYN J. KIMMEL
ROBERTA CARPENTER
7900 N LA CANADA DR APT 1125
TUCSON, AZ 85704-2075

EVELYN JEANNETTE SIRMANS
4406 LOCUST
NORTH LITTLE ROCK, AR 72116-8148

EVELYN KOEPPE
4160 SUMIT ROAD
BATAVIA, OH 45103-9498

EVELYN L PILLSBURY
246 COPPAHAUNK AVE
WAVERLY, VA 23890-5041

EVELYN L. OVERTON AND JAMES A OVERTON
1701 22ND AVE SW APT 108
AUSTIN, MN 55912

EVELYN LINDECKE TTEE
EVELYN D. LINDECKE U/A
DTD 02/11/1991
59 CANDLESTICK COURT
WARWICK, NY 10990-4203

EVELYN M  REICHARD IRA
FCC AS CUSTODIAN
33058 CEDAR BRANCH CIRCLE
N RIDGEVILLE, OH 44039-2377

EVELYN M BAGLEY
700 8TH AVE UNIT #723
MONROE, WI 53566-4010

EVELYN M BREAKSTONE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
887 W KNICKERBOCKER DR
SUNNYVALE, CA 94087-1811

EVELYN M REICHARD TTEE    THE
EVELYN M REICHARD TRST DTD
09/12/98
33058 CEDAR BRANCH CIRCLE
N RIDGEVILLE, OH 44039-2377

EVELYN M. REICHARD, TTEE
UNDER THE JOHN D. REICHARD
TRUST DTD 9-12-97, AND AS
AMENDED ON 3/23/00, PART B.
33058 CEDAR BRANCH CIRCLE
N RIDGEVILLE, OH 44039-2377

EVELYN MARIE BERK
1065 PINE STREET
MENLO PARK, CA 94025-3404

EVELYN MARIE URIEL
PO BOX 416
NEW PALTZ, NY 12561-0416

EVELYN PERCHER R/O IRA
FCC AS CUSTODIAN
5280 N OCEAN DR APT 5F
SINGER ISLAND, FL 33404-2612

EVELYN R THOMAS
17300 N 88TH AVE APT 250
PEORIA, AZ 85382-4741

EVELYN STRONG
TOD DTD 01/31/2008
PO BOX 411
LIVINGSTON, MT 59047-0411

EVELYN W WILSON TRUST TRUSTEE
EVELYN W WILSON
8935 SAVANNAH PARK
ORLANDO, FL 32819

EVELYN WILLIAMS TTEE
JOHNNY WILLIAMS FAM TRST
DTD 11/16/2005
16861 OAKWOOD DR
FLINT, TX 75762-9644

EVELYNANN P HAZLETT
1861 SW WILLOWBEND LANE
PALM CITY, FL 34990-8412

EVERETT & MARY PRICE
1224 S HIGH ST
ABERDEEN, SD 57401-7742

EVERETT AND ARLETTE KOMPELIEN
4110 N EXPRESSWAY 77 #7295
HARLINGEN, TX 78550

EVERETT BOLLMEYER
28500 300TH ST
HINTON, IA 51024

EVERETT G DENNIS
6535 JOHN DRIVE
MT ZION, IL 62549

EVERETT OVERBECK
631 HEIMER LANGE DR
SPRING BRANCH, TX 78070-5911

EVILEE P RUSSELL
900 YORKTOWN DR
ROCKLEDGE, FL 32955

EXPRESSWAY CORPORATION
ATTN: JAY CHRISTHILF
602 BRIGHTWOOD CLUB DR
LUTHERVILLE, MD 21093-3632

EZRA F HOWINGTON
3650 RANDALL MILL RD
ATLANTA, GA 30327-2712

F BART REULING TTEE FOR THE
F BART REULING FAMILY TRUST
DTD 10/8/90
PO BOX 71384
SALT LAKE CTY, UT 84171-0384

F CLAIRE GITHENS
233 BRICK SCHOOL RD
WARREN, CT 06754

F D NOTT
JANE Z NOTT
6730 N COLUMBUS BLVD
TUCSON, AZ 85718-2510

F DALE LAH
PO BOX 113
WILDWOOD, PA 15091

F D'ELIA & M D'ELIA TTEE
D'ELIA FAMILY TRUST
U/A DTD 09/13/1993
2951 MILLER WAY
PLACERVILLE, CA 95667-4716

F EUGENE GIBBS
4190 SHARAB CT
PLEASANTON, CA 94566

F J JESGAR
5135 ROTHERFIELD CT
CHARLOTTE, NC 28277

F LANCTOT & J LANCTOT TTEE
FRANK E LANCTOT LIVING TRUST
U/A DTD 08/16/1995
4852 CLIFFSIDE DR
WEST BLOOMFIELD, MI 48323-2471

F M CANO & J LOPEZ CANO & JM LOPEZ MANAS & MM LOPEZ
136 FRANKLIN AVE
WYCKOFF, NJ 07481-3465

F PALAZZOLO & L PALAZZOLO CO-TTEE
PALAZZOLO LIVING TRUST U/A
DTD 09/28/2000
20211 VAN ANTWERP ST
HARPER WOODS, MI 48225-1401

F VERNELE BACHENHEIMER TTEE
THE BACHENHEIMER 1994 TRUST
DECEDENTS TRUST
U/A DATED 7/07/94
2800 COLANTHE AVENUE
LAS VEGAS, NV 89102-2026

F VERNELE BACHENHEIMER TTEE
THE BACHENHEIMER 1994 TRUST
SURVIVORS TRUST
U/A DATED 11/04/96
2800 COLANTHE AVENUE
LAS VEGAS, NV 89102-2026

F.J. JESGAR
5135 ROTHERFIELD COURT
CHARLOTTE, NC 28277-2661

F/B/O JOHN A. ARGENT REVOCABLETR
UST U/A/D UAD 11/13/91
JOHN A ARGENT TTEE
9800 MAR ANN COURT
SAINT LOUIS, MO 63128-1433

FA RODRIGUEZ RLT
FA RODRIGUEZ & BLANCHE RODRIGUEZ TTEE
135 N STOCKMAN
ELMORE, MN 56027-0217

FABCO BUILDERS INC MONEY PURCHASE PENSION PLAN
ATTN ALLAN BOYAR
5536 OVERLOOK NE
ALBUQUERQUE, NM 87111

FABIA SNAGE
10780 BROOKS LANE
PLYMOUTH, MI 48170

FAITH E PERVELIS IRA
FCC AS CUSTODIAN
105 DEER VALLEY DRIVE
NESCONSET, NY 11767-1567

FAITH J POOLE
C/O FULREADER & KOMMA MGT
642 KREAG RD
PITTSFORD, NY 14534

FAITH VANZANTEN TTEE
FAITH E VANZANTEN TRUST U/A
DTD 07/29/1993
21222 W WALNUT DRIVE UNIT C
PLAINFIELD, IL 60544-1674

FAMILY PART TRUST U/W/O GEORGE ROBINSON
JAMES ROBINSON TTEE
1130 ROBIN RD
GLADWYNE, PA 19035

FAMILY TRUST U/W WILLIAM R MACE, JR
C/O FRIEDMAN & FRIEDMAN, LLP
409 WASHINGTON AVE, STE 900
TOWSON, MD 21204

FANNIE G WESTFALL TTEE
ROBERT G WESTFALL TTEE
FANNIE G WESTFALL REV TRUST
DTD 7/8/1996
33 TOWERING VIEWS DRIVE
LEICESTER, NC 28748-5168

FANNY DE SPATARO
FANNY DE SPATARO TTEE
U/A DTD 12/03/2007 BY JEFFREY WAYNE PRUETT
CALLE 119 #72B-60, EDIFICIO COLINA LINDA, APTO 401
BOGOTA COLOMBIA

FAO SEAFARER SHIPPING CO SA
C/O HECTOR SOUROULIDES
21 NIOVIS STR
15237 FILOTHEI ATHENS GREECE

FARID KHAFIZOV
C/O PROF M. BARON
8408 CATSKILL CT
PLANO, TX 75025

FARID KHAFIZOV
C/O PROFESSOR M.BARON
8408 CATSKILL CT.
PLANO, TX 75025

FARMER HELTON
TRUSTEE FOR ROBIN HELTON
950 N 25TH ST
MIDDLESBORO, KY 40965-2179

FARMERS BANK & TRUST
TRUST DEPARTMENT
P O BOX 250
MAGNOLIA, AR 71754-0250

FARMERS BANK & TRUST C/F
BOBBY J NEILL DECEASED IRA
FBO BOBBY NEILL TRUST
P O BOX 250
MAGNOLIA, AR 71754-0250

FARMERS BANK & TRUST C/F
LAURA NEILL IRA
P O BOX 250
MAGNOLIA, AR 71754-0250

FARR JR, ROY
109 N BLUE RIVER DR
EDINBURGH, IN 46124-9651

FARUK ORTABAS
11 WALTERMIRE RD
GHENT, NY 12075

FAUSTUS CHIERIGHINO, DIANE
FAUSTUS J CHIERIGHINO
1802 PONY SOLDIER RD
PRESCOTT, AZ 86303-5070

FAY DUGAN
284 SHADOW RIDGE CT
MARCO ISLAND, FL 34145-3622

FAY M. DUNMYER TTEE
FBO F. DUNMYER REVOCABLE TRUST
U/A/D 03/02/00
644 POWELL DRIVE
FT WALTON BEACH, FL 32547-1759

FAY SCHALLER
7251 HEARTH STONE AVE
BOYNTON BEACH, FL 33472

FAYE DUNLAP
TOD DTD 10/26/2007
P O BOX 1433
CALDWELL, ID 83606-1433

FAYE HOFFMAN IRA
FCC AS CUSTODIAN
3891 WHISTLEWOOD CIR
LAKELAND, FL 33811-3061

FAYE S PHILLIPS
1 KIMBERLY CT
RANCHO MIRAGE, CA 92270

FAYE SEELAND
1690 BUTTONWOOD AVE
TOMS RIVER, NJ 08755

FBO EDITHANN C GRABER
PO BOX 3550
BRECKENRIDGE, CO 80424-3550

FBO GERRY W AVERY IRA
3201 WILLIAMS DR
KOKOMO, IN 46902

FBO HARRY BURGOS
3296 SHELLERS BEND
UNIT 105
STATE COLLEGE, PA 16801

FBO JEANETTE S MCCAY
C/O JEANETTE MCCAY
3605 WESTCHESTER CIRCLE
BIRMINGHAM, AL 35223

FBO JOSEPH J GRIECO
GRIECO RESEARCH GROUP
EMPLOYEE PS PL
WEDBUSH SECURITIES INC CUST
915 GLEN OAKS BLVD
PASADENA, CA 91105-1105

FBO SADIE VICKERS BUCK
FMT CO CUST IRA FBO SADIE VICKERS BUCK
15393 BELLAMAR CIRLCE
APT 524
FT MYERS, FL 33908-1313

FBOGLEN G GRABER
GLEN G GRABER
PO BOX 3550
BRECKENRIDGE, CO 80424-3550

FCC CUSTODIAN FOR
GORDON DON RICHARDSON (IRA)
2929 TUDOR RD
OKLAHOMA CITY, OK 73127-1957

FD JOHNSON AND CYNTHIA B JOHNSON
PO BOX 2016
FREMONT, NC 27830

FEDERAL REALTY PS PLAN
HERBERT LICHT - PAMELA LICHT
CO-TTEES
151 VARIETY TREE CIR
ALTAMONTE SPRING, FL 32714

FEDERIC W THOMPSON
ELEANOR O THOMPSON TRUST
9820 ALHAMBRA LN
BONITA SPRINGS, FL 34135

FEDERIC W THOMPSON
STIFEL NICOLAUS & CO INC
501 NORTH BROADWAY
ST LOUIS, MO 63102

FELICIA BELFORD
34 KINGSTON BLVD
HAMILTON, NJ 08690

FELICIA W CAMPBELL
1715 IRVIN ST
VIENNA, VA 22182-2121

FELICIE VASELICH
CGM IRA CUSTODIAN
8804 LAKE HILL DR
LORTON, VA 22079-3211

FELIPE S LOZANO JR. & JOY LOZANO
JOY A LOZANO JT TEN
PO BOX 458
CENTER POINT, TX 78010-0458

FELIX COLASANT &
VERA COLASANT JT TEN
3385 42ND ST
CANFIELD, OH 44406-9285

FELIX FRANK JAKOBI
6238 NAPOLI CT
LONG BEACH, CA 90803-4800

FELIX M. LOPEZ
CGM IRA ROLLOVER CUSTODIAN
8028 RIVER BAY DRIVE EAST
INDIANAPOLIS, IN 46240-2994

FELIX SIEK
DREIEICHSTR 28
DIETZENBACH GERMANY 63128

FEM STOTT
ROBERT E STOTT TTEE
FEM STOTT TRUST U/A 5/6/86
1717 HOMEWOOD BLVD #480
DELRAY BEACH, FL 33445-6885

FERDINAND E MAINE
3602 LARKWOOD COURT
BOULDER, CO 80304

FERDINAND HAUPTMAN
3250 RYAN AVE
PHILADELPHIA, PA 19136-4310

FERDINAND HELM
LAUBENWEG 4A
92637 WEIDEN GERMANY

FERDINAND LAZARUS
7513 SWAN POINT WAY
COLUMBIA, MD 21045

FERDINAND LAZARUS
7513 SWAN POINT WAY
COLUMBIA, MD 21045

FERDINAND M ISSERMAN JR TTEE
FERDINAND M ISSERMAN JR DECL OF TR
U/A/D 11/11/93
538 WILLIAM ST
RIVER FOREST, IL 60305-1922

FERN G BROWN TRUSTEE
3333 GREENBRIAR
RIVERWOODS, IL 60015

FERN S NIELSEN TTEE
FERN S NIELSEN LIVING TRUST
DTD 12/22/95
7649 S MAPLE STREET
MIDVALE, UT 84047-7392

FERNANDO VIOLANTE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

FESTIVAL DAY LTD
FLAT 6B CENTURY TOWER I
ATTN  MS CECILIA TSIM
1 TREGUNTER PATH
HONG KONG

FFA PRIVATE BANK SAL
ONE FFA GATE
MARFAA 128 BUILDING
FOCH STREET
BEIRUT CENTRE DISTRICT

FFA PRIVATE BANK SAL
ONE FFA GOTE, MARPAA 128 BLDG
FOCH STREET
BEIRUT CENTRAL DISTRICT LEBANON

FGT ENTERPRISES LIMITED
PARTNERSHIP
2630 S POLARIS DR
FORT WORTH, TX 76137-4803

FIDELITY IRA ROLLOVER ACCOUNT
DATED 01/07/2007 FOR BENEFIT OF
RAPHAEL K GRAVES
2470 EMORY LANE
MARIETTA, GA 30068-3016

FIDELITY MANAGEMENT TRUST CO CUSTODIAN
C/O ELIZABETH M OLMSTED
131 RIVERSIDE DR APT 9B
NEW YORK CITY, NY 10024

FIDELITY MGMT TRUST CO  FBO CAROL A BIGGINS IRA
CAROL A BIGGINS
713 DEER LN
DUNDEE, IL 60118

FIDELITY SEP IRA
DTD 01/29/2001 FBO VICTORIA LANTZ
PO BOX 182
ST CHARLES, IL 60174

FIDUCIE LUCILLE CYR
ALS YVON CYR
2583 ROUTE 205
ST FRANCOIS DE MACLAWASKA (NB) ETA IRI CANADA

FIDUS SAL
SEHNAOUI BLDG 2ND FL
RIAD EL SOLH ST (BANKS STREET)
P O BOX 11-332
BEIRUT  LEBANON

FINDLAY MASONIC BODIES
ORAN L GOODMAN SCHOLARSHIP FD
1923 COBBLESTONE DR
FINDLAY, OH 45840

FIRGRA & COMPANY
PO BOX 540
GRAHAM, TX 76450

FIRMIN SPRAGUE AND HUFFMAN, PSP
FBO THOMAS KEMP
311 GLENDALE AVE
FINDLAY, OH 45840

FIRST CATHOLIC SLOVAK LADIES ASSOC
KAREN VISOCAN ESQ
24950 CHAGRIN BLVD
BEACHWOOD, OH 44122

FIRST CHURCH OF CHRIST
PO BOX 36
MANSFIELD, CT 06250-0036

FIRST PRESBYTERIAN CHURCH
ATTN  LISA HIGGINS
111 N CHURCH AVE
FAYETTEVILLE, AR 72701

FIRST STATE BANK TTEE
STANLEY C TONKIN AND ELTHEL TONKIN
TRUST U/A DATED 7-18-2002
PO BOX 50
MENDOTA, IL 61342

FISCHER FAMILY TRUST DTD 5/15/00
SARAH L FILLMORE, TRUSTEE
FISCHER FAMILY TRUST
2504 CONSTELLATION TRAIL
BILLINGS, MT 59105

FLETCHER H CARVER III
4604 WHITE CHAPEL WAY
RALEIGH, NC 27615-1674

FLORA ANN NELSON-WIEGEL
1458 MARTINGALE LN
SAN DIMAS, CA 91773

FLORA J MCDONALD
14A SHADY LN
LITTLE FALLS, NJ 07424-1407

FLORENCE E LANG
ROGER LANG
263 BROOKMOOR LN NW
BYRON, MN 55920

FLORENCE ENGEL
6447 EMERALD BREEZE WAY
BOYNTON BEACH, FL 33437

FLORENCE HARRIS
35410 SOLON RD
SOLON, OH 44139

FLORENCE I MYE
395 GOUNDRY ST
NORTH TONAWANDA, NY 14120

FLORENCE ISTANICH
C/O NANCY A BORST
3885 BROOKSIDE LN
UNIT 508
MURRYSVILLE, PA 15668

FLORENCE J, NUNZIO, PAUL, TONIANN
RICHARD, MICHAEL ROMANO
5 BERRYHILL LANE
BETHPAGE, NY 11714

FLORENCE KASPIN
4 ABRAHAM LINCOLN CT
MONROE TWP, NJ 08831

FLORENCE L BRAS
CGM IRA CUSTODIAN
300 DEL SOL
PLEASANTON, CA 94566-7108

FLORENCE L KRANTZ TTEE
FLORENCE L KRANTZ
16712 CRESTA DR
SAN DIEGO, CA 92128

FLORENCE M CONRAD
405 TRACEWOOD PLACE
AIKEN, SC 29803

FLORENCE M CONRAD
405 TREACEWOOD PL
AIKEN, SC 29803

FLORENCE M PALKA
6 HARVEST ROW
FLEMINGTON, NJ 08822-7116

FLORENCE M VERNON
CULPEPER BAPTIST RETIREMENT COMMUNITY
PO BOX 191
CULPEPER, VA 22701

FLORENCE M. HELFAND TRUST
MARSHA B. RUBENSTEIN, TRUSTEE
33 HAVEN ESPLANADE ST.
STATEN ISLAND, NY 10301-2716

FLORENCE SADOW
FLORENCE SADOW/ROBERT SADOW
3159 CASEY RD
METAMORA, MI 48455

FLORENCE SCHWARTZ
100 STONE HILL RD L10
SPRINGFIELD, NJ 07081

FLORENCE WEBER
2910 SANTA BARBARA DR
BROOKFIELD, WI 53005-3743

FLORETTE R ORLEANS, IRA
RR6, BOX 234A
FAIRMONT, WV 26554

FLORIAN COSSEN
DT BOTSCHAFT BUENOS AIRES
D-11020 BERLIN GERMANY

FLORIBETH GARRO RAPPOPORT
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
8861 CAMINITO SUENO
LA JOLLA, CA 92037-1611

FLOYD A. WHITMAN IRA
FCC AS CUSTODIAN
210 MINERVA AVE
WAUCONDA, IL 60084-1740

FLOYD D SETCHELL
PO BOX 499
MENDOTA, IL 61342

FLOYD E MCMAHON REV TRUST
C/O FLOYD E MCMAHON
9210 MOODY PARK
OVERLAND PARK, KS 66212

FLOYD H SCHNEEBERG IRA ACCT
FLOYD H SCHNEEBERG
5642 SAMDEL DR
HOPKINS, MN 55343

FLOYD M BUMBACA AND
NORMA P BUMBACA TTEES
BUMBACA FAMILY TRUST
U/A DATED 01/03/01
PO BOX 1716
FAIR OAKS, CA 95628-1716

FLOYD R DEAHL
TOD REGISTRATION
50822 MERCURY DR
GRANGER, IN 46530-9795

FLOYD SYKES
130 CAPE HATTERAS WALK
EAST AMHERST, NY 14051

FMT CO CUST IRA
FBO GAY M WELLMAN
6094 RIVER ROAD
FLUSHING, MI 48433

FMT CO CUST IRA
FBO MICHAEL OKUNIEFF MD
116 PLUM TREE LN
WILMETTE, IL 60091-3039

FMT CO CUST IRA FBO EUGENE SOLLOSE
EUGENE SOLLOSE
715 PARK AVE
MANHASSET, NY 11030

FMT CO CUST IRA ROLLOVER
FBO ROBERT R GODFREY
16012 TREBBIO WAY
NAPLES, FL 34110-2702

FMT CO CUST IRA ROLLOVER FBO WAYNE C SERKLAND
WAYNE C SERKLAND
749 GILFILLAN LN
SAINT PAUL, MN 55127-7177

FMT CO CUST SEP IRA FBO THOMAS R SMITH
C/O THOMAS R SMITH
PO BOX 1974
LEXINGTON, NC 27293

FMT CO CUST. IRA FBO SANDRA M. SMITH
SANDRA M. SMITH
PO BOX 1974
LEXINGTON, NC 27293

FMTC CUSTODIAN IRA BDA NSPS PATRICIA CATHERINE HUGH
C/O PATRICIA CATHERINE HUGHES
5007 NW 24TH CIR
BOCA RATON, FL 33431

FMTC CUSTODIAN ROTH IRA
FBO SIDNEY E HAUGUM
16998 W 73RD PL
ARVADA, CO 80007-7649

FMTC CUSTODIAN ROTH IRA FBO EUGENE SOLLOSE
EUGENE SOLLOSE
715 PARK AVE
MANHASSET, NY 11030

FMTCO CUST IRA FBO HENRY SEGAL
HENRY SEGAL
462 FLORENCIA PLACE
MELVILLE, NY 11747-5275

FORBIS, JOAN JARRETT
755 NE 25TH ST
GALT, MO 64641-9153

FORGETTE, GLENN W
27907 JOHNSON RD
GROSSE ILE, MI 48138-2050

FORREST A & MARGARET A TOMKINS
19523 N 84TH AVE
PEORIA, AZ 85382

FORREST HAMILTON
14905 NW RIDGETOP CT
BEAVERTON, OR 97006

FORREST J CLEAVER
134 MARTEL CIRCLE
DILLSBURG, PA 17019-8717

FORREST M CONLEY & AGNES A CONLEY
125 CARROLL ST
SHREVEPORT, LA 71105-4203

FORT HILL CEMETERY
19 FORT STREET
AUBURN, NY 13021

FORTIS LUXEMBOURG -VIE
BOULEVARD ROYAL 16 L-2449
G-D LUXEMBOURG

FORTUNE FUND
509 CANYOND VISTA DR
THOUSAND OAKS, CA 91320

FORTUNE, DAROLD W IRA
242 E 9TH ST
RUSSELLVILLE, KY 42276-2102

FORUM ABSOLUTE RETURN FUND LTD
ATTN FORUM ASSET MANAGEMENT LLC
2 GRAND CENTRAL TOWER
140 EAST 45TH STREET SUITE 14A
NEW YORK, NY 10017

FORUM GLOBAL OPPORTUNITIES FUND LTD.
MASTER FUND LP
ATTN FORUM ASSET MANAGEMENT LLC
2 GRAND CENTRAL TOWER
140 EAST 45TH ST STE 14 A
NEW YORK, NY 10017

FOSTER R NEEDELS
188 DAWNS EDGE
MONTGOMERY, TX 77356-6020

FOSTER R NEEDELS
C/O NATIONAL FINANCIAL SERVICES
200 LIBERTY STREET
NEW YORK, NY 10281

FOTIS PAPAKIRK  &
KITSA PAPAKIRK JT WROS
1308 BRENTWOOD STREET
MIDDLETOWN, OH 45044-6370

FRAN A BENJAMIN & WENDY L BENJAMIN
WENDY L BENJAMIN JTWROS
9545 SW NEW FOREST DRIVE
BEAVERTON, OR 97008-7638

FRAN A BENJAMIN WENDY L BENJAMIN JTWROS
9545 SW NEW FOREST DR
BEAVERTON, OR 97008

FRAN CROW
2515 CLARK LANE
ORANGE, TX 77632-1313

FRANCES A COOK
741 OAKLAND HILLS LN
KERRVILLE, TX 78028

FRANCES A. CAPASSO
11 ROSEDALE CIRCLE
SHELTON, CT 06484-2534

FRANCES ANN STROUD
644 W TRUESDELL ST
WILMINGTON, OH 45177

FRANCES BAINOR-BOYLE R/O IRA
FCC AS CUSTODIAN
PO BOX 147
CAPTIVA, FL 33924-0147

FRANCES BELL
C/O THOMAS SMITH
BRIDGE WEALTH MANAGEMENT LLC
3304 S BROADWAY AVE STE 202
TYLER, TX 75701

FRANCES BINNICKER
137 WELLSGROVE LN
ORANGEBURG, SC 29115

FRANCES CORMIER POMAVILLE
835 WINN LAKE RD
LAPEER, MI 48446

FRANCES E UHRING TTEE
FRANCES E UHRING REV LVG TR
UAD 3-10-95
7695 CORTLAND
ALLEN PARK, MI 48101-2213

FRANCES FRIEDMAN
CGM IRA ROLLOVER CUSTODIAN
2465 BRENTWOOD ROAD
UNION, NJ 07083-6620

FRANCES GABEL
7 WOODCREST DRIVE
MORRISTOWN, NJ 07960

FRANCES H CATERINA
202 KENYON DR
PECKVILLE, PA 18452

FRANCES H. BINNS
211 7TH STREET E
TIERRA VERDE, FL 33715

FRANCES HALL TTEE
FRANCES C HALL REV LVG TRUST U/T/A
DTD 08/15/1994
1981 RUE MICHELLE
CHULA VISTA, CA 91913-1222

FRANCES HELLER
10640 WILKINS AVE APT 302
LOS ANGELES, CA 90024-5874

FRANCES HOGG, JAMES HOGG
624 GOOD HOPE RD
DOZIER, AL 36028

FRANCES J DONOVAN & KATHLEEN DONOVAN
77 SOUTH ST
GRANBY, MA 01033-9549

FRANCES L CORNISH
C/O JOHN M CORNISH II
667 WOOD ST
NEW BETHLEHEM, PA 16242-1144

FRANCES LAMBERT
7921 WYNDHAM CT
UNIVERSITY PARK, FL 34201-2255

FRANCES LEE CARR TTEE
FRANCES LEE CARR TRUST
U/A DTD 10/23/1997
20252 RAMONA LN
HUNTINGTON BEACH, CA 92646-4750

FRANCES LEMBECK
436 DIVINE AVE
COOPER, WY 82601

FRANCES LOMBARDO
FRANCES LOMBARDO TRUST UAD 10/02/07
FRANCES LOMBARDO TTEE
950 HUASNA RD 5
ARROYO GRANDE, CA 93420

FRANCES M FORKER
129 HAMPTON VISTA DR
MANORVILLE, NY 11949

FRANCES M KATTERMANN
48 LONGCROSS RD
ROYERSFORD, PA 19468-1395

FRANCES M STEIN & LOUIS N STEIN
6343 VIA DE SONRISA DEL SUR
BOCA RATON, FL 33433-8211

FRANCES N GAMBREL
809 HOLLY LANE
CORBIN, KY 40701-2129

FRANCES N HUNDLEY
5326 CEDAR CHASE
DUNWOODY, GA 30338

FRANCES R BRANHAM
3046 RESEVOIR RD
WINNSBORO, SC 29180

FRANCES R NEWMAN
1431 FAIRLANE DRIVE
RICHMOND, KY 40475-1138

FRANCES S CURRAN
13510 MAPLE BROOK DR
SAN ANTONIO, TX 78232-5174

FRANCES S. WITZEL
CGM IRA CUSTODIAN
5333 SW 32ND AVENUE
FT. LAUDERDALE, FL 33312-7905

FRANCES S. WITZEL TTEE
IRVING R. & FRANCES S. WITZEL
TRUST U/A/D 02-04-1987
5333 SW 32ND AVENUE
FT. LAUDERDALE, FL 33312-7905

FRANCES SALMONS TTEE
DOYLE SALMONS FAMILY TRUST DTD 07/16/96
102 GREENBROOK DR
BRANDON, MS 39042

FRANCES SHERMAN
12 BOND ST APT 3A
GREAT NECK, NY 11021-2006

FRANCES SLATKIN
110 SOUTH WINDS
TINTON FALLS, NJ 07753-7711

FRANCES SLATKIN &
KENNETH KOLB &
STEVEN KOLB
JT TEN
110 SOUTH WINDS
TINTON FALLS, NJ 07753-7711

FRANCES SNOW FAMILY TRUST
U/A/D 6/12/89
6035 VERDE TRAIL SOUTH #J-221
BOCA RATON, FL 33433-4431

FRANCES T HILL
& MARY FRANCES H GAMBLE JTTEN
3231 STRADA GIANNA
FLORENCE, SC 29501-6251

FRANCES T MILNES TUELL TTEE
FRANCES T MILNES REV TR U/A DTD 04/27/1998
PO BOX 35865
TUCSON, AZ 85740-5865

FRANCES T. KESICKI
212-04 16TH AVE
BAYSIDE, NY 11360-1525

FRANCES U DELANEY
231 SUNBURY RD
DANVILLE, PA 17821

FRANCES V ANDERSON
10 PADDINGTON COURT
HOCKESSIN, DE 19707

FRANCES V FALKOWSKI
247 GEORGETOWN RD
COLUMBUS, NJ 08022

FRANCES V GARLAND
1345 LAKEWOOD DR
ROANOKE, VA 24015

FRANCES V WILLIAMS TTEE
FRANCES V WILLIAMS TRUST U/T/A
DTD 03/19/1986 FBO CATHY A LATTY
1710 ESPLANADE APT H
REDONDO BEACH, CA 90277-5370

FRANCES V WILLIAMS TTEE
FRANCES V WILLIAMS TRUST U/T/A
DTD 03/19/1986 FBO CATHY A LATTY
1710 ESPLANADE APT H
REDONDO BEACH, CA 90277-5370

FRANCES WEINBERG ITEE
1376 SNOWEBERRY LANE
CRYSTAL LAKE, IL 60014

FRANCES ZAMBROLLA
23 SANDY HILL RD
COMMACK, NY 11728

FRANCINE A JOWDY
23 GREENTREE DR
GLASTONBURY, CT 06033

FRANCINE LEE FRECHTER
CGM IRA ROLLOVER CUSTODIAN
659 ARBUCKLE AVENUE
WOODMERE, NY 11598-2701

FRANCINE LOOTS
SEND NOTICES TO: SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

FRANCINE R ELSTER
CGM IRA ROLLOVER CUSTODIAN
119 NORTHGATE CIRCLE
MELVILLE, NY 11747-3045

FRANCINE WIGOD TRUST
FRANCINE WIGOD
5372 TEQUESTA
W BLOOMFIELD, MI 48323

FRANCIS & GRETCHEN CHERBOUSKY
TRUSTEES U/A/D 4/5/08
FRANCIS J & GRETCHEN L
CHERBOUSKY TRUST
309 RIVERWOOD RD
NAPLES, FL 34114-3978

FRANCIS A EVANS & RITA F EVANS
JTTEN TOD R EVANS,F EVANS,S EVANS
SUBJECT TO STA RULES
3076 EASTLAND BLVD APT C-410
CLEARWATER, FL 33761-4171

FRANCIS A GIROUX
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
34 LELLAND RD
STOUGHTON, MA 02072-3332

FRANCIS A O'BRIEN
2 MERRYDELL DR
CHURCHVILLE, PA 18966-1134

FRANCIS AND SUSAN KEENAN
PO BOX 5012
SOUTHAMPTON, NY 11969

FRANCIS B FENNESSEY
PO BOX 183
CHARLTON, MA 01507

FRANCIS B FENNESSEY AND ROSALIND C FENNESSEY
FRANCIS B FENNESSEY
PO BOX 183
CHARLTON, MA 01507

FRANCIS B STEPHENS
SHIRLEY A STEPHENS JT TEN
202 HILLCREST PL
CANON CITY, CO 81212-9302

FRANCIS BELARDINELLI
431 MCLEAN ST
WILKES BARRE, PA 18702

FRANCIS BRANCATI
11 WHITE ROCK TER
HOLMDEL, NJ 07733

FRANCIS C PARVIS, CONSTANCE PARVIS &
THOMAS PARVIS
709 PARSON THORNE
MULFORD, DE 19963

FRANCIS C VOEGLER & TERESA M VOEGLER
40 PRIMROSE LANE
NORTH BABYLON, NY 11703

FRANCIS DURKIN
681 FARM TO MARKET ROAD
TROY, NY 12180

FRANCIS E HOAR AND
MAXINE HOAR JT TEN
510 B E ELM ST
HAUBSTADT, IN 47639

FRANCIS E WITTLIFF
1107 WASHINGTON AVE
PORT HURON, MI 48060

FRANCIS FITZHENRY
CGM IRA CUSTODIAN
7 HAMMOCK PLACE
SAFETY HARBOR, FL 34695-5214

FRANCIS GENTILE
122 WALNUT ST
AUBURN, NY 13021-4243

FRANCIS H JOHNSON
213 PARK DR EAST
WATERTOWN, NY 13601

FRANCIS H WANDER
& ANNA M WANDER JTTEN
1011 W 5TH
WEISER, ID 83672-1715

FRANCIS J FITCH IRA
326 76TH ST
KEITHSBURG, IL 61442-9506

FRANCIS J JANIK
3336 SPANISH OAK TER
SARASOTA, FL 34237

FRANCIS J MOORE
6406 ARNOLD RD
RALEIGH, NC 27607-4844

FRANCIS J WARD AND DOROTHY T WARD
JTWROS
600 WYOMING AVE
AUDUBON, NJ 08106-1634

FRANCIS KEENAN
PO BOX 5012
SOUTHHAMPTON, NY 11969

FRANCIS KEENAN
PO BOX 5012
SOUTHAMPTON, NY 11969

FRANCIS L & COLLEEN MCGUFFIN
1025 RANCHERO RD
KERRVILLE, TX 78028

FRANCIS L HARTER TTEE
FRANCIS L HARTER REV LIV TR
U/A DTD 8-22-97
9812 BELLEVIEW AVE
KANSAS CITY, MO 64114-3805