**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **Case No. 09-50026 (REG)** |
| f/k/a General Motors Corp., *et al.,* | : | |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                                         ) ss:
COUNTY OF SUFFOLK     )

I, Barbara Kelley Keane, being duly sworn, depose and state:

   1.     I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

   2.     Between August 19, 2010 and August 20, 2009, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Sixty-Third Omnibus Objection to Claims [Docket No. 6673]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

/s/ Barbara Kelley Keane
Barbara Kelley Keane

Sworn to before me this
24th day of August 2010

/s/ Eamon Mason_____
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires:  May 19, 2012

# EXHIBIT A

> **PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                                             :
In re                                                        :        Chapter 11 Case No.
                                                             :
**MOTORS LIQUIDATION COMPANY,** *et al.*,                    :        **09-50026 (REG)**
         **f/k/a General Motors Corp.,** *et al.*            :
                                                             :
                   **Debtors.**                              :        **(Jointly Administered)**
                                                             :
-------------------------------------------------------------x

## NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS

### [Claimant Name]

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | **Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders** |
| | | | | | |

      **PLEASE TAKE NOTICE THAT**, on August 13, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above.  The name of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt Claims) (the "**Objection**").

      **You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

      **You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at
http://www.motorsliquidationdocket.com/bond.php3.  Or, you may
request a complete copy of the Objection at the Debtors' expense, by
contacting the Debtors at 1-800-414-9607, or by sending an e-mail to
claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company ("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture trustee is an entity that manages a bond issuance for the benefit of the individual bondholders, and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure your interests are protected with respect to the interest, principal, and trustee fees under your bonds.  You will be entitled to receive a distribution on account of such interests through the global proofs of claim filed by WTC, and the disallowance of your individual claim will not affect such interests.  If you have additional claims with respect to your bonds beyond interest, principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of the stipulation allowing the claims of WTC can be viewed at **http://www.motorsliquidationdocket.com/bond.php3**.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above on the ground that your claim is duplicative of the global claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

<u>**PLEASE TAKE FURTHER NOTICE THAT**</u> a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim.  If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date.  If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

> A.   Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;
>
> B.   Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and
>
> C.   Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then the Debtors have the right to object on other grounds to your claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if you fail to file a timely Response or appear at the Hearing.**

Dated: New York, New York
       August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

MICHAEL CONNER SEARCY
C/O CONNER SEARCY
5330 MONTROSE DRIVE
DALLAS, TX 75209

MICHAEL CORRIE
17 GARDEN STREET
GARDEN CITY, NY 11530

MICHAEL COUGHLIN
156 ASHAROKEN AVE.
NORTHPORT, NY 11768-1119

MICHAEL CZAPIEWSKI
15951 57TH ST NE
OLSO, MN 56744

MICHAEL D BERNARDINI
2157 WESTLAND AVE
SAN DIEGO, CA 92104

MICHAEL D BOLLE
24070 S MANARD RD
FORT GIBSON, OK 74434-6322

MICHAEL D CRUMMITT JR
PO BOX 277
MARTINS FERRY, OH 43935-0277

MICHAEL D HECHT &
MARY PHILLIPS HECHT JT TEN
252 TILLBROOK RD
IRWIN, PA 15642-8629

MICHAEL D KVIDERA & JANETTE M KVIDERA
JT TEN
308 NORTH 15TH STREET
MARSHALLTOWN, IA 50158

MICHAEL D ROWE
& NANCY C ROWE JTTEN
3923 COUNTY RD 35
AUBURN, IN 46706-9436

MICHAEL D. JONES
1244 MAPLEWOOD DR.
AMBLER, PA 19002-1176

MICHAEL DANIEL ROSENMAN
ALLEN ROSENMAN
145 LAKE DESTINY TR
ALTAMONTE SPRINGS, FL 32714

MICHAEL D'ARCANGELIS
144 CARLETON AVENUE
EAST ISLIP, NY 11730-1805

MICHAEL DAVID ATHERTON &
CHRISTINE V ATHERTON JT TEN
3728 2ND ST S
ARLINGTON, VA 22204-1604

MICHAEL DESMON
AGENT FOR THE
DESMON & CREIGHTON PC PSP
U/A/D 03/31/1981
305 EAST MAPLE ROAD
TROY, MI 48083

MICHAEL DRANSMAN LIVING TRUST
MICHAEL AND TERESA DRANSMAN CO-TTEE
U/A DTD 11/1/93
6345 OAK CREEK DRIVE
CINCINNATI, OH 45247-5004

MICHAEL E CONWAY
6249 WILMINGTON WAY
FLOWERY BR, GA 30542-5445

MICHAEL E COX & FRANCES COX JT TEN
TOD K COX B COX M COXJ COX J COX
SUBJECT TO STA RULES
1491 CORDERO BAY AVENUE
LAS VEGAS, NV 89123-5878

MICHAEL E EGGLY SCHOLARSHIP FUND
29 FLINTSTONE DRIVE
MARLTON, NJ 08053-2136

MICHAEL E GURLEY
1004 CLOVERDALE CIRCLE
TALLADEGA, AL 35160

MICHAEL E LYNCH
40 AVE DE LA REINE VICTORIA
64200 BIARRITZ FRANCE

MICHAEL E LYNCH
RVA MARQUES DA SILVA 4, 3D
1170-224 LISBON PORTUGAL

MICHAEL E MULHERN
7050 QUITO CT
CAMARILLO, CA 93012-8849

MICHAEL E. FISHER
16560 GLASTONBURY RD
DETROIT, MI 48219

MICHAEL EDWARD RICKETSON
CHARLES SCHWAB & CO
IRA ROLLOVER
1046 CHASE RD
CORNELIA, GA 30571-2505

MICHAEL EDWARD RICKETSON
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1046 CHASE RD
CORNELIA, GA 30531-2505

MICHAEL F & JUDITH A MEE
425 BEACH RD
APARTMENT 8 OCEAN
TEQUESTA, FL 33469

MICHAEL F & JUDITH A MEE
425 BEACH ROAD APT 8 OCEAN
TEQUESTA, FL 33469

MICHAEL F ALLAM &
GAETANA F ALLAM JT WROS
4 YORKSHIRE CT
DEARBORN, MI 48126-4200

MICHAEL F CARL &
YVONNE FRASER CARL
JT TEN
45265 WOODLEIGH WAY
PLYMOUTH, MI 48170-3829

MICHAEL F DURTSCHI
652 DAVOS RD
BOX 1012
GIRDWOOD, AK 99587

MICHAEL F SALMON
1537 T JEFFERSON CT
MAYS LANDING, NJ 08330

MICHAEL FARAN
1003 JACKSONVILLE RD
BURLINGTON, NJ 08016

MICHAEL G SIGNORE + VIRGINIA R SIGNORE
1385 TIERRA CIR
WINTER PARK, FL 32792

MICHAEL G SIGNORE R/O IRA
1385 TIERRA CIR
WINTER PARK, FL 32792

MICHAEL GALBRAITH & HEATHER VONHERRMANN
MACAMOR FOUNDATION TRUST U/A DTD 11/07/1955
C/O WHITENER CAPITAL MANAGEMENT, INC.
PO BOX 7743
ROCKY MOUNT, NC 27804

MICHAEL GERALD QUINN
15277 FOX RUN TRAIL
MISHAWAKA, IN 46545

MICHAEL GRIFFIN
6348 38TH AVE SW
SEATTLE, WA 98126

MICHAEL GRIFFIN
6348 38TH AVE SW
SEATTLE, WA 98126

MICHAEL GRIFFIN SCHAFER & KATHRYN L SCHAFER JT TEN
602 E AVE R
PALMDALE, CA 93550

MICHAEL H CASEY & DIANE T CASEY TTEE
12 APRIAN CT
DANVILLE, CA 94526-3701

MICHAEL H PRICE
11435 CEDAR GLEN CIRCLE
FLINT, TX 75762

MICHAEL H WEISSMAN AND
MARIANNE WEISSMAN JTWROS
INCOME ACCOUNT
2 DEER CREEK LANE
MOUNT KISCO, NY 10549-3707

MICHAEL H WEISSMAN AND
MARIANNE WEISSMAN JTWROS
INCOME ACCOUNT #2
2 DEER CREEK LANE
MOUNT KISCO, NY 10549-3707

MICHAEL HOLDENRIEDER
THALFINGER STRASSE 24
NEU-ULM 89233 GERMANY

MICHAEL I COTHERN
25200 66TH AVE
LOS MOLINOS, CA 96055

MICHAEL J & MARY BOLAND
34111 STAGECOACH BLVD
EVERGREEN, CO 80439

MICHAEL J & MARY M SCHROEDER
2625 HUNTSMAN TRAIL
ZEBULON, NC 27597

MICHAEL J CINGLE
4879 SUMMER LN
BROOKLIN, OH 44144-3053

MICHAEL J CINGLE
4879 SUMMER LN
BROOKLIN, OH 44144

MICHAEL J CONNOLLY - IRA THROUGH UBS FINANCIAL SERVI
C/O UBS FINANCIAL SERVICES INC.
ONE NORTHBROOK PLACE
5 REVERE DR
NORTHBROOK, IL 60062-8003

MICHAEL J CONNOLLY THROUGH TD AMERITRADE
C/O TD AMERITRADE
DIVISION OF TD AMERITRADE INC.
PO BOX 2209
OMAHA, NE 68103-2209

MICHAEL J CRONIN
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
25 FOX HEDGE RD
COLTS NECK, NJ 07722-1247

MICHAEL J FORD
200 BROOK AVE
TORONTO ON M5M2K6
CANADA

MICHAEL J GAFFNEY AND
CYNTHIA ABBOTT GAFFNEY JTWROS
868 LONGWOOD CIRCLE
HADDONFIELD, NJ 08033-1069

MICHAEL J GOLDBERG
15 VIA MARINA
VENICE, CA 90292

MICHAEL J INTILLE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
3605 W LAWTHER DR
DALLAS, TX 75214-3205

MICHAEL J KOLISCHAK REV TRUST
MICHAEL J KOLISCHAK AND
MARY B KOLISCHAK CO-TTEES
3000 MAGAZINE DR
WINSTON SALEM, NC 27106

MICHAEL J MACOLUS & EVA-MARIE MACOLUS TTEES
MICHAEL J & EVA-MARIE MACOLUS
TRUST U/A DTD 09/27/07
1340 MARGARET ST
ST PAUL, MN 55106-4723

MICHAEL J PHILLIPS
401 WEDGEWOOD DR
LOWER BURRELL, PA 15068-3038

MICHAEL J SCHMIDT AND ELIZABETH E SCHMIDT
LAUREL ROAD
PO BOX 259
SOLEBURY, PA 18963-0259

MICHAEL J ZUCKER
CHARLES SCHWAB & CO INC CUST
SEP-IRA
965 W EUCALYPTUS PL
TUCSON, AZ 85704-4136

MICHAEL J. GOLDBERG SEP IRA
15 VIA MARINA
VENICE, CA 90292

MICHAEL JAMES & LAURA L MOORE
31275 BIG RIVER WAY
COARSEGOLD, CA 93614

MICHAEL JAY ZUCKER
965 W EUCALYPTUS PL
TUCSON, AZ 85704-4136

MICHAEL JAY ZUCKER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
965 W EUCALYPTUS PL
TUCSON, AZ 85704-4136

MICHAEL JAY ZUCKER TTEE
RYTE OPTICAL INC DEF BEN PEN P
U/A DTD 05/01/1998
965 W EUCALYPTUS PL
TUCSON, AZ 85704-4136

MICHAEL JESS COMPKINS LIVING TRUST
2731 AVERY RD
ST JOHNS, MI 48879-9047

MICHAEL KAPLAN R/O IRA
FCC AS CUSTODIAN
45 COPPERMINE RD
PRINCETON, NJ 08540-8602

MICHAEL KAPLAN R/O IRA
FCC AS CUSTODIAN
45 COPPERMINE RD
PRINCETON, NJ 08540-8602

MICHAEL KRAUT
MELANIE M KRAUT
10 WINTHROP AVE
LARCHMONT, NY 10538-3219

MICHAEL L & LINDA A SWEENEY
5452 WOODSTREAM CT
GAINESVILLE, GA 30507

MICHAEL L DILLER
TOD ACCOUNT
BOX 178
SOUTH SHORE, KY 41175-0178

MICHAEL L MATTHEWS & TERRI M HANDEY JTWROS
38 SETH JOHNSON DRIVE
WETUMPKA, AL 36093

MICHAEL L SANDOZ
5113 KINGSWAY
ANACORTES, WA 98221

MICHAEL L SWEENEY
5452 WOODSTREAM CT
GAINESVILLE, GA 30507

MICHAEL L WOLINSKI
121 LEANNE DRIVE
WOODLAWN ESTATES
MIDDLETOWN, DE 19709-9101

MICHAEL L. MESTER
MICHAEL L & ELIZABETH J. MESTER
225 KENTUCKY DRIVE
LOWER BURRELL, PA 15068

MICHAEL LEE KELLER
6537 DAVIDSBURG RD
DOVER, PA 17315-3113

MICHAEL LIVINGSTONE MILNE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
5352 WATERFORD DR
DUNWOODY, GA 30338-3144

MICHAEL LIVINGSTONE MILNE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
5352 WATERFORD DRIVE
DUNWOODY, GA 30338-3144

MICHAEL MANES
WEDBUSH MORGAN SEC CTDN
IRA CONT 01/17/06 ALT INV
6002 W ALDER AVE
LITTLETON, CO 80128-6037

MICHAEL MCADAMS AND
DIANE MCADAMS JTWROS
1509 LARK BLVD.
STUART, FL 34996-2667

MICHAEL MCCARTY
245 HEMLOCK AVE
CARLSBAD, CA 92008-8226

MICHAEL MICHELETTI TTEE
BY ETILO B MICHELETTI TRUST
1730 PICKWICK LN
GLENVIEW, IL 60026

MICHAEL MIGDOLL
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
930 DONNER AVE
SONOMA, CA 95476

MICHAEL MOSKALUK
PO BOX 6571
EDISON, NJ 08818-6571

MICHAEL NAVILIO
2404 S WOLCOTT, UNIT 2627
CHICAGO, IL 60608

MICHAEL NIGHTINGALE
5 WEDGEWOOD COURT
GLEN HEAD, NY 11545

MICHAEL O WARREN
11911 APPLING VALLEY RD
FAIRFAX, VA 22030-5701

MICHAEL P BECKET
2722 ELDER RD
KATY, TX 77493-1219

MICHAEL PALUMBO
12 FERNWOOD PL
OLD BRIDGE, NJ 08857

MICHAEL PONEROS
275 SQUAWBROOK ROAD
WYCKOFF, NJ 07481

MICHAEL R GROSODONIA AND
JOANNA M GROSODONIA TEN COM
PO BOX 10819
ROCHESTER, NY 14610-0819

MICHAEL R HIGEL & JEANETTE J HIGEL
JTTEN TOD JENNY SHIN & MIKE HIGEL
SUBJECT TO STA RULES
1630 LANDFALL DRIVE
NOKOMIS, FL 34275-1878

MICHAEL R LUFRANO
5707 N RAVENSWOOD
CHICAGO, IL 60660-3913

MICHAEL R LUFRANO
5707 N RAVENSWOOD
CHICAGO, IL 60660-3913

MICHAEL R MONTEMURRO AND
MICHAEL R MONTEMURRO AND DOROTHY M MONTEMURRO
TTEE FBO
MICHAEL R & DOROTHY M
MONTEMURRO REV TR DTD 10/14/98
3524 7TH AVENUE APT 432
KENOSHA, WI 53140-2577

MICHAEL R. LINN R/O IRA
MICHAEL LINN IRA
C/O MICHAEL LINN
5675 GOLFRIDGE DR
ALMA, MI 48801

MICHAEL ROACH &
PATSY ROACH JTWROS
2387 TOBY RD
EATON, OH 45320-9659

MICHAEL ROTHMAN
10 ANTOINE COURT
HUNTINGTON, NY 11743

MICHAEL S BLICHA
5737 BROAD ST
SOUTH PARK, PA 15129

MICHAEL S BRODER
CGM IRA ROLLOVER CUSTODIAN
908 HUNTSFORD TERR
THOMASVILLE, NC 27360-2506

MICHAEL S DEUTSCH
9 WOODSIDE DR
STRATHAM, NH 03885

MICHAEL S QUINN
3419 SHANDON RD
ROCK HILL, SC 29730-9593

MICHAEL SALERNO
151 FEDERAL ROAD
MONROE TOWNSHIP, NJ 08831-8016

MICHAEL SANH HUU TRAN
1036 MONTCLAIR RD
BIRMINGHAM, AL 35213

MICHAEL SANH HUU TRAN
1036 MONTCLAIR ROAD
BIRMINGHAM, AL 35213

MICHAEL SCHARL
2541 RED FOX TR
TROY, MI 48098

MICHAEL SCHOENFELDER
PERSHING LLC AS CUSTODIAN
1110 CLINTON ST #7
HOBOKEN, NJ 07030-3275

MICHAEL SEITZ TTEE
MICHAEL SEITZ DDS
DEFINED CONTRIBUTION PLAN DTD 1/1/82
299 ANGOLA ROAD
CORNWALL, NY 12518-1103

MICHAEL SELDEN
PO BOX 1966
YUCCA VALLEY, CA 92286

MICHAEL SELDEN
PO BOX 1966
YUCCA VALLEY, CA 92286

MICHAEL SHAFFER
33065 SPRING GARDEN DRIVE
GLADE SPRING, VA 24340

MICHAEL STANWOOD
8314 FOREST GATE DR
SUGAR LAND, TX 77479

MICHAEL STIERMAN
12704 SHADOW RUN BLVD
RIVERVIEW, FL 33569

MICHAEL STUDER
6818 E SANDRA TERRACE
SCOTTSDALE, AZ 85254

MICHAEL T CHRISTIAN, SR.
110 BELMEADE CIRCLE
JOHNSON CITY, TN 37601

MICHAEL T CRIMMINS
PO BOX 729
MONTVILLE, NJ 07045

MICHAEL T HUDSON AND
LINDA B HUDSON JTWROS
2 CLUBHOUSE DR
ROGERS, AR 72758-9563

MICHAEL T MICHELETTI TRUSTEE
ETILO B MICHELETTI
1950 ROBINCREST LN
GLENVIEW, IL 60025-4224

MICHAEL T MINEO
2005 DRYDEN
HOUSTON, TX 77030-1205

MICHAEL THAYER
BOX 777
NORTH VERNON, IN 47265-0777

MICHAEL TORRENTO TTEE
M J TORRENTO & A TORRENTO REV TR
U/A DTD 07/14/1997
22501 MASONIC BLVD
ST CLAIR SHORES, MI 48082-1381

MICHAEL TSAO
5662 OAKLEY TER
IRVINE, CA 92603

MICHAEL W GERLACH
7411 CLEARWATER ST
ENGLEWOOD, FL 34224-8440

MICHAEL W KUBICHEK
1704 RIVIERA CT
PT PLEASANT, NJ 08742-5241

MICHAEL W LAMPOS TRUST
16491 RIVERWIND DR
JUPITER, FL 33477

MICHAEL W ROEHRIG, LIV TRUST UA DTD 4/13/96
MICHAEL W ROEHRIG, TRUSTEE
21100 MICHAEL CT
ST CLAIR SHORES, MI 48081

MICHAEL W STUART
104 FAIRINGTON
TROY, IL 62294

MICHAEL WEBER AND JENNIFER WEBER TRUSTEES
JENNIFER J WEBER REVOCABLE TRUST
7373 SAHALEE DR
DENVER, NC 28037

MICHAEL WEINREIS
TOD REGISTRATION
7108 TAMARACK CT
THIENSVILLE, WI 53092-8517

MICHAEL WYCISK
CHRISTOPH-PROBST-STRASSE 8
APPARTMENT 335
80805 MUENCHEN GERMANY

MICHAELENE M BATTAGLIA
TOD REGISTRATION
10104 S WOOD ST
CHICAGO, IL 60643-2014

MICHAELENE M BATTAGLIA
TOD REGISTRATION
10104 S WOOD STREET
CHICAGO, IL 60643-2014

MICHEAL J EBELS
3261 S VANDER MEULEN
LAKE CITY, MI 49651-8726

MICHEL COTE
34 RUE MARTIN
ST ETIENNE DE LAUZON QUEBEC G6J 1P3 CANADA

MICHEL HABCHI ET/OU YOLLA HABCHI NEE SALAME
C/O EMIRATES LEBANON BANK- AGENCE JOUNIEH
CENTRE BADOUI - PLACE MUNICIPALITE
JOUNIEH LIBAN PO BOX 11
1608 BEIRUT LEBANON

MICHELE A BELSON C/F
GENOA G. BELSON
U/IL/UTMA
5 BENEDICT AVENUE
PORTSMOUTH, RI 02871-2301

MICHELE ELIEZER
PO BOX 15496
NEW ORLEANS, LA 70175

MICHELE H BROWNSTEIN A/C/F BLAKE
BROWNSTEIN, UTMA CT
ONE BRADLEY RD, STE 305
WOODBRIDGE, CT 06525

MICHELE MCDONALD
TOD ACCOUNT
112 COUNTY ROAD 4325
PITTSBURG, TX 75686-5384

MICHELE S WHITLATCH
CUSTODIAN UNDER AZ/UTMA FOR
SUZANNAH M WHITLATCH
5330 E GOLDER RANCH RD
TUCSON, AZ 85739-4270

MICHELINA KNAPP TRUST
MICHELINA KNAPP TTEE
OTTO A KNAPP TTEE
U/A DTD 07/24/2000
4812 SUNSET DR
VERO BEACH, FL 32963-1222

MICHELLE COHAN
JILL SIMPSON TTEE
PO BOX 229
450 TILTON RD
NORTHFIELD, NJ 08225

MICHELLE M MAYNE-BERRY TTEE OF
THE EDWARD F MAYNE JR TR DTD
06/12/2001 FBO THE CHILDREN OF
DAWN WIENS
350 JUNIPER HILL RD
RENO, NV 89519-2934

MICHELLE M MAYNE-BERRY TTEE OF
THE EDWARD F MAYNE JR TR DTD 06/1
2/2001 FBO DAWN WIENS
350 JUNIPER HILL ROAD
RENO, NV 89519-2934

MICHELLE STONEBURN
26 W 10 ST
NEW YORK CITY, NY 10011

MICHELSON LIVING TRUST
C/O RICHARD L MICHELSON
IRENE A MICHELSON, TTEES
1654 COYOTE RD
PRESCOTT, AZ 86303-5339

MICHELSON LIVING TRUST
UAD 06/23/08
RICHARD MICHELSON &
IRENE A MICHELSON TTEES
1654 COYOTE RD
PRESCOTT, AZ 86303-5339

MICHELSON LIVING TRUST
UAD 06/23/08
RICHARD MICHELSON & IRENE A MICHELSON TTEES
1654 COYOTE RD
PRESCOTT, AZ 86303-5339

MICHELSON LIVING TRUST
UAD 06/23/08
RICHARD MICHELSON & IRENE A MICHELSON TTEES
1654 COYOTE RD
PRESCOTT, AZ 86303-5339

MICHIGAN ASSOCIATION OF PRIVATE CAMPGROUND OWNER
ATTN WAYNE PURCHASE
325 N MT TOM RD  STE B
MIO, MI 48647

MICHIGAN MEDICAL ANESTHESIA PC
PFT SH PLN & TST U/A 11/01/84
1143 KINGS CARRIAGE RD
GRAND BLANC, MI 48439-8715

MICK A NAULIN FOUNDATION INC
N73 W15906 EDELWEISS LA
MENOMONEE FALLS, WI 53051

MIDDLE EAST SHIPPING
AGENCIES OVERSEAS LTD
19 MILTIADOU STR
GLYFADA 16675 GREECE

MIGUEL ANGEL BALTANAS AND ANA MARIA DEL ROSARIO VA
PRIMERO DE MAYO 3317
3000 SANTA FE ARGENTINA

MIGUEL ANGEL DE ALVA & MARIA LEVY DE ALVA
PRIVADA PILAV #111 COL HACIENDA EL ROSARIO
SAN PEDRO GARZA GARCIA NL 66247 MEXICO

MIGUEL G MOLINA
10 MEADOW LANE
GARDEN HILLS
00966 GUAYNABO PUERTO RICO

MIGUEL SOTO AND ROSA G SOTO
4141 CORAL TREE CIRCLE
#341
COCONUT CREEK, FL 33073-4442

MIGUEL VILLALOBOS
3840 SW 128 AVE
MIAMI, FL 33175

MIGUEL YUNES SADDI
ELISA DEL C CAPITAINE DE YUNES &
MAURICIO YUNES C JT TEN
TOD DTD 04/02/2009
CLLE 33 SUR #3904 COL LAS ANIMAS ,PUEBLA PUE CP 72400
MEXICO

MIJANKA S.A
6410 NW 82ND AVE # 0037
MIAMI, FL 33166-2734

MIJANKA SA
64010 NW 82ND AVE 0#0037
MIAMI, FL 33166

MIKAEL WINTERS
551 SW 131 AVE
DAVIE, FL 33325

MIKE E NEICOFF
AGNES NEICOFF, TRUSTEES
500 PINENEEDLE CT
ROSEVILLE, CA 95747-8183

MIKE RAPASARDI
1221 18 1/2 RD
FRUITA, CO 81521

MIKE S CHATTERTON &
WENDY A CHATTERTON JT TEN
40892 IRIS RD
SQUAW VALLEY, CA 93675-9622

MIKHAIL BENFELD
2 GODWIN AVE
FAIR LAWN, NJ 07410

MILDRED A VENESI
4000 TUNLAW ROAD N W
WASHINGTON, DC 20007-4809

MILDRED BARBARA SANTOPOLO TRUST
JOHN SANTOPOLO TTEE
1570 STEVENSON RD
HEWLETT, NY 11557

MILDRED CONOVER
1592 SIX POINT COURT
WORTHINGTON, OH 43085

MILDRED EPSTEIN FAMILY TRUST
UAD 12/12/02
HAROLD EPSTEIN & TAMARA K LEVINE TTEES
795 PROSPECT AVE  APT A3
HARTFORD, CT 06105-4225

MILDRED F MILLER
509 ROUTE 530
WHITING, NJ 08759-3145

MILDRED FOX CUMMINGS
1630 SHERIDAN RD
WILMETTE, IL 60091

MILDRED FOX CUMMINGS
1630 SHERIDAN ROAD
WELMETTE, IL 60091

MILDRED GRAEF
5054 SEABREEZE DRIVE
SAN ANTONIO, TX 78220

MILDRED GRANITZ
18 THE CIRCLE
EAST HAMPTON, NY 11937-2719

MILDRED H KRNACIK
11465 CANTERBURY DR
STERLING HTS, MI 48312

MILDRED HARRIS
LLOYD G HARRIS TTEES
U/A/D 11-02-1999
FBO THE HARRIS LIVING TRUST
3A ROTHWELL DR
MONROE TWP, NJ 08831-4898

MILDRED HIESIGER
11753 CASTELLON CT
BOYNTON BEACH, FL 33437

MILDRED J BROWN TTEE OF THE
MILDRED J BROWN TRUST DTD 1/23/85
3500 GALT OCEAN DR APT 310
FT LAUDERDALE, FL 33308-6816

MILDRED K GRIMM
2850 S OCEAN BLVD
APT 513
PALM BEACH, FL 33480-6248

MILDRED KESSELER
C/O JOAN JACOBS EXECUTOR
8114 146TH CT NE
REDMOND, WA 98052-3402

MILDRED LUECKE
3845 W COLLEGE AVE
MILWAUKEE, WI 53221

MILDRED LUECKE
3845 W. COLLEGE AVE
MILWAUKEE, WI 53221

MILDRED LUECKE
3845 WEST COLLEGE AVE
MILWAUKEE, WI 53221

MILDRED LUECKE
3845 WEST COLLEGE AVE.
MILWAUKEE, WI 53221

MILDRED M APGAR
36112 WATSONIA ST
FORT MILL, SC 29707

MILDRED MCCONNELL & JOAN SALTER
302 OVERLOOK DR
OPELIKA, AL 36801

MILDRED N RYAN REV TR DATED 10/21/99
C/O MILDRED N RYAN
1417 SADLER ROAD #379
FERNANDINA BEACH, FL 32034-4466

MILDRED O CHRISTIAN
8911 LAKE DR #406
CAPE CANAVERAL, FL 32920

MILDRED RAGOZINE
4301 SAGEMORE DR
MARLTON, NJ 08053-3936

MILDRED S PALETTA
111 HIGHLAND AVE
NEW KENSINGTON, PA 15068

MILDRED S RODRIGUEZ TTEE
THE RODRIGUEZ FAMILY TRUST U/A
DTD 08/31/1992
2101 W UNIVERSITY AVE
STILLWATER, OK 74074-2547

MILDRED STONE TTEE
MILDRED STONE REV TRUST
U/A DTD DEC 2 1992
6152 N VERDE TRAIL APT B-211
BOCA RATON, FL 33433-2479

MILDRED STROM
BY MILDRED STROM REVCBLE TRUST
859 JEFFORY ST #706
BOCA RATON, FL 33487-4137

MILDRED T AMOS
CGM IRA BENEFICIARY CUSTODIAN
BENEF OF WILLIAM AMOS
603 OVERBROOK RD
BALTIMORE, MD 21212-2104

MILDRED T AMOS
CGM IRA CUSTODIAN
603 OVERBROOK RD
BALTIMORE, MD 21212-2104

MILDRED TAYLOR
12 ESSEX ROAD
SCOTCH PLAINS, NJ 07076

MILDRED WEITZEL
23925 LAKE RD
BAY VILLAGE, OH 44140

MILDRED WHITTEN
S 1434 WALNUT ST
SPOKANE, WA 99203-1070

MILDRED WILLIAMS
1914 DOBBS RD
ALEX CITY, AL 35010

MILDRED WILLIAMS
1914 DOBBS RD
ALEX CITY, AL 35010

MILDRED WOOD
340 E 80 ST 11L
NEW YORK, NY 10015

MILDRED WUERTHNER (IRA)
FCC AS CUSTODIAN
5250 WOODLAND LAKES DR APT 226
PALM BCH GDNS, FL 33418-3972

MILEWICZ INVESTMENTS LLC
ALLEN L MILEWICZ CONTROLLING MGR
3715 FARBER ST
HOUSTON, TX 77005-3713

MILEWICZ INVESTMENTS LLC
C/O ALLEN L MILEWICZ CONTROLLING MGR
3715 FARBER ST
HOUSTON, TX 77005-3713

MILITZA RADKOVICH IRA
5230 BELLINGHAM AVENUE UNIT 5
VALLEY VILLAGE, CA 91607

MILLARD E GLEB
RBC CAPITAL MARKETS CUSTODIAN
MILLARD E GLEB, INDIVIDUAL RETIREMENT ACCOUNT
2404 POINTVIEW PL NW
GIG HARBOR, WA 98335

MILLER FAMILY INVESTMENT LP
17430 CAMPBELL RD STE 230
DALLAS, TX 75252-5255

MILLER, LANNY R
900 DAMON ST
AKRON, OH 44310-3419

MILLICENT A PICKER
240 VALLEY FORGE LOOKOUT PL
RADNOR, PA 19087-4680

MILLYCENT MARCUS
102 LAKE HELEN DR
WEST PALM BEACH, FL 33411

MILO & MARIE CARROLL
PO BOX 144
ELLENDALE, MN 56026

MILTON B HANCOCK &
SHIRLEY A KING JT TEN
3308 COUNTRYSIDE ST.
BRANDON, FL 33511-7361

MILTON C COTTEN
490 COSTA MESA ST
COSTA MESA, CA 92627-2321

MILTON C COTTEN TTEE
ETHELYN G COTTEN TTE
490 COSTA MESA ST
COSTA MESA, CA 92627-2321

MILTON E AND IRENE S NATHAN
19435 FRIAR ST
TARZANA, CA 91335

MILTON E KINCANNON
32898 EDGEWATER ISLE
SAN BENITO, TX 78586

MILTON GIGEAR
PO BOX 276
SUTHERLIN, OR 97479

MILTON GRAY IRA
1002 11TH ST NW
GREAT FALLS, MT 59404-1707

MILTON HANCOCK
3308 COUNTRYSIDE DR
BRANDON, FL 33511

MILTON HANCOK
3308 COUNTRYSIDE DR
BRANDON, FL 33511

MILTON KOSTROFF
23 GRASSFIELD RD
GREAT NECK, NY 11024

MILTON L GAMSEY & ROSALIND L GAMSEY
6034 RIVER RD
NORFOLK, VA 23505

MILTON ROSENTHAL
INGE ROSENTHAL
7505 DEVERON CT
SAN JOSE, CA 95135-2101

MILTON SCHERTZ
8180 BELLWORT PL
BOYNTON BEACH, FL 33472

MILTON ZIPPER LIVING TRUST
MILTON ZIPPER TTEE
U/A DTD 5/22/02
460 EAST OCEAN AVE., APT 105
LANTANA, FL 33462-3351

MIMI C CERNIGLIA CO TRUSTEE
WILLIAM N CERNIGLIA CO TRUSTEE
U/A/D 11-4-85 BY SAMUEL CERNIGLIA GRANTOR
40 RAINTREE LANE
ORMOND BEACH, FL 32174

MIMI RATERMAN CUST FBO LANCE RATERMAN UTMA/MO
MIMI AND BRYAN RATERMAN
2063 HILLSIDE LN
HERMANN, MO 65041

MIN YU
2340 N COMMONWEALTH APT 507
CHICAGO, IL 60614-3451

MIN YU
2340 N COMMONWEALTH APT 507
CHICAGO, IL 60614-3451

MINA & MEHDI KAROON JTWROS
10590 WILSHIRE BLVD #1201
LOS ANGELES, CA 90024-7311

MINA AND MEHDI KAROON JT WROS
MINA AND MEHDI KAROON
10590 WILSHIRE BLVD APT 1201
LOS ANGELES, CA 90024-7311

MINA WEISS
10175 COLLINS AVE APT 306
BAL HORBOUR, FL 33154

MINALDO CARLO & DAINESE CRISTINA
VIA GIORGIO LA PIRA N 13
35030 RUBANO PD ITALY

MINALDO CARLO & DAINESE CRISTINA
VIA GIORGIO LA PIRA NO13
35030 RUBANO - PD - ITALY

MINDY BERSTEIN IRA
MINDY BERSTEIN
300 EDWARDS ST 3MW
ROSLYN HEIGHTS, NY 11577

MINERVA LEAH GLASTON
8288 WATERLINE DR #106
BOYNTON BEACH, FL 33412-2358

MINNA LANTNER
2611 E 63RD ST
BROOKLYN, NY 11234

MINNETTE DIAMOND TTEE
DIAMOND FAMILY MARITAL TRUST
U/A DTD 7/7/92
22991 STONEBRIDGE
CUPERTINO, CA 95014-5640

MINNIE OPAL RAMEY &
MELANIE LYNN WHITE &
ETHEL ELAINE RINEHART JT WROS
2661 ADAMS RD
BEAVER, OH 45613-9798

MIRCEA ABRAMOVICI & ANA MARIA ABRAMOVICI
JT TEN
30 SPICE DR
WASHINGTON TP, NJ 07676-3840

MIRCEA ABRAMOVICI IRA
FCC AS CUSTODIAN
30 SPICE DR
WASHINGTON TP, NJ 07676-3840

MIRCEA ABRAMOVICI ROTH IRA
FCC AS CUSTODIAN
30 SPICE DR
WASHINGTON TP, NJ 07676-3840

MIRCEA BRADESCU
850 N EL CAMINO REAL APT 440
SAN MATEO, CA 94401-5606

MIRIAM A EDWARDS
28455 CANO
MISSION VIEJO, CA 92692

MIRIAM A EDWARDS
U/A 10-3-74 BY ALFRED H EDWARDS
28455 CANO
MISSION VIEJO, CA 92692-1839

MIRIAM B MADDUX & BARBARA J BEGG JT TEN
1055 2ND AVE # 2A
NEW YORK, NY 10022-4026

MIRIAM BENQUIS ENGAS
AVDA QUINCHAMALI #14258
LAS CONDES
SANTIAGO DE CHILE

MIRIAM CUTLER AND
ELIZABETH L CUTLER JTWROS
7 MADISON LANE
AVON, CT 06001-4567

MIRIAM DENNIS
14028 CAMBERRA CT
CHESTERFIELD, MO 63017

MIRIAM E. NELSON AND JUDITH WEINSTOCK, MD
145 ROUTE 37 S
SHARMAN, CT 06784

MIRIAM K WEINBERG
11476 ALIENTO CT
SAN DIEGO, CA 92127-1005

MIRIAM LAWRENCE
JOSEPH LAWRENCE
11377 SW 84TH ST
APT 232
MIAMI, FL 33173

MIRIAM LAWRENCE
JOSEPH LAWRENCE
11377 SW 84TH ST APT 232
MIAMI, FL 33173-3645

MIRIAM PAGNAM
959 GARRISON RD
VINELAND, NJ 08360

MIRIAM PUTTER
1089 EASTBROOK RD
MARTINSVILLE, NJ 08836

MIRIAM PUTTER
1089 EASTBROOK RD
MARTINSVILLE, NJ 08836

MIRIAM ROBBINS
TOD REGISTRATION
1000 ISLAND BLVD.
APT. #508W
AVENTURA, FL 33160-4954

MIRIAM STERN &
SHEYA R STERN JT TEN
1317 E 4TH ST
BROOKLYN, NY 11230-4605

MIRIAM T BROWN IRA ACCOUNT
C/O ISABEL B BOGGS POA
804 ARCADIA LAKES DR
COLUMBIA, SC 29206

MIRIELLE M HOULE
PO BOX 7029
HUDSON, FL 34674-7029

MIRZA H MEGHJI
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER DTD 07/31/1999
5632 ROSSER CT
LILBURN, GA 30047-6256

MISKEL E & CHARLOTTE A ELLER
3 DOGWOOD LANE
BARBOURSVILLE, WV 25504-9755

MISS CORINNE BOREN
685 W END AVE # 8E
NEW YORK, NY 10025-6819

MISS JO ANN HITMAN
328 HARMONY CHURCH RD
GILLSVILLE, GA 30543-3201

MITCHELL A DAVIS
350 BJ MEMORY LN
TULLAHUMA, TN 37388

MITCHELL J LEVINE
21 BEDFORD LANE
LINCOLN, MA 01773-1404

MITCHELL J STACHEL &
DOLORES STACHEL
PO BOX 273
METAMORA, MI 48455-0273

MITCHELL LEVINE
21 BEDFORD LANE
LINCOLN, MA 01773

MITCHELL S CAMP
44 OAK ST
HARRINGTON PK, NJ 07640-1108

MITCHELL WALTON TIMBERLAKE
C/O MITCHELL TIMBERLAKE
2884 JOHNSON SPRINGS RD
MUNFORDVILLE, KY 42765

MLPF & S  CUST FPO GERALD BAKER/BASIC
MR GERALD BAKER
PO BOX 180
BROOKSIDE, NJ 07926-0180

MLPF & S CUST FBO JEROME DALE BOSEK IRRA
318 HWY 55
PO BOX 12
WENDELL, MN 56590

MLPF&S CUS. FBO JOHN RAGOZINE
JOHN RAGOZINE
4301 SAGEMORE DR
MARLTON, NJ 08053

MLPFS CUST JAMES A LOCKE IRRA
JAMES A LOCKE
3873 PERRY HIGHWAY
SLIPPERY ROCK, PA 16057

MM 2437 CO LTD
C/O MERRILL LYNCH INT BANK LTD
ATT TRUST DEPT
2 RAFFLES LINK
MARINA BAYFRONT 039392 SINGAPORE

MM.2673 CO LTD
C/O CHRISTIAN CHANG
MZ H 35 URB EL CUADRO
CHACLACAYO-LIMA 08    PERU

MM.2673.CO.LTD
C/O CHRISTIAN CHANG
HZ H-35 URB EL CUADRO
CHACLACAYO-LIMA 08 PERU

MM.2673.CO.LTD
C/O CHRISTIAN CHANG
HZ H-35 URB.EL CUADRO
CHACLACAYO-LIMA 08 PERU

MME LOUISE BRISSY
26 RUE DEPATIE
LAVAL QC CANADA H7L 4Y5

MOHAMED F EL-GEIOUSHI
NADIA EL-GEIOUSHI
6219 CHAUNCY ST
TAMPA, FL 33647-1103

MOHAN SEN
CGM IRA CUSTODIAN
4231 CANOE CREEK LANE
LIVERPOOL, NY 13090-6803

MOHAN W SITLANI
1913 SAN ANTONIO AVE
BERKELEY, CA 94707-1619

MOHAN W SITLANI
1913 SAN ANTONIO AVE
BERKELEY, CA 94707

MOISES & NELLY CHOCRON
C/O MIRIAM CHOCRON
35 NOTRE DAME AVE
HICKSVILLE, NY 11801-1350

MOLLY CHANCE BAILEY
10922 WHISPER HOLLOW
SAN ANTONIO, TX 78230

MOLLY DOUGHTY MINERY
2108 WESTWOOD AVE
SANTA ANA, CA 92706-1924

MOLLY DOUGHTY MINERY
2108 WESTWOOD AVE
SANTA ANA, CA 92706-1924

MOLLY KINDELBERGER &
VERNA KINDELBERGER JT TEN
503 N CHESTNUT ST
SCOTTDALE, PA 15683-1002

MOLLY ROGERS
11718 OKLAHOMA AVE
SOUTHGATE, CA 90280

MOLLY STOR
300 WINSTON DR APT 2511
CUFFSIDE PARK, NJ 07010-3228

MONA E HARRIS
6707 N OCEAN BLVD APT D
MYRTLE BEACH, SC 29572-3312

MONA JOAN STANTON
TOD REGISTRATION
381 SW COVINGTON ROAD
PORT ST LUCIE, FL 34953-6934

MONA S MENDER
459 PASSAIC AVE APT 259
WEST CALDWELL, NJ 07006-7463

MONICA DIANE SAWYER
7220 SUNSHINE DRIVE
ST PETERSBURG, FL 33705

MONICA HAINES
7977 STAUNING COVE
COTTONWOOD HEIGHTS, UT 84121

MONIKA P KLEIN
IM ROETEL 10 A
CH-6300 ZUG   SWITZERLAND

MONIQUE B GILLOTTI IRREV TR
SHERRY M TREUREN & CAROL JO
RUSS TTEES UAD 3/30/1994
3979 EDGAR AVE
BOYNTON BEACH, FL 33436-2729

MONIQUE SAJOUS
2819 ORANGE GROVE TRL
NAPLES, FL 34120-7525

MONMOUTH RADIOLOGISTS P/S TRUST
C/O DANIEL J SMURO
591 MONMOUTH PLACE
LONG BRANCH, NJ 07746

MONROE HYMAN
1801 BLEUTHERA POINT APT 23
COCONUT FL, FL 33066-2853

MONROE J WIENER OR DANELIA B WIENER
10236 GENESEE LANE
ORLANDO, FL 32821

MONT BLANC LTD
C/O MERRILL LYNCH INT BANK LTD
ATTN TRUST DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

MONTAG, LARRY E
17049 LAKEVILLE XING
WESTFIELD, IN 46074-8178

MONTY D DRESPLING &
DOROTHY M DRESPLING JT TEN
1739 LYNWOOD COURT
FLOSSMOOR, IL 60422-1931

MONTYNA M KELLY & KAREN W DOAK
C/O MONTYNA KELLY
1018 W 12TH STREET
PANAMA CITY, FL 32401

MOORE & CO PC MNY PRENSE PL
TIMOTHY MOORE TRUSTEE
2603 AUGUSTA STE 1100
HOUSTON, TX 77057-5638

MORDECAI V EFRON
6700 192ND ST APT 1701
FRESH MEADOWS, NY 11365

MORDECHAI BLACHORSKY IRA
9 WASHINGTON AVE
LAKEWOOD, NJ 08701

MORDECHAI BLACHORSKY IRA
9 WASHINGTON AVE
LAKEWOOD, NJ 08701

MOREDECHAI M BLACHORSKY IRR TR
9 WASHINGTON AVE
LAKEWOOD, NJ 08701

MOREDECHAI M BLACHORSKY IRR TR TRUST
9 WASHINGTON AVE
LAKEWOOD, NJ 08701

MORGAN STANLEY & CO
C/O WAYNE F MARTIN
1227 SWEETIE DRIVE
COLLIERVILLE, TN 38017-6871

MORGAN STANLEY C/F TOMMY H HICKS IRA
TOMMY H HICKS
112 ALBA ST E
VENICE, FL 34285

MORGAN STANLEY CUST IRA
LYNNE Z GOLD-BIKIN IRA
MORGAN STANLEY CUST
307 HUGHES RD
KING OF PRUSSIA, PA 19406

MORGAN STANLEY SMITH BARNEY
C/O SANFORD FLEISHER
46 HEMLOCK RD
MANHASSET, NY 11030

MORGAN STANLEY SMITH BARNEY
MARLENE VIDA
4202 W LIBERTY RD
DUBOIS, PA 15801-5254

MORGAN T RIDINGTON
28356 FAIRWAY DRIVE
MELFA, VA 23410

MORLEY KERSCHNER
4341 PHYLLIS DRIVE
NORHBROOK, IL 60062

MORRIS & JOAN KAGAN, TTEES
OF THE KAGAN FAMILY TRUST
930 UNIVERSITY
BURBANK, CA 91504

MORRIS J KASSIN
150 BROADWAY
RM 1007
NEW YORK, NY 10038-4386

MORRIS J. KASSIN
150 BROADWAY, ROOM 1007
NEW YORK, NY 10038

MORRIS JOSEPHER
6662 BOCA DEL MAR DR #611
BOCA RATON, FL 33433-5720

MORRIS L RUBIN TUST DTD 07/08/92
LARRY E RUBIN TTEE
PO BOX 452
SOUTH CHATHAM, MA 02659-0452

MORRIS RAPOPORT & RUTH RAPOPORT
JT TEN TOD ACCOUNT
1450 NW 18TH AVE
DELRAY BEACH, FL 33445-7449

MORTON B DIMENSTIEN
CGM IRA ROLLOVER CUSTODIAN
5015 PINE BARK CIRCLE N.E.
ATLANTA, GA 30338-4003

MORTON BERGER
25 CHESTNUT HILL TERRACE
CHESTNUT HILL, MA 02467

MORTON BERTISCH CPA PROFIT SHARING
421 NW SPRINGVIEW LOOP
PORT ST LUCIE, FL 34986

MORTON E EPSTEIN TTEE
MORTON E EPSTEIN TRUST
U/A DTD 3-24-98
2606 S GREEN RD
UNIV HEIGHTS, OH 44122-1536

MORTON H ALDER
SUTTON TERRACE #1105
50 BELMONT AVE
BALA CYNWYD, PA 19004-2437

MORTON PULLMAN
23 CRENSHAW COURT
MONROE TWP, NJ 08831

MORTON RAPPAPORT
BRACHA RAPPAPORT
3068 DONA SUSANA DR
STUDIO CITY, CA 91604

MORTON SINGER
1449 THE HIDEOUT
LAKE ARIEL, PA 18436

MORTON SNYDER
3520 S OCEAN BLVD
#103A
S PALM BEACH, FL 33480-5747

MORTON TENZER, VIRGINIA TENZER
100 YORK STREET 9D
NEW HAVEN, CT 06511

MORTON WEISBURD
10 FAIRLAWN PKWY
RYE BROOK, NY 10573

MORTON WEISBURD
ETHEL WEISBURD
10 FAIRLAWN PKWY
RYE BROOK, NY 10573

MOSHMAN ASSOC PSP & T
JACK MOSHMAN TRUSTEE
STE 201
6000 EXECUTIVE BLVD
NORTH BETHESDA, MD 20852

MOTHE LIFE INSURANCE COMPANY
ATTN: DES R. MOTHE
ATTN DENNIS NECAISE, PRESIDENT
PO BOX 2128
GRETNA, LA 70054-2128

MOUNIR MAKHOUL HABCHI
C/O EMIRATES LEBANON BANK
AGENCE JOUNIEH CENTRE BADOUI PLACE MUNICIPALITE
PO BOX 11_1608 BEIRUT JOUNIEH LEBANON

MOYE W CHAMBERS
113 STONEHOUSE DR
GALLATIN, TN 37066

MOYNA SINGH
301 WEST 57 STREET # 23C
NEW YORK, NY 10019

MR & MRS BILL BREY
271 OLD TAYLOR RD
JEFFERSONVILLE, NY 12748-5927

MR & MRS DELLENEY RUFF
516 SIMS AVE
COLUMBIA, SC 29205

MR & MRS GEORGE R COONTZ
4340 MAUREEN CT SE UNIT E
CEDAR RAPIDS, IA 52403

MR & MRS OIKONOMOY
MR CHRISTOS AND MARIOS OIKONOMOY
MRS ELENI AND PATRISA OIKONOMOY
83 PAMVOTIDOS STR ANO GLYFADA
ATHENS 16561 GREECE

MR & MRS ROBTERT T ACKER
34 ROBIN CT
PLAINVIEW, NY 11803

MR & MRS SPYRIDON SPOZITOS
ALEXANDRA SPOZITOY  CHRISTINA-MARIA SPOZITOY
18 SP ALEVIZOY STR
N SMIRNI-ATHENS GREECE 17124

MR & MS KAPELLOS
MR. KONSTANTINOS KAPELLOS
MS. STEFANIE KAPELLOS
21-23 RIGA FEREOU
KALLITHEA ATHENS 17671 GREECE

MR ALBERT CANOSSA
725 AVENUE A PEGLION
06190 ROQUEBRUNE CAP MARTIN FRANCE

MR ALDO AKHRAS
BANQUE DE LEUROPE MERIDIONALE BEMO
16 BOULEVARD ROYAL
L 2449 LUXEMBOURG

MR ALEX DOMANIAN
BANQUE DE LEUROPE MERIDIONALE BEMO
16 BOULEVARD ROYAL
L 2449 LUXEMBOURG

MR ALEX DOMANIAN
BANQUE DE LEUROPE MERIDIONALE BEMO
16 BOULEVARD ROYAL
L 2449 LUXEMBOURG

MR AND MRS ARNDT KILCHE
64-11 77 PL
MIDDLE VILLAGE, NY 11379

MR AND MRS DRAGGOO
2614 W 225TH ST
TORRANCE, CA 90505

MR AND MRS FRANCIS A DECASARE
FRANCIS A DECESARE
JEANNE L DECESARE
246 RIDGE LANE
MURRYSVILLE, PA 15668

MR AND MRS JOHN DRIPPS
JOHN DRIPPS
EVELYN DRIPPS
1446 GREENTREE ROAD
PITTSBURGH, PA 15220

MR ANDRE HENNAUT
RESIDENCE DE L'ANNONCIADE APT 2920
17 BOULEVARD DE L'ANNONCIADE
MC 98000 MONTE CARLO  MONACO

MR ANDREAS KALOGEROPOULOS
MRS EVANGELIA PSALTOPOULOU, MS ELENI
KALOGEROPOULOU
KONSTANTINOS KALOGEROPOULOS
12 AMAZONON STR ELLINIKO
ATHENS 16777 GREECE

MR ANDREAS KOUTSOUDES
MRS EIRINI MIRSIN KOUTSOUDI
77 THESSALIAS
VOULA
ATHENS 16673 GREECE

MR ANDREAS KOUTSOUDES
MRS EIRINI MYRSIN KOUTSOUDI
77 THESSALIAS
16673 VOULA, ATHENS, GREECE

MR ANDREAS KOUTSOUDES
MRS EIRINI MYRSIN KOUTSOUDI
77 THESSALIAS
VOULA
ATHENS 16673,GREECE

MR ANDREAS KOUTSOUDES
MRS ERINI MYRSIN KOUTSOUDI
77 THESSALIAS
16673 VOULA, ATHENS, GREECE

MR ANGEL VEGA
MRS MANUELA VEGA
1300 SW 122ND AVE APT 320
MIAMI, FL 33184-2856

MR ANSEL BAKER
8126 DUOMO CIRCLE
BOYNTON BEACH, FL 33472

MR ANTONIO P BERMUDEZ
MRS BARBARA J BERMUDEZ
4326 BOLTON RD
GASPORT, NY 14067-9233

MR ARNOLD J ROSS
420 E 72ND ST # 19
NEW YORK, NY 10021-4650

MR ATHANASIOS PRINTSIOS
MISS MARIA-MARINA PRINTSIOU
IVIS 11
152-34 HALANDRI ATHENS GREECE

MR ATHANASIOS SOTIRIS
MRS MARIA SOTIRI
MRS EVGENIA SOTIRI
MR ADRIANOS SOTIRIS
ELIKONOS 3, ALIMOS,ATHENS 17456, GREECE

MR AVRAHAM NAGEL
43 SEASIDE CT
MARGATE, NJ 08402

MR BERNARD NASSAU TTEE
FBO BERNARD NASSAU TRUST
U/A/D 06/28/99
7561 SAN PEDRO ST
BOYNTON BEACH, FL 33437-4089

MR BERTWIN SEITZ
BISCHOF-VON-LINGG-STR 4
89407 DILLINGEN, GERMANY

MR BERTWIN SEITZ
BISCHOF-VON-LINGG-STR 4
89407 DILLINGEN, GERMANY

MR BOYD CHUGG
15199 WETHERBURN DR
CENTREVILLE, VA 20120-3927

MR BRUCE SNELL
3701 S OAK ST
CASPER, WY 82601

MR C GERALD TAYLOR
424 RIVERWALK
MCDONOUGH, GA 30252-9013

MR C WILLIAM CYR
BETH CYR
514 HAVERHILL RD
JOPPA, MD 21085-4319

MR CECIL A BENJAMIN
CGM IRA CUSTODIAN
347 MT HOPE BOULEVARD
HASTINGS-ON-HUDSON, NY 10706-2606

MR CHARLES P GORDON
8808 BLUE SMOKE DR
GAITHERSBURG, MD 20879-1648

MR CLYDE R BUTLER
2706 ALCO AVE
DALLAS, TX 75211-2731

MR CORNELIS JAN VELZEBOER JR
8802 FERRIS DR
HOUSTON, TX 77096-2604

MR DAN T LITTLEJOHN
5549 W SAMPLE AVE
FRESNO, CA 93722-3135

MR DANIEL J DEERING III
9629 FAIRWOOD CT
PORT ST LUCIE, FL 34986

MR DANIEL ZAVALA
CGM IRA CUSTODIAN
1509 MINTWOOD DRIVE
MCLEAN, VA 22101-4114

MR DANTE J SCIOSCIA JR
CGM IRA ROLLOVER CUSTODIAN
45 WARWICK ROW
RIVERHEAD, NY 11901-3203

MR DAVID ALLEN RICHARDSON
355 BLACKSTONE BLVD, APT 326
PROVIDENCE, RI 02906-4950

MR DAVID L MCCANN
33 BERESFORD RD
ROCHESTER, NY 14610-1901

MR DAVID L PARRY
MRS MAGDA S PARRY
1503 SAN PABLO DR
SAN MARCOS, CA 92078-4713

MR DAVID ROSER
MRS HENRIETTE ROSEN
MR ISAAC ROSEN
KOMEMIUT 10/4
RAANANAH,ISRAEL

MR DIMITRIOS PAPADOPOULOS
MRS STYLIANI KASVIKI
14A K. PALAMA STR.
ALIMOS
ATHENS 17455,  GREECE

MR DIMITRIOS ZREIKAT
MRS VASILIKI ZREIKAT
MR ALEXANDROS ZREIKAT, MR SYMEON TASOGLOU
43 PANDROSOU STR P. FALIRON
ATHENS 17564 GREECE

MR DONALD E DECESARE
CATHERINE F DECESARE
157 N SEIR HILL RD
NORWALK, CT 06850-1333

MR EDWARD C LUSNIA
3406 PRISCILLA AVE
PARMA, OH 44134-4239

MR EDWARD KHMELEVSKY
#522 ELGIN MILLS ROAD WEST
RICHMOND HILL ONTARIO L4C 4M2

MR EDWARD KHMELEVSKY
#522 ELGIN MILLS ROAD WEST
RICHMOND HILL, ONTARIO, L4C 4M2
CANADA

MR EDWARD KORN
MRS BETTY KORN
2036 HIGH RIDGE RD
STAMFORD, CT 06903-4202

MR EDWARD W KORN
2036 HIGH RIDGE RD
STAMFORD, CT 06903-4202

MR EDWARD WHITNEY
120 CREEKWARD DRIVE
WEST SENECA, NY 14224-3502

MR ESTA ANTOINE OU MYRNA
BANQUE DE LEUROPE MERIDIONALE BEMO
16 BOULEVARD ROYAL
L 2449 LUXEMBOURG

MR EUGENE D PETREY
MRS CAROLEE I PETREY
1975 TWIN DOLPHIN LN
FT LAUDERDALE, FL 33316-3633

MR FRANK ACETO
16646 N 29TH DR
PHOENIX, AZ 85053

MR FRANK GERATY
10862 ANDORA AVE
CHATSWORTH, CA 91311-1303

MR FRANK GUARRERA
MRS JOSEPHINE B GUARRERA
2142 CENTURY PARK LN APT 306
LOS ANGELES, CA 90067-3324

MR FRANK J SPOSATO
27 OAKWOOD DR
LLOYD HARBOR, NY 11743-9748

MR FREDERIC C MULDER
8910 RIVER BEACH LANE
BOISE, ID 83714

MR G GORDON HACKER
PO BOX 308
STANLEY, NC 28164-0308

MR GAETANO MILAZZO
MRS TINA MILAZZO
201 FRANKLIN ST
ELMWOOD PARK, NJ 07407-2737

MR GARY D HARRELL SOLE & SEP PROPERTY
3532 WINIFRED DR
FT WORTH, TX 76133

MR GARY J LAVINE
6808 HOLLISTON CIR
FAYETTEVILLE, NY 13066-1700

MR GEORGE FREIJ
AL KHOR PLAZA BUILDING AL GORHOUD
PO BOX 11154
DUBAI UAE

MR GEORGE L THOMAS SR
MRS ANNABELLE THOMAS
C/O THOMAS ROOFING
6587 DELILAH RD
EGG HBR TWP, NJ 08234-5149

MR GEORGIOS ALEVIZAKIS
MS ELESSA ALEVIZAKI
MR ANTONIOS ALEVIZAKIS
11 PAPARIGOIOULOU STR
VOULA, ATHENS 16673 GREECE

MR GEORGIOS LIOUTAS
MRS EIRINI LIOUTA
14-16A NAFSIKAS
GLYFADA
ATHENS 16675,GREECE

MR GEORGIOS RANIOS ET AL ET AL
1 KYPROU ST. 16346 ATHENS
GREECE

MR GERALD J SLUTSKY
12 CHAUCER RD
MANALAPAN, NJ 07726-3752

MR GERARD D MURPHY
MRS PATRICIA K MURPHY
28971 GLENROCK PL
HIGHLAND, CA 92346-5454

MR GILBERT L GREENAWALT MRS LORA JEAN GREENAWALT
MRS LORA JEAN GREENAWALT
303 S OLLER AVE
WAYNESBORO, PA 17268-1854

MR HARRY E VIENER
125 HOLLY DRIVE
HAMMOND, LA 70401-8213

MR HERBERT ROBINSON
127 NOANETT RD
NEEDHAM, MA 02494-2433

MR HING LIN CHAN
MS SHUK YI LIU
3A, BLOCK 32 GREENWOOD TERRACE
26-28 SUI WO ROAD
FO TAN SHATIN HONG KONG

MR HOMER G EDWARDS & MRS MARTHA H EDWARDS
15053 ASHMONT BLVD SE
HUNTSVILLE, AL 35803

MR HOWARD M LIEBMAN
30 AVENUE DE BOETENDAEL
1180 BRUSSELS BELGIUM

MR IOANNIS KAKOLYRIS
MS ALIKI KAKOLYRI
LYKOURGOU 46-48
GLYFADA
ATHENS 16675,GREECE

MR IRVIN ZIMET
5403 BRANDY CIRCLE
FORT MYERS, FL 33919

MR IRVIN ZIMET
5403 BRANDY CIRCLE
FORT MYERS, FL 33919

MR JACK M CARON & MRS SHIRLEY S CARON
415 BARRINGTON OAKS CIR
ROSWELL, GA 30075-6726

MR JACKSON L GRAY
132 H L KING DR
LAKE CITY, SC 29560-4449

MR JACOB PEELER
2108 RODMAN BLVD
GALLATIN, TN 37066

MR JACQUES GERMANS
67-59 214TH ST
FLUSHING, NY 11364-2521

MR JAMES A LOCKE
MRS LOIS LOCKE
3873 PERRY HWY
SLIPPERY ROCK, PA 16057-7021

MR JAMES R TEAL SR
220 E MYRTLE BEACH HWY
SCRANTON, SC 29591-5256

MR JEFFREY A HUMAN
MR ALVIN G HUMAN
465 MAIN ST STE 600
BUFFALO, NY 14203-1713

MR JEFFREY JOHN DIFILIPPO
MRS STEPHANIE D DIFILIPPO
238 W END AVE
BROOKLYN, NY 11235-4904

MR JEROME SHNEIDER
MRS CAROLE J SHNEIDER
3521 RIVER FALLS DR
NORTHBROOK, IL 60062-5045

MR JOAQUIM MANUEL C MATOS
MRS BEATRIZ M C MATOS
RUA MARECHAL SALDANHA
553-3 DTO
4150-658 PORTO PORTUGAL

MR JOE BONELLO
MRS SHIRLEY A BONELLO
4977 GARDINERS BAY CIR
SARASOTA, FL 34238-2792

MR JOEL S POMERANZ
6 MILBURNE LN
ROBBINSVILLE, NJ 08691-1206

MR JOHN A MACON ACF
REBECCA A MACON U/MD/UTMA
9 RUFFED GROUSE COURT
TOWSON, MD 21286-1669

MR JOHN A MACON AND
MRS SANDRA L MACON TEN BY ENT
9 RUFFED GROUSE COURT
TOWSON, MD 21286-1669

MR JOHN C BANNACH AND MS EMILY E BANNACH
276 LAKESIDE PARK DR
HENDERSONVILLE, TN 37075

MR JOHN E HENNEN
MRS HELEN H HENNEN
4100 GALT OCEAN DR APT 509
FT LAUDERDALE, FL 33308-6023

MR JOHN F LETHERT
RITA A LETHERT
606 HILLCREST DR
FAIRBORN, OH 45324-5842

MR JOHN J PRZYBYLA
MRS BONITA M PRZYBYLA TTEE
U/A/D 05/01/97
FBO PRZYBYLA LIVING TRUST
531 E. BONITA DR
OAK CREEK, WI 53154-3072

MR JOHN P BOSSLER
MRS LORETTE B BOSSLER
147 MEADOWLARK DR
HAMILTON, NJ 08690-3546

MR JOHN P OPYT JR
15736 E END AVE
DOLTON, IL 60419-3026

MR JOHN S MORGAN
545 N 100TH PL
MESA, AZ 85207-7203

MR JOHN SAMUELSON
MR JOHN SAMUELSON IRA
12 E 46TH ST
NEW YORK, NY 10017-2418

MR JORGE TOMAS S
MRS MARIA R C DE TOMAS
JORGE TOMAS-SEGURA
CALLE MALLORCA 419, 4TO 4TA
DERECHA,BARCELONA ESPANA 08013

MR JOSEPH A RINALDI
410 W. MAHOGANY CT.
UNIT 601
PALATINE, IL 60067-7810

MR JOSEPH VINCENTO
ANNA VINCENTO TTEE
U/A/D 07-14-2005
FBO VINCENTO LIV. TR.
8045 STIRLING FALLS CIRCLE
SARASOTA, FL 34243-4206

MR JUAN DE DIOS HERRERA P
CALLEYARACUY QTA ANA GABRIELA
URB EL MARQUES CARACAS ESTADO MIRANDA VENEZUELA
ZP 1060

MR KENNETH H CHANDLER AND
MRS NANCY CHANDLER
JT TEN
15740 E LAKE SHORE DRIVE N CT
HOPE, IN 47246-9763

MR KENNETH R MERNER
12455 WEST JANESVILLE ROAD
UNIT 405
MUSKEGO, WI 53150-2958

MR KONSTANTINOS MICHAILIDIS
MRS DAVINA MICHAELIDES
13 TROIAS STR
VOULA
ATHENS 16673 GREECE

MR KONSTANTINOS MICHAILIDIS
MRS DAVINA MICHAELIDES
13 TROIAS STR.
VOULA
ATHENS 16673,GREECE

MR LANE B WALTERS
CGM IRA ROLLOVER CUSTODIAN
9817 QUEEN CHARLOTTE DRIVE
LAS VEGAS, NV 89145-8678

MR LARRY J TALLEY
511 WEST MAIN STREET
HOMER, LA 71040-3929

MR LARRY L MAC DONALD
MRS LOUISE L MAC DONALD
3722 NOTRE DAME AVE
SAN DIEGO, CA 92122-3310

MR LEROY A HOLMES
MRS GAIL L HOLMES TTEE
U/A/D 03-26-1996
FBO HOLMES 1996 FAMILY TRUST
P.O.BOX 1003
DENAIR, CA 95316-1003

MR LOUIS FEATHERS
CGM IRA ROLLOVER CUSTODIAN
10170 E BELLA VISTA
SCOTTSDALE, AZ 85258-5791

MR LOUIS G KRAMER AND
MRS LUCILLE KRAMER JTWROS
577 STELLMAN DRIVE
RIVER VALE, NJ 07675-6146

MR LOUKAS GEORGIOU
MRS KONSTANTINA GEORGIOU
MR PANAGIOTIS GEORGIOU
62 CHRONOPOULOU STR
P FALIRO, ATHENS 17563 GREECE

MR LOUKAS GEORGIOU
MRS KONSTANTINA GEORGIOU
MR PANAGIOTIS GEORGIOU
62 CHRONOPOULOU STR.
P. FALIRO, ATHENS 17563,GREECE

MR LYLE D PAULEY
6 EXMOOR LN
LINCOLNSHIRE, IL 60069-4015

MR MARK MIRONER
CGM IRA CUSTODIAN
2237 56 DRIVE
BROOKLYN, NY 11234-6840

MR MEHMET SELIS
DEFNE SITES : 8 BLOK, D 15
386 SOKAK NO 1
UMITKOY
ANKARA,TURKEY

MR MICHAEL BRACHFELD
4433 CARAMBOLA CIR S
KARANDA VILLAGE II
COCONUT CREEK, FL 33066-2552

MR MICHAEL P WILSON
MRS MARYANN WILSON
502 HEARTHSTONE DR
BOISE, ID 83702-1728

MR MILTON GALLUB AND
NEAL GALLUB JTWROS
241 LAKEVIEW DRIVE
FAIRFIELD, CT 06825-2522

MR MITCHELL S CAMP
44 OAK ST
HARRINGTON PK, NJ 07640-1108

MR MORRIS F COLEMAN
6722 S MERLEING LOOP
FLORAL CITY, FL 34436

MR MORRIS ROCHELLE
70 N COUNTRY RD STE 301
PRT JEFFERSON, NY 11777-2161

MR N FRANK MALDONADO
226 FRANKLIN AVE
VANDERGRIFT, PA 15690-1154

MR NATE TAYLOR
CGM IRA CUSTODIAN
12 BOXWOOD LANE
EAST HILLS, NY 11577-1405

MR NICOS JOHN YIANNAKIS
MRS AIMILIA CHOUTOPOULOU
MISS ELENI EFROSYNI YIANNAKI
SYROU 6, HOLARGOS
155 62 ATHENS GREECE

MR NIKOLAOS CHRYSIKOPOULOS
MRS K. CHRYSSIKOPOULOS
MS Z. CHRYSSIKOPOULOS
24 PAPAFLESSA STR.
17563 PALAIO FALIRO ATHENS GREECE

MR NIKOLAOS KOUMBAROS
MRS MARIA-D KOUMBAROU
KASSAVETI AND LADA NO 2
KIFISIA
ATHENS 14562 GREECE

MR NIKOLAOS MOIRASGETIS
MRS RACHIL MOIRASGETI
MR ALEXANDROS MOIRASGETIS
10 IGOUMENITSIS
VOULA ATTICA 16673 GREECE

MR NIKOLAOS MOIRASGETIS
MRS RACHIL MOIRASGETI
MR ALEXANDROS MOIRASGETIS
10 IGOUMENITSIS
VOULA, ATTICA 16673,GREECE

MR OMAN FERNANDEZ
100 LAKEVIEW AVE APT 3A
CLIFTON, NJ 07011

MR PATRICK J FRIEL PHD
FMT CO CUST FBO
389 W DOERR PATH
HERNANDO, FL 34442

MR PAUL W KRYSTOCK
MRS LINDA A KRYSTOCK
65 MOUNTAIN BROOK DR
CHESHIRE, CT 06410-3508

MR PETER WEINREICH &
MRS PATRICIA WEINREICH JTTEN
6982 WEBSTER ROAD
ORCHARD PARK, NY 14127-1951

MR PHILLIP DE POALO
MRS JOAN DE POALO
6 MARGAUX DR
MANCHESTER, NJ 08759-8102

MR RALPH A SORRENTINO
MRS MARIANNE SORRENTINO
340 KATAN AVE
STATEN ISLAND, NY 10308-1306

MR RALPH F. BERNESSER
MRS JUNE ANN BERNESSER TTEE
RALPH F. & JUNE ANN BERN
DTD 06/26/89
28407 GORDON HILL RD
VALLEY CENTER, CA 92082-5512

MR RAYMOND L JOHNSON
1042 ROLLOVER ACCOUNT
402 CLYDE CT
MCDONOUGH, GA 30252-4499

MR RAYMOND MARKOWITZ
4816 MARBLE HL
LAFAYETTE HILL, PA 19444

MR RICHARD A MARHOLD AND EDITH M MARHOLD
JTTEN
34 WASHINGTON STREET
CLARK, NJ 07066-3223

MR RICHARD BERNARDE
71 MC NOMEE ST
OAKLAND, NJ 07436-2608

MR RICHARD G BROWN
11817 PEACH TREE CIR
YUCAIPA, CA 92399-2731

MR RICHARD G MAXFIELD
MRS JOYCE U MAXFIELD
37 TURQUOISE AVE
NAPLES, FL 34114-8239

MR RICHARD HENDRICKS
200 FARMINGTON PL
GREENSBURG, PA 15601-5818

MR RICHARD M FORSTER
127 MASON RD
FAIRPORT, NY 14450-9541

MR RICHARD W DUQUETTE
CGM SAR-SEP IRA CUSTODIAN
34173 DOROF COURT
WILDOMAR, CA 92595-7583

MR ROBERT DAVID HURT
10030 TREE HAVEN COURT
SAN DIEGO, CA 92131

MR ROBERT E BARNHART
MRS JOANNA BARNHART
1606 E LAUREL CIR
MT PLEASANT, PA 15666-2180