**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
| | |
|---|---|
| In re | : | Chapter 11 |

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **Case No. 09-50026 (REG)** |
| **f/k/a General Motors Corp.**, *et al.*, | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss: |
| COUNTY OF SUFFOLK | ) |

I, Barbara Kelley Keane, being duly sworn, depose and state:

    1.     I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

    2.     Between August 19, 2010 and August 20, 2009, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Sixty-Fifth Omnibus Objection to Claims [Docket No. 6675]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

                           /s/ Barbara Kelley Keane
                           Barbara Kelley Keane

Sworn to before me this
24th day of August 2010

/s/ Eamon Mason
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires:  May 19, 2012

# EXHIBIT A

<div style="border:1px solid black; padding:10px;">

**PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

</div>

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
:
In re                                              :        Chapter 11 Case No.
:
**MOTORS LIQUIDATION COMPANY**, *et al.*,          :        **09-50026 (REG)**
    **f/k/a General Motors Corp.,** *et al.*      :
:
       **Debtors.**                      :        (Jointly Administered)
:
------------------------------------------------------------x

<u>**NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS**</u>

**[Claimant Name]**

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | **Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders** |
| | | | | | |

    <u>**PLEASE TAKE NOTICE THAT**</u>, on August 13, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above.  The name of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt Claims) (the "**Objection**").

        **You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

        **You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at
http://www.motorsliquidationdocket.com/bond.php3.  Or, you may
request a complete copy of the Objection at the Debtors' expense, by
contacting the Debtors at 1-800-414-9607, or by sending an e-mail to
claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company ("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture trustee is an entity that manages a bond issuance for the benefit of the individual bondholders, and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure your interests are protected with respect to the interest, principal, and trustee fees under your bonds.  You will be entitled to receive a distribution on account of such interests through the global proofs of claim filed by WTC, and the disallowance of your individual claim will not affect such interests.  If you have additional claims with respect to your bonds beyond interest, principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of the stipulation allowing the claims of WTC can be viewed at **http://www.motorsliquidationdocket.com/bond.php3**.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above on the ground that your claim is duplicative of the global claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

**<u>PLEASE TAKE FURTHER NOTICE THAT</u>** a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim.  If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date.  If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

A. Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

B. Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

C. Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then the Debtors have the right to object on other grounds to your claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if you fail to file a timely Response or appear at the Hearing.**

Dated: New York, New York
August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

MS&CO C/F
ALBERT HUNIU
IRA ROLLOVER DATED 03/02/98
25928 OAK STREET #D
LOMITA, CA 90717-3100

MS&CO C/F
ALFRED BIOLSI
IRA STANDARD DATED 03/01/83
800 WILLIS AVE APT 309
ALBERTSON, NY 11507-1943

MS&CO C/F
ALFRED H PYNE
IRA STANDARD DATED 07/27/98
876 DIABLO DOWNS RD
CLAYTON, CA 94517-1560

MS&CO C/F
ANDREW O ZIRNGIBL
IRA STANDARD DATED 08/23/08
10715 FOOTPRINT LANE
PORT RICHEY, FL 34668-2713

MS&CO C/F
ANNETTE M JACOBS
IRA STANDARD DATED 04/04/03
7500 WOODMONT AVE #515
BETHESDA, MD 20814-5366

MS&CO C/F
ANTHONY L MARINI
IRA STANDARD DATED 05/20/08
32 PUTTING GREEN DRIVE
PENFIELD, NY 14526-2534

MS&CO C/F
ANTONIA M PENA
IRA STANDARD DATED 12/29/98
PO BOX 2191
SUN CITY, CA 92586-1191

MS&CO C/F
ANTONINA CASTAGNOLA
IRA ROLLOVER DATED 11/13/05
2123 MERGHO IMPASSE
SAN DIEGO, CA 92110-2148

MS&CO C/F
ARTHUR L GERRY
IRA STANDARD DATED 05/24/00
630 DOHENY ROAD
BEVERLY HILLS, CA 90210-2924

MS&CO C/F
BARBARA E HORSTICK
IRA ROLLOVER DATED 04/07/98
513 NIMITZ RD
DOVER, DE 19901-6640

MS&CO C/F
BETTY A TILLINGER
IRA STD/ROLLOVER DTD 07/21/93
930 SO RIVERSIDE DR
EDGEWATER, FL 32132-2347

MS&CO C/F
C/O HENRY KWIATKOWSKI
IRA STANDARD DATED 05/03/06
6950 SOUTHWEST 58 CT
DAVIE, FL 33314-7011

MS&CO C/F
C/O NICK E BELL
2902 RIVER DRIVE APT 301B
THUNDERBOLD, GA 31404-5080

MS&CO C/F
CAROL G MCCAMMON
IRA STANDARD DATED 04/29/04
206 SOUTH CLARK AVENUE
TAMPA, FL 33609-3806

MS&CO C/F
CAROL L HESER
IRA ROLLOVER DATED 05/05/94
501 W OWASSA RD TRLR 322
PHARR, TX 78577-9640

MS&CO C/F
CAROL M ALEXANDER
IRA ROLLOVER/SEP DTD 11/16/05
2642 BALDWIN RD
PENN YAN, NY 14527-9111

MS&CO C/F
CHARLES T ELDREDGE
IRA ROLLOVER DTD 5/11/82
5406 CRESCENT DR
TAMPA, FL 33611-4128

MS&CO C/F
CLOVIS W REID
IRA ROLLOVER DATED 01/02/91
112 CARNATION PLACE
HOT SPRINGS, AR 71913-9012

MS&CO C/F
CLYDE B HUDSON
IRA STD/ROLLOVER DTD 09/26/07
3536 MILL RD
GAINESVILLE, GA 30504-5520

MS&CO C/F
DIANE GERRY
701 NO FARING ROAD
LOS ANGELES, CA 90077-3524

MS&CO C/F
DOLORES HOPE
IRA STD/ROLLOVER DTD 12/14/99
4446 HARBORD DRIVE
OAKLAND, CA 94618-2207

MS&CO C/F
DOLORES JABLONSKI
IRA STANDARD DATED 01/27/09
200 EAST 33RD STREET APT 7F
NEW YORK, NY 10016-4827

MS&CO C/F
DONALD B BOOTH
IRA ROLLOVER DATED 10/13/86
525 SILVERADO DRIVE
LAFAYETTE, CA 94549-5725

MS&CO C/F
DONALD C MCDONALD
IRA ROLLOVER DATED 05/31/90
1505 CHATEAULIN LANE
BURNSVILLE, MN 55337-3915

MS&CO C/F
DONALD J GASGARTH
IRA STANDARD DATED 08/22/95
3156 TAMIAMI TRAIL
PORT CHARLOTTE, FL 33952-8030

MS&CO C/F
DONALD L PATTON
IRA ROLLOVER DATED 02/07/91
249 PASEO DE LAS DELICIAS
REDONDO BEACH, CA 90277-6439

MS&CO C/F
EDWARD A VALVO
IRA STANDARD DATED 04/14/97
11436 HAYMARKET CT
ORLANDO, FL 32837-9121

MS&CO C/F
ELDEEN HAWES
IRA ROLLOVER DATED 09/13/01
3730 EL SEGUNDO AE
DAVIS, CA 95618-4363

MS&CO C/F
ELMER R AUBREY
IRA STD/ROLLOVER DTD 01/27/95
6224 N DENVER
KANSAS CITY, MO 64119-1645

MS&CO C/F
ENNIS A HACKMAN
IRA STANDARD DATED 08/27/02
27880 GROSSE POINT DR
SUN CITY, CA 92586-1931

MS&CO C/F
ETHEL BISHOP
IRA ROLLOVER DATED 06/16/98
8835 SW 17 TERR
MIAMI, FL 33165-7817

MS&CO C/F
FRANCES NAGEL
IRA STANDARD DATED 06/22/84
1745 IDA ROAD
HOFFMAN ESTATES, IL 60169-4303

MS&CO C/F
GEORGE DEVOTO
IRA ROLLOVER DATED 08/11/06
199 WHITEHALL BLVD.
GARDEN CITY, NY 11530-1309

MS&CO C/F
GEORGE J JACOBSON
IRA STANDARD DATED 11/01/06
3323 BAYFIELD BLVD
OCEANSIDE, NY 11572-4621

MS&CO C/F
GERALD E ROSEN
IRA STD/ROLLOVER DTD 01/28/91
2884 BREWSTER RD
PEPPER PIKE, OH 44124-4901

MS&CO C/F
GILBERT A BOND
IRA ROLLOVER DATED 03/19/98
15 WEST 84TH STREET APT 5G
NEW YORK, NY 10024-4705

MS&CO C/F
GLEN E ADKISON
IRA ROLLOVER DATED 01/13/95
6832 MERTIS WAY
MILTON, FL 32583-8196

MS&CO C/F
GLEN M DRAGGOO
IRA ROLLOVER DATED 02/27/98
2614 W 225TH STREET
TORRANCE, CA 90505-2902

MS&CO C/F
GREG SMITH
IRA STD/ROLLOVER DTD 10/30/08
1322 FARRELL ST SE
NORTH CANTON, OH 44720-3349

MS&CO C/F
GRETCHEN KRAMER
SIMPLE IRA DATED 11/29/07
9667 CANDY LANE
LA MESA, CA 91941-4223

MS&CO C/F
HELLEN P D NICOL R.NADEL GDN.
IRA STANDARD DATED 01/23/06
3300 PGA BOULEVARD STE 810
PALM BEACH GARDENS, FL 33409

MS&CO C/F
HOWARD C MCDONALD
IRA STANDARD DATED 08/26/02
9208 REGENTS PARK DR
TAMPA, FL 33647-2457

MS&CO C/F
ILA CAROLE ABBOTT
IRA ROLLOVER DATED 05/01/09
3332 W 188TH ST
TORRANCE, CA 90504-5833

MS&CO C/F
JACK L FISHER
IRA ROLLOVER DATED 08/23/85
9457 QUESTA POINT
SAN DIEGO, CA 92126-5531

MS&CO C/F
JACK M BASLER
IRA ROLLOVER DATED 10/07/03
4615 EDEN RIDGE DRIVE
ACWORTH, GA 30101-3023

MS&CO C/F
JAMES ERNY
IRA STD DTD 2-13-83
7008 SANDY HOOK CIRCLE
CHANHASSEN, MN 55317-9315

MS&CO C/F
JAMES W CRANDALL
IRA STANDARD DATED 08/26/97
950 OLD MILL RUN
ORMOND BEACH, FL 32174-6161

MS&CO C/F
JANICE C NATALE
IRA STANDARD DATED 08/02/01
1058 WYOMISSING BLVD
WYOMISSING, PA 19610-2510

MS&CO C/F
JEAN A CARMICHAEL
IRA STD/ROLLOVER DTD 05/23/91
301 QUAIL RUN COURT
CLARKDALE, AZ 86324-3014

MS&CO C/F
JEAN M MCCARTHY
IRA STANDARD DATED 08/03/00
99 GREGORY HILL ROAD
ROCHESTER, NY 14620-2401

MS&CO C/F
JERNELDA M COOPER
IRA ROLLOVER DATED 06/29/93
4040 EAST PIEDMONT #71A
HIGHLAND, CA 92346-4811

MS&CO C/F
JOANNE STORM
IRA STD 4/11/83
1835 WROXTON RD
HOUSTON, TX 77005-1719

MS&CO C/F
JOHN A NIBLOCK
IRA STANDARD DATED 06/10/99
1720 SULGRAVE ROAD
CHARLESTON, SC 29414-5935

MS&CO C/F
JOHN C HUTCHINSON
IRA STD/ROLLOVER DTD 10/16/00
608 COLUMBIA
HOLLAND, MI 49423-4868

MS&CO C/F
JOHN CISTONE
IRA STANDARD DATED 10/18/08
4187 SPRINGDALE RD
UNIONTOWN, OH 44685-9529

MS&CO C/F
JOHN E POZZA
IRA ROLLOVER DATED 06/09/92
13654 SCENIC CREST DR
YUCAIPA, CA 92399-9661

MS&CO C/F
JOHN H FRANCISCO
IRA STANDARD DATED 04/21/08
80 HOUSTON RD
LITTLE FALLS, NJ 07424-2407

MS&CO C/F
JOHN J BLACK
IRA STD/ROLLOVER DTD 06/28/89
118 WOODBRIDGE RD
MARLTON, NJ 08053-1121

MS&CO C/F
JON D CARMICHAEL
IRA STD/ROLLOVER DTD 05/23/91
301 QUAIL RUN COURT
CLARKDALE, AZ 86324-3014

MS&CO C/F
JOSEPH JARDIM
IRA STANDARD DATED 11/23/94
521 LOU LANE
N DIGHTON, MA 02764-1856

MS&CO C/F
JOSEPH KRAKER
IRA STD/ROLLOVER DTD 10/22/08
164 W MARKET ST
AKRON, OH 44303-2373

MS&CO C/F
JOSEPH P CONSTANTINO
IRA ROLLOVER DATED 03/10/98
75 LONG ACRE RD
ROCHESTER, NY 14621-1018

MS&CO C/F
JUDITH A JESTER
IRA STANDARD DATED 05/28/08
60 MERRIMAC ST APT 609
AMESBURY, MA 01913-4023

MS&CO C/F
JUDITH DARA ZIMMERMAN
IRA ROLLOVER DATED 09/24/90
200 NO SWALL DRIVE #452
BEVERLY HILLS, CA 90211-4719

MS&CO C/F
KELVIN BLAIR
IRA STANDARD DATED 03/09/06
19027 N AZTEC POINT DR
SURPRISE, AZ 85387

MS&CO C/F
LEAH SLOTNICK
IRA ROLLOVER DATED 01/23/09
12 ARGOW PLACE
NANUET, NY 10954-3606

MS&CO C/F
LEONARD BERNSTEIN
ROTH SPOUSAL IRA DATED 02/05/1998
11737 CARDENAS BLVD
BOYNTON BEACH, FL 33437-6603

MS&CO C/F
LEONARD C HOLLANDER
IRA STANDARD DATED 06/08/06
11404 BOCA WOODS LANE
BOCA RATON, FL 33428-1802

MS&CO C/F
LINDA ROCA
IRA ROLLOVER DATED 05/22/08
66 TAYLOR RD
HONEOYE FALLS, NY 14472-9732

MS&CO C/F
LINDA ROCA
IRA STANDARD DATED 05/22/08
66 TAYLOR ROAD
HONEOYE FALLS, NY 14472-9732

MS&CO C/F
LINDA VALVO
IRA STD SPOUSAL DTD 04/14/98
11436 HAYMARKET CT
ORLANDO, FL 32837-9121

MS&CO C/F
LOREN M ROSS
IRA STANDARD DATED 10/24/07
2743 FLANGEL ST
LAKEWOOD, CA 90712-3730

MS&CO C/F
LOUIS DEL PRETE
IRA STANDARD DATED 06/10/08
790 MATTNER COURT
RIVERVALE, NJ 07675-6622

MS&CO C/F
MARCIA LEVINSON
IRA STANDARD DATED 04/26/06
405 E 54TH STREET APT 6E
NEW YORK, NY 10022-5157

MS&CO C/F
MARGARET B JOHNSON
ROTH IRA DATED 07/29/08
7511 HOMESTEADER
MORRISON, CO 80465-2817

MS&CO C/F
MARGIE L FRAISER
IRA ROLLOVER DATED 04/11/94
1085 TASMAN DRIVE SPC 89
SUNNYVALE, CA 94089-5188

MS&CO C/F
MARGO WILLIAMS
IRA STANDARD DATED 04/27/06
11 FORT GEORGE HILL # 2GA
NEW YORK, NY 10040-2531

MS&CO C/F
MARIE A VAZQUEZ
IRA STANDARD DATED 08/16/01
17015 FENNY BRIDGE LN
SPRING, TX 77379-8633

MS&CO C/F
MARJAN L BOBER
IRA STANDARD DATED 05/24/95
791 BURMAN LANE
PALM BAY, FL 32905-5421

MS&CO C/F
MARY B LAWNICKI
IRA STD SPOUSAL DTD 04/15/83
465 DRESHERTOWN ROAD
FT WASHINGTON, PA 19034-3010

MS&CO C/F
MARY LOU MOUNTEER
IRA STD SPOUSAL DTD 12/02/08
1578 EAST MAIO DRIVE
SANDY, UT 84093-6783

MS&CO C/F
MARY R SPRY
IRA STANDARD DATED 04/27/07
1116 SOUTH FULTON STREET
SALISBURY, NC 28144-6406

MS&CO C/F
MICHAEL I COHN
IRA STANDARD DATED 03/03/09
5602 N SCOTTSDALE ROAD
SCOTTSDALE, AZ 85253-5912

MS&CO C/F
NANCY BURLEW
IRA STANDARD DATED 0723/08
PO BOX 303
FAIR HAVEN, NY 13064-0303

MS&CO C/F
NANCY J MORREALE
IRA ROLLOVER DATED 02/18/03
1 CORNING CT
PALM COAST, FL 32137-9022

MS&CO C/F
PAMELA LAVINTHAL
IRA ROLLOVER DATED 02/08/01
4900 BREWSTER DRIVE
TARZANA, CA 91356-4003

MS&CO C/F
PAUL E RUFF
IRA STD/ROLLOVER DTD 12/29/86
125 BEATY CT
CANAL WINCHESTER, OH 43110-1300

MS&CO C/F
PAULINE RUFF
IRA STANDARD DATED 04/25/94
125 BEATY CT
CANAL WINCHESTER, OH 43110-1300

MS&CO C/F
PETER P YONIKAS
IRA STD/ROLLOVER DTD 12/10/03
10219 N 110TH AVE
SUN CITY, AZ 85351-4360

MS&CO C/F
PETER R OLIVER
IRA ROLLOVER DATED 04/13/98
1422 GREENTREE CIRCLE
LAKE OSWEGO, OR 97034-6962

MS&CO C/F
PHARIBA E POKOMO
IRA STANDARD DATED 04/25/85
6 NEEDLES LANE
ORMOND BEACH, FL 32174-2606

MS&CO C/F
PHYLLIS CLINTON
ROTH CONVERTED IRA DATED 12/28/98
9870 61 TERRACE
SEBASTIAN, FL 32958-5710

MS&CO C/F
RAFFAELA L ROVEGNO
IRA ROLLOVER DATED 02/12/09
23 CUMMINGS AVE
STAMFORD, CT 06902-6001

MS&CO C/F
RALPH EDWARD ROLES
IRA ROLLOVER DATED 10/12/04
208 MARYLAND AVE
EDGEWATER, MD 21037-4905

MS&CO C/F
RICARDO O RABINOVICH
IRA ROLLOVER/SEP DTD 04/13/04
3933 CORBIN AVENUE
TARZANA, CA 91356-5618

MS&CO C/F
RICHARD A CARLSON
IRA ROLLOVER DATED 05/28/97
3410 NORTH 150TH DRIVE
GOODYEAR, AZ 85395-8664

MS&CO C/F
RICHARD HESS
IRA STANDARD DATED 11/02/06
4813 CHURCHILL AVE
LAS VEGAS, NV 89107-2701

MS&CO C/F
RICHARD K TAYLOR
IRA STANDARD DATED 05/21/08
22 MERRYHILL LANE
PITTSFORD, NY 14534-1880

MS&CO C/F
RICHARD R KANE
IRA STANDARD DATED 08/04/08
7854 S ALGONGUIAN WAY
AURORA, CO 80016-7041

MS&CO C/F
RITA BERNSTEIN
IRA DATED 6/30/04
11737 CARDENAS BLVD
BOYNTON BEACH, FL 33437-6603

MS&CO C/F
RITA J PHILLIPS
IRA STANDARD DATED 05/11/00
101 MUSIC DRIVE
PEARCY, AR 71964-9427

MS&CO C/F
ROBERT AMADIO
IRA STANDARD DATED 11/10/03
434 RAMSEY RD
YARDLEY, PA 19067-4639

MS&CO C/F
ROBERT BURLEW
IRA STANDARD DATED 07/23/08
PO BOX 303
FAIR HAVEN, NY 13064-0303

MS&CO C/F
ROBERT E GOLDMAN
IRA STANDARD DATED 06/13/06
96 HAMMERTOWN ROAD
PINE PLAINS, NY 12567-5227

MS&CO C/F
ROBERT F MATTOX
IRA STD/ROLLOVER DTD 01/17/94
7390 SUGARBUSH DR
SPRING HILL, FL 34606-7016

MS&CO C/F
ROBERT J TAYLOR
IRA STD/ROLLOVER DTD 12/05/02
2383 GOLDFIRE CIRCLE
HENDERSON, NV 89052-2601

MS&CO C/F
ROBERT R JONES
ROTH CONVERTED IRA DATED 07/01/98
1124 BLUFF CREST LANE
INDIANAPOLIS, IN 46217-3723

MS&CO C/F
ROBERTA SALOVITCH
IRA STANDARD DATED 06/09/04
ONE CLARIDGE DRIVE APT 906
VERONA, NJ 07044-3055

MS&CO C/F
RODGER W STAMPFLI
IRA STANDARD DATED 03/13/03
208 NORTH MAIN
VERONA, WI 53593-1104

MS&CO C/F
RONALD J VANDER MALLIE
IRA STANDARD DATED 08/02/01
9 MONIAS DRIVE
NASHUA, NH 03062-2314

MS&CO C/F
RONALD M WADE
IRA STANDARD DATED 11/02/84
5958 SAND WEDGE LN UNIT 507
NAPLES, FL 34110-3372

MS&CO C/F
RUTHANN I LENNON
IRA STANDARD DATED 03/04/83
44 YOUNG RD
BARRINGTON, NH 03825-3317

MS&CO C/F
SAMI S ABDELATIF
IRA STANDARD/SEP DTD 04/15/98
25122 MAMMOTH CIRCLE
LAKE FOREST, CA 92630-2517

MS&CO C/F
SAMUEL J CASELLA
IRA STANDARD DATED 10/13/99
131 RULON RD
WOOLWICH TWP, NJ 08085-1654

MS&CO C/F
SCOTT BENNETT
IRA STANDARD DATED 05/05/06
4200 SOUNDVIEW AVE
SOUTHOLD, NY 11971-2704

MS&CO C/F
SHIRLEY WHYTE
IRA STANDARD DATED 03/07/03
922 CAJON STREET
REDLANDS, CA 92373-6714

MS&CO C/F
SUSAN K HUTCHINSON
IRA STD/ROLLOVER DTD 10/16/00
608 COLUMBIA
HOLLAND, MI 49423-4868

MS&CO C/F
THERESIA M TEIFER
IRA STANDARD DATED 07/23/99
2032 TRENTON DRIVE
TRENTON, MI 48183-2520

MS&CO C/F
THOMAS B O'REILLY
IRA ROLLOVER DATED 09/16/87
218 E PADRE ST
SANTA BARBARA, CA 93105-3608

MS&CO C/F
THOMAS C SMITH
IRA STD DTD 11/10/82
632 HORSESHOE HILL ROAD
HOCKESSIN, DE 19707-9570

MS&CO C/F
VICTOR F CAMPO
IRA STANDARD DATED 06/25/99
2424 KENDREE ST
ANTIOCH, CA 94509-4369

MS&CO C/F
VINCENT L CAHILL
IRA STANDARD DATED 09/25/00
13216 LAKEVIEW DRIVE
BURNSVILLE, MN 55337-3883

MS&CO C/F
VIRGINIA VER STEEG
IRA STANDARD DATED 05/12/04
847 CULLODEN COURT
FALLBROOK, CA 92028-5427

MS&CO C/F
WAYNE DURBIN
IRA SEP DATED 04/11/01
10914 PINEHURST ROAD
PLYMOUTH, MI 48170-5844

MS&CO C/F
WAYNE DURBIN
SIMPLE IRA DATED 04/11/01
10914 PINEHURST ROAD
PLYMOUTH, MI 48170-5844

MS&CO C/F
WILLIAM L ATWOOD
IRA STANDARD DATED 11/03/93
1020 OSPREY POINT RD
LITTLETON, NC 27850-9492

MS&CO C/F - DENNIS W BALOG
DENNIS W BALOG
IRA ROLLOVER DATED 11/22/00
2176 PENSTONE LOOP
ROSEVILLE, CA 95747-8811

MS&CO C/F AIROYAL COMPANY INC
FBO JOHN C SMITH
VIP PLUS 401(K) PLAN DTD 03/08/02
6 KROGHS LANE
SPARTA, NJ 07871-3444

MS&CO C/F ALLAN M GLASER
FBO ALLAN M GLASER
MONEY PURCHASE PLAN DTD 05/25/99
2017 NE 121ST ROAD
NORTH MIAMI, FL 33181-3306

MS&CO C/F BARBARA J HAMMES
IRA STD/RO DTD 2/19/85
4085 ALBRIGHT LANE
ROCKFORD, IL 61103-1500

MS&CO C/F BRADLEY BAZIN
FBO KELLY BAZIN
COVERDELL ESA DATED 04/17/01
415 VENTURA DRIVE
OLDSMAR, FL 34677-4607

MS&CO C/F BRADLEY BAZIN
FBO KYLE BAZIN
COVERDELL ESA DATED 04/17/01
415 VENTURA DRIVE
OLDSMAR, FL 34677-4607

MS&CO C/F BRUCE J MORTENSEN IRA
IRA STANDARD DATED 12/10/98
2213 WATERLILLY LANE
LAC DU FLAMBEAU, WI 54538-9760

MS&CO C/F CHARLES R QUAY
CHARLES R QUAY
IRA ROLLOVER DATED 06/24/86
23 WESTWOOD TERR
MILLVILLE, NJ 08332-4143

MS&CO C/F DANIEL H. MURRAY, IRA
5827 LOS VERDES CT
BRADENTON, FL 34210

MS&CO C/F DAVID LEHMANN
IRA ROLLOVER DATED 01/22/03
5658 WEDGE LANE
ALLENTOWN, PA 18106-9682

MS&CO C/F DIANNE E MORRIS
IRA STANDARD DATED 03/10/09
1099 FLEETWOOD DRIVE
LOOKOUT MTN, GA 30750-2827

MS&CO C/F DONALD E JOHNSON (DECD)
MARGARET B JOHNSON (BENE)
ROTH INHERITED IRA DATED 08/04/08
7511 HOMESTEADER
MORRISON, CO 80465-2817

MS&CO C/F EDWARD A FEE
IRO STD/ROLLOVER DTD 03/23/01
4654 SHARP SHOOTER WAY
PRESCOTT, AZ 86301-5899

MS&CO C/F ELAINE PETERSON
IRA STD/ROLLOVER DTD 03/14/91
1431 CLARENCE COURT APT H
WEST BEND, WI 53095-8527

MS&CO C/F EVELYN KEYES (DECD)
JAMES M DAVIS (BENE)
TRAD INHERITED IRA DATED 08/25/08
46 CREEDEN HILL ROAD
MIDDLETOWN, NY 10940-6896

MS&CO C/F EVELYN L KEYES (DECD)
GARY C DAVIS (BENE)
TRAD INHERITED IRA DATED 08/25/08
10099 E MIRAVEL CLUB DR
SCOTTSDALE, AZ 85262

MS&CO C/F EVELYN L ODELL
IRA STANDARD DATED 02/14/85
147 W PARKFIELD COURT
RACINE, WI 53402-3140

MS&CO C/F FRANK ZANGARI
IRA STANDARD DATED 07/30/02
1923 SCHLEY STREET
PHILADELPHIA, PA 19145-5435

MS&CO C/F GEORGE A YATES (DECD)
STEPHEN J YATES (BENE)
TRAD INHERITED IRA DATED 07/22/08
5201 E EMILE ZOLA AVE
SCOTTSDALE, AZ 85254-3613

MS&CO C/F HENRIETTA AUGUSTINE IRA
HENRIETTA R AUGUSTINE
IRA STANDARD DATED 12/13/06
111 SIMRELL ROAD
CLARKS SUMMIT, PA 18411-9705

MS&CO C/F HILDEGARD M GALOS
IRA STANDARD DATED 03/26/98
7856 HACKER DRIVE
MINOCQUA, WI 54548-9532

MS&CO C/F J LOUIS GRANT
J LOUIS GRANT
IRA STANDARD DATED 06/11/01
864 BROADVIEW DRIVE
RIDGELAND, SC 29936-5162

MS&CO C/F JASON BREAUX
FBO LAUREN S BERRY
COVERDELL ESA DATED 12/29/99
2878 SELMA LANE
FARMERS BRANCH, TX 75234-6345

MS&CO C/F JERRY DON SMITH
IRA ROLLOVER DATED 08/20/03
564 WINDING WAY
FREDERICKSBURG, TX 78624-5039

MS&CO C/F JERRY DON SMITH
IRA ROLLOVER DATED 08/20/03
564 WINDING WAY
FREDERICKSBURG, TX 78624-5039

MS&CO C/F JH DOWLING
FBO JH DOWLING INCORPORATED
VIP PLUS PFT SHARING DTD 08/19/02
PO BOX 308
TALLAHASSEE, FL 32302-0308

MS&CO C/F JOHN A ZIZZA & ASSOCIATES
FBO LORETTA H FERMANO
PROFIT SHARING PLAN DTD 01/22/93
101 LEWIS O'GRAY DR
SAUGUS, MA 01906-4401

MS&CO C/F JOHN D STEWART
IRA STANDARD DATED 01/23/03
13720 STATION DR
PLATTE CITY, MO 64079-9691

MS&CO C/F JON P. NEWKIRK
IRA ROLLOVER DATED 11/30/01
70 BEAL ROAD
ELMER, NJ 08318-2801

MS&CO C/F LYN ALAN INC
FBO RONALD GROSSO
PROFIT SHARING PLAN DTD 05/03/93
8 BERKELEY ROAD
WESTPORT, CT 06880-1608

MS&CO C/F MARILYN NORDONE
MARILYN NORDONE
IRA STANDARD DATED 05/03/06
6 SOUTH POINT BLVD
BARNEGAT, NJ 08005-3352

MS&CO C/F MICHAEL D ROSENBERG
FBO MICHAEL D ROSENBERG
VIP PLUS 401(K) PLAN DTD 12/19/03
PO BOX 99
DELMAR, NY 12054-0099

MS&CO C/F NEWILL W PREZIOSI
MS&CO C/F
NEWILL W PREZIOSI
IRA STANDARD DATED 10/23/01
P.O. BOX 498
MENDHAM, NJ 07945-0498

MS&CO C/F RHODA WOOTEN
RHODA WOOTEN
IRA STANDARD DATED 05/02/06
1661 PINE ST APT 637
SAN FRANCISCO, CA 94109-0419

MS&CO C/F ROBERT HORNBOSTEL
IRA ROLLOVER DATED 09/19/01
8803 CLEARVIEW DRIVE
ORLAND PARK, IL 60462-2771

MS&CO C/F ROBERT L EVERETT
ROBERT L EVERETT
IRA STANDARD DATED 02/23/95
2147 FLINTRIDGE CT
RIVERSIDE, CA 92506-1552

MS&CO C/F RONALD A SMITH
RONALD A SMITH
IRA STANDARD DATED 02/09/00
8355 CHRISTOPHER LANE
WEEKI WACHEE, FL 34613-4655

MS&CO C/F SHERYL EVANS
SHERYL EVANS
SIMPLE IRA DATED 12/30/98
3135 STATE ROAD 580 STE 9
SAFETY HARBOR, FL 34695-4917

MS&CO C/F SUZANNE DOBBY TRUSTEE
IRA STANDARD DATED 06/18/92
146 PALM COAST RESORT BLVD APT-509
PALM COAST, FL 32137-1829

MS&CO C/F TERRY DONALDSON
IRA ROLLOVER DATED 08/04/03
19241 W JANET AVE
LOCKPORT, IL 60441-3904

MS&CO C/F THOMAS H. MCADAMS
IRA ROLLOVER DATED 06/27/90
2796 MAIN RD
FRANKLINVILLE, NJ 08322-2006

MS&CO C/F VERNA L WALLS (DECD)
SANDRA L CULOTTA (BENE)
TRAD INHERITED IRA DATED 02/19/09
6 EAST CLARKE AVENUE
MILFORD, DE 19963-1803

MS&CO C/F VICTOR DE GANNA
FBO EMILY ANN ORNELLAS
COVERDELL ESA DATED 12/03/01
4645 PINE VALLEY CIRCLE
STOCKTON, CA 95219-1876

MS&CO C/F VICTORIA CAMPAGNA
IRA ROLLOVER DATED 01/06/94
409 KEYSTONE ST
HAWLEY, PA 18428-1323

MS&CO C/F VINCENT S CALIO
MS&CO CF
VINCENT S CALIO
IRA STANDARD DATED 04/07/08
547 PUTTING GREEN LANE
OXFORD, CT 06478-3130

MS&CO C/F WILLARD LIEBER
WILLARD T LIEBER
IRA ROLLOVER DATED 12/13/91
4821 LA PERLA WAY
LA MESA, CA 91941-4468

MS&CO C/F WILLIAM IRELAND (DECD)
BARBARA ANN IRELAND (BENE)
IRA DTANDARD DD 07/28/00
2220 COUNTY RD 41
FREMONT, OH 43420-8690

MS&CO CUST FOR ALAN FRIEDLAND
MORGAN STANLEY SMITH BARNEY
1550 POND RD STE 202
ALLENTOWN, PA 18104

MS. JOHNNYE B SULLIVAN
3255 LAKEWOOD DR NW
CLEVELAND, TN 37312

MS. LOURDES HOWARD
6077 GLENDALE DRIVE
BOCA RATON, FL 33433-3842

MSB FBO C W SCHARER & S SCHARER CO-
C & S SCHARER 1996 TRUST U/A DTD 05/03/1996
PO BOX 11176
ZEPHYR COVE, NV 89448-3176

MSB FBO FRANCES E SINSEL
ROUTE 1 BOX 292A
FLEMINGTON, WV 26347-9736

MSB FBO HEIDI M SIMBOLICK TTEE
JUDITH C MCINTOSH REVOCABLE TRUST
U/A DTD 02/11/1998
208 MEADOW BEAUTY TERRACE
SANFORD, FL 32771-6482

MSB FBO T BALCH & M BALCH CO-TTEE
THOMAS B. & MONICA W. BALCH LIV TR
U/A DTD 01/29/1999
3887 N WILSON
FRESNO, CA 93704-4135

MSB FBO T BALCH AND M BALCH CO-TTEE
THOMAS B AND MONICA W BALCH LIV TR
U/A DTD 01/29/1999
3887 N WILSON
FRESNO, CA 93704-4135

MSS GAEL D E MCCARTHY ROTH IRA
FCC AS CUSTODIAN
3501 CAMBRIDGE RD
DURHAM, NC 27707-4509

MSS GAEL D E MCCARTHY ROTH IRA
FCC AS CUSTODIAN
3501 CAMBRIDGE RD
DURHAM, NC 27707-4509

MSSB C/F JOHN J LEONARDO
815 MULLEEN AVE
GIBBSTOWN, NJ 08027

MTA INVESTMENTS LLC
PO BOX 6847
GREENVILLE, SC 29606

MU NIAU WU IRA
36 MULBERRY DRIVE
OBERLIN, OH 44074

MUFID B ALNAJJAR MD
30161 SOUTHFIELD RD STE 214
SOUTHFIELD, MI 48076-1436

MUNDER BOND FUND
ATTN MELANIE WEST
480 PIERCE STREET
BIRMINGHAM, MI 48009-6058

MU-NIAU WU AND TSON-KUANG WU TRUSTEE OF WU TRUST
36 MULBERRY DRIVE
OBERLIN, OH 44074

MUNIR F BISHARA AND LINDA A BISHARA JTWROS
1214 GREENLEAF LN
DUNCANVILLE, TX 75137-2904

MUNMAN CREDIT TRUST
ATTN SUZANNE MUNMAN
23312 OSTRONIC DR
WOODLAND HILLS, CA 91367

MURAD SALES PSP
FBO JULIA MURAD
6061 DILBECK LN
DALLAS, TX 75240-5350

MURDICK F & THELMA J JOHNSON
2527 JERRY JONES DR
VALDOSTA, GA 31602

MURIEL J POULSTON
APT 311
PO BOX 548
FREDERICK, PA 19435

MURIEL LINDENBAUM
WBNA CUSTODIAN TRAD IRA
8646 DREAMSIDE LN
BOCA RATON, FL 33496-5005

MURIEL ROSENBAUM
5016 ROSEHILL DR
APT 5016
BOYNTON BCH, FL 33437

MURIEL STAHL-GROSS AND STUART STAHL
JTWROS
2 TUDOR CITY PL.
8 AN
NEW YORK, NY 10017-6800

MURRAY & JEANNE NEIMAND
18123 MARILLA ST
NORTHRIDGE, CA 91325-1709

MURRAY CHARLES WHITE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
21213 LAGO CIR APT 10C
BOCA RATON, FL 33433-2135

MURRAY H SHUSTERMAN
2000 MARKET ST 10TH FL
PHILADELPHIA, PA 19103

MURRAY J AND RENEE E MILLER
2381 BURNWAY RD
HAINES CITY, FL 33844-6718

MURRAY J MILLER &
LAWRENCE E MILLER TEN ENT
2381 BURNWAY RD
HAINES CITY, FL 33844-6718

MURRAY J SEIDELMAN
CGM IRA CUSTODIAN
403 MEADOW LANE
WALLINGFORD, PA 19086-6931

MURRAY K JACOBSON
1160 MAYFAIR DR
WATERTOWN, SD 57201

MURRAY N DECKER
2360 DOVER
WESTON, FL 33329

MURRAY S LOCKE
6694 GARDE ROAD
BOYNTON BEACH, FL 33437

MURRAY SOSHEL
17244 RYTON LA
BOCA RATON, FL 33496

MURREL E & WILMA L GRAY TIEE
MURREL E GRAY & WILMA L GRAY TR U/A 7/28/89
1907 N FRY ST
BOISE, ID 83704-7618

MYRA BARBARA NELSEN
275 WEST LAKE FAITH DRIVE
MAITLAND, FL 32751

MYRA BARBARA NELSEN
ROBERT W RASCH, P.A.
2699 LEE ROAD STE 415
WINTER PARK, FL 32789

MYRA E COLBURN
601 VILLAGE DR
APT 248
MARSHALL, MN 56258-2559

MYRA LANTER
35 BOONE ST
STATEN ISLAND, NY 10314-5003

MYRA WOLIS TTEE
5 JAMES POLK CT
MONROE TOWNSHIP, NJ 08831

MYRILYN J BRANDT
11041 APPLEBLOSSOM
SAGINAW, MI 48609

MYRL L HASTINGS TTEE
MYRL L HASTINGS TRUST
DTD 5-22-86
1842 BIRCH PL
POPLAR BLUFF, MO 63901-2000

MYRNA H GREENE
3800 W 71ST ST #1303
TULSA, OK 74132

MYRNA J SPENCER
CGM IRA CUSTODIAN
6327 ARROWHEAD TRAIL
SUN PRAIRIE, WI 53590-9481

MYRNA LEE CHANG TTEE   JANET T LEE TRUST
C/O MYRNA LEE CHANG
1515 WARD AVE
APT 1606
HONOLULU, HI 96822

MYRNA S HESSLING
12999 SW CHERRY BLOSSOM CT
BEAVERTON, OR 97008-5675

MYRNA STEIN
2807 KINGS HWY-5-G
BROOKLYN, NY 11229

MYRNA WASSERMAN
27 LITTLEBROOK ROAD
SPRINGFIELD, NJ 07081

MYRNA WENDLINGER FAMILY LIMITED PARTNERSHIP
32 MEADOWBROOK RD
WHITE PLAINS, NY 10605-2211

MYRNA YOUNG
132 ALLISON ROAD
NEWPORT NEWS, VA 23602

MYRON E AMSTUTZ TR
DAVID H BROWN,  SVEC TTEE
U/A DTD 05/12/1992
7522 CASTLE RIDGE RD
TOLEDO, OH 43617-1661

MYRON E STEPHENS
3881 CASTEEL CLUB LN
POWDER  SPRINGS, GA 30127

MYRON TYGAR 2007 REVOCABLE TRUST
UAD 10/29/07
MYRON TYGAR TTEE
22991 STONEBRIDGE
CUPERTINO, CA 95014-5640

MYRTH HIBBARD
1202 BELLWOOD
JONESBORO, AR 72401

N A BLUE
6813 BLACK WING
FT WORTH, TX 76137

N A SCHNITZ & S LEWIT-SCHNITZ COTTE
NORMAN A SCHNITZ TR U/A DTD11/28/00
1721 DAFFODIL CT
HIGHLAND PARK, IL 60035-5516

N JOSEPH ROMAIN JR
GLORIA D ROMAIN
213 OAKWYNNE RD
BROOMALL, PA 19008-1622

N PAUL HANSEN
5030 ROYAL OAKS DR
OROVILLE, CA 95966

N PEARSON & A PEARSON TTEE
PEARSON FAMILY TRUST
U/A DTD 09/01/1989
117 27TH ST
MANHATTAN BEACH, CA 90266-2114

N RAE ZARTMAN
121 GRANVILLE AVENUE
SHILLINGTON, PA 19607

NABIL TADROS IRA ROLLOVER
115 ELKINGTON LOOP
LAREDO, TX 78045

NADA RICHARDSON
5718 RAVENSPUR DR #301
RANCHO PALOS VERDES, CA 90275

NADINE C JONES
CGM IRA CUSTODIAN
3002 W SHAW BUTTE DRIVE
PHOENIX, AZ 85029-2353

NADINE J CARTER IRA
FCC AS CUSTODIAN
6137 N DREXEL
OKLAHOMA CITY, OK 73112-4228

NAN G HARVEY
3216 WESTBROOK DR
#102
BIRMINGHAM, AL 35216

NANCIANN HIBNER
BY NANCIANN HIBNER
1565 MCDOWELL RD
EVANSVILLE, IN 47712-5408

NANCIE A AUSMUS
CGM IRA CUSTODIAN
2895 COLUMBINE CT
THOUSAND OAKS, CA 91360-1423

NANCIE K MANN REVOCABLE TRUST DTD 08/10/2001
C/O NANCIE MANN
5262 MISSISSIPPI BAR DR
ORANGEVALE, CA 95662

NANCY A AMICI & JAMES L AMICI
PO BOX 112
MARSHALLS CREEK, PA 18335-0112

NANCY A KRANTZ
41266 PLACER LAFITE
TEMECULA, CA 92591

NANCY ANDREWS &
GARY ANDREWS
JT TEN
1980 NARRAGANSETT AVE
BRONX, NY 10461-1823

NANCY ANN GIARETT, TTEE
KAHTLEEN M. NICOLETTI RV LV TR 10/26/89
2589 HICKS ST
BELLMORE, NY 11710

NANCY BARBOUR
81 ACACIA AVE
BELVEDERE, CA 94920

NANCY BAUMGAST AND BRUCE BAUMGAST
1981 OLYMPIA
IDAHO FALLS, ID 83402-1624

NANCY BERRY SKONIECZKI
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
1231 NEW YORK DR
ALTADENA, CA 91001

NANCY C AZAR
1682 HILLSHIRE E
HERNANDO, MS 38632

NANCY C COOK
8336 CHADWICK DR
KNOXVILLE, TN 37909

NANCY C FISH
C/O GABRIELA MISTRAL 8-7B
28035 MADRID  SPAIN

NANCY C KIRCHNER TTEE
CONSTANCE A KIRCHNER AND
NANCY KIRCHNER REV TRUST
U/A DTD 7/12/1989
8075 SW 66TH AVENUE
PORTLAND, OR 97223-9463

NANCY C SPROUL
614 FARMINGTON OHIOPYLE RD
OHIOPYLE, PA 15470

NANCY C WEBER
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
14205 N 14TH PLACE
PHOENIX, AZ 85022-4436

NANCY CLAIRE MCLOUD
3213 ELLENDALE DR
SPRINGFIELD, IL 62704

NANCY D BENSEN
3954 WHISPERING TRAILS DR
HOFFMAN ESTATES, IL 60192

NANCY D ROSENDAHL
PO BOX 98
DECATUR, TX 76234-0098

NANCY EDWARDS CHRISTIAN
110 BELMEADE CIRCLE
JOHNSON CITY, TN 37601

NANCY FENNELL
41 EILEEN AVE
PLAINVIEW, NY 11803

NANCY G ALCORN
PO BOX 519
RUSKIN, FL 33575

NANCY GOLDSTEIN
869 FORESTVIEW DR
SARASOTA, FL 34232-2460

NANCY H L FITZGERALD
400 WILD DUNES CIR
WILMINGTON, NC 28411

NANCY HAYS
145 TOWN CTR # 265
CORTE MADERA, CA 94925-1209

NANCY I THREATT IRA
LPL FINANCIAL
C/O BRADLEY VAN VECHTE
PO BOX 317
TIBURON, CA 94920

NANCY I ULANOWICZ
CHARLES SCHWAB & CO INC CUST
SEP-IRA
1911 WATSON RD
OWINGS, MD 20736-9720

NANCY J FAIRBANKS REV TRUST
U/A/D 10 8 89
NANCY J FAIRBANKS &
DONALD R FAIRBANKS TTEES
8862 APPLESEED DR
CINCINNATI, OH 45249-1777

NANCY J LINN
6018 MADEIRA DR
LANSING, MI 48917-3098

NANCY JANE REDMOND TABARDEL &
JEAN-MARC ALAIN FOUQUET JTWROS
INCOME ACCT
PO BOX 526
OSAGE BEACH, MO 65065-0526

NANCY JANE REDMOND TABARDEL &
JEAN-MARC ALAIN FOUQUET JTWROS
INCOME ACCT
PO BOX 526
OSAGE BEACH, MO 65065-0526

NANCY JEAN WELLS
12129 LOCKHART LN
RALEIGH, NC 27614-8006

NANCY K MONAHAN
116 ALCAN DR
PITTSBURGH, PA 15239

NANCY K SKURNICK &
HAROLD D SKURNICK JT TEN
1131 FEARRINGTON POST
PITTSBORO, NC 27312-5014

NANCY KUBISKI
631 SHEWCHENRO AVE
MILLVILLE, NJ 08332-7413

NANCY L CEDERMAN
6963 SANDHILL RD
BOX 185
AKRON, NY 14001-0185

NANCY L COLE
57 SW PEPPER TREE LN
TOPEKA, KS 66611-2091

NANCY L LEE
PO BOX 504
HEMINGWAY, SC 29554-0504

NANCY L PRETZIE
3916 CYPRESS LANDINGS N
WINTER HAVEN, FL 33884

NANCY L ST MARTIN IRA
FCC AS CUSTODIAN
3437 KAISER RD
PINCONNING, MI 48650-7519

NANCY L TAYLOR
1610 N 475 E
COLUMBUS, IN 47203

NANCY L UPTON LIVING TRUST 5/29/01
C/O NANCY L UPTON
1105 TROWBRIDGE LANE
ROCKFORD, IL 61007-2837

NANCY L. CEDERMAN
6963 SANDHILL RD
BOX 185
AKRON, NY 14001-0185

NANCY LAMB
196 PARK AVE
EMERSON, NJ 07630

NANCY LINT
4635 GAZEBO COURT
NEW PORT RICHEY, FL 34655

NANCY LYNN ZUMSTEIN
NANCY LYNN ZUMSTEIN IRA
1869 GLENDMERE DRIVE
VESTAVIA HILLS, AL 35216

NANCY M HARRELL TTEE
NANCY MAY HARRELL REVOC LIVING TRST
U/A DTD 09/08/2000
6450 1/2 N INTAKE BLVD
BLYTH, CA 92225-9341

NANCY M MELVILLE
316 SOUTH ROAD
WEST WINFIELD, NY 13491

NANCY M WHITEHEAD
17046 SILVER SHORES LN
ODESSA, FL 33556-2222

NANCY MALO
214 OAKVIEW ROAD
ST PAUL, MN 55118

NANCY MARKHAM
5525 KIOWA CIRCLE
EVANSVILLE, IN 47715

NANCY PIASIO
MARK PIASIO
PO BOX 142
LOCUST VALLEY, NY 11560-0142

NANCY PRISK
7920 SANCTUARY DRIVE
EAGLE RIVER, WI 54521

NANCY QUINA
4435 ORTEGA FARMS CIR
JACKSONVILLE, FL 32220

NANCY R STAPLETON
CGM ROTH IRA CUSTODIAN
7324 FONT AVE
RIVERSIDE, CA 92509-5503

NANCY RIDGWAY
582 IRVING AVE
BRIDGETON, NJ 08302-6130

NANCY S JUNKINS TTEE
NANCY H SMITH FAMILY TRUST
U/A/D 11/19/92
NANCY H SMITH SETTLOR & TTEE
259 CIDER HILL RD
YORK, ME 03909-5303

NANCY S NEWLIN
NANCY S NEWLIN SEP
EDWARD D JONES AND CO CUSTODIAN
PO BOX 17138
FOUNTAIN HILLS, AZ 85269

NANCY SOUTH
127 HORSESHOE DR
MCKEESPORT, PA 15131

NANCY SUE KINSEY REV TRUST UA DTD 4/9/93
NANCY SUE KINSEY
3127 ROCK CREST DRIVE
ST LOUIS, MO 63125

NANCY SUE KINSEY REV TRUST UA DTD 4/9/93
NANCY SUE KINSEY
3127 ROCK CREST DRIVE
ST LOUIS, MO 63125

NANCY SUTTLES
621 COX DR
IRVING, TX 75062

NANCY TARAS SNYDER
6059 DELLOR RD
BELLEVILLE, MI 48111-1008

NANCY V FITCH
9408 N EDISON AVE
TAMPA, FL 33612

NANCY ZANE
3635 GENESEE PLACE
PHILADELPHIA, PA 19154

NANETTE A BENENSON
1503 REGENCY WOODS RD
APT 101
RICHMOND, VA 23238-4514

NANETTE F BENT TRUST
SOUTHERN MICHIGAN BANK & TRUST
PO BOX 407
1200 N MAIN ST
THREE RIVERS, MI 49093

NANETTE J EGGEBRECHT TTEE & LARRY D EGGEBRECHT TTE
120 NORTH BEAR LAKE RD
MUSKEGON, MI 49445-2306

NAOMI & VIJAY NAIK
48 IROQUOIS ROAD
PLEASANTVILLE, NY 10570

NAOMI C DALE TTEE
NAOMI C DALE TRUST
3799 S BANANA RIVER BLVD #1030
COCOA BEACH, FL 32931

NAOMI DAY
1207 20TH AVE
CLARKSTON, WA 99403

NAOMI R. JACKSON
5979 E. DECKERVILLE RD
DEFORD, MI 48729

NARRIMOL PONGNUKIT
17 NAVATHANEE SOI 4 SEREETHAI RD
KANNAYAO BANGKOK 10230 THAILAND

NATALE J TARTAMELLA
20061 TOURNAMENT DR
GULFPORT, MS 39503

NATALIE E SANFORD
53 BRIGGS AVE
FAIRPORT, NY 14450-2403

NATALIE S AYERS ROTH IRA
FCC AS CUSTODIAN
9841 SW 141ST DR
MIAMI, FL 33176-6739

NATHAN & AIDA LITWACK
459 PASSAIC AVE APT 190
WEST CALDWELL, NJ 07006

NATHAN BECK
19 CHRIS AVENUE
HILLSDALE, NJ 07642

NATHAN FREUND & LILA FRUEND JT/TEN
9 BUTTERCUP DR
BLAUVELT, NY 10913-1207

NATHAN LATEINER AND
CORINNE LUSTIG JTWROS
33 GORDON AVENUE
EAST BRUNSWICK, NJ 08816-4203

NATHAN ZIELON REV LIV TR
NATHAN ZIELON TTEE
U/A 1/3/02
4070 CORNWELL D
BOCA RATON, FL 33434

NAVERSEN & TRIGELHORN & IGELMAN TRS
C/O DOUGLAS N NAVERSEN TTEE
DERMOTOLOGY & LASER ASSOCIATES OF MEDFORD
2959 SISKIYOU BLVD
MEDFORD, OR 97504

NAVNITBHAI A PATEL & PURNINNA N PATEL
5864 BROOKSIDE DR
MABLETON, GA 30126

NAYRA A ATIYA
BY NAYRA A ATIYA FAMILY TRUST
1335 PERRY AVE
SALT LAKE CTY, UT 84103-4470

NAYRA GORENDER KOS
NAYRA GORENDER KOS TOD IVO KOS
SUBJECT TO STA RULES
160 BORICA STREET
SAN FRANCISCO, CA 94127-2804

NBC SECURITIES INC CUST FBO JUNE G HALCOMB
1927 FIRST AVE N
BIRMINGHAM, AL 35203

NCM CAPITAL ADVISERS INC
2634 DURHAM CHAPEL HILL BLVD
STE 206
DURHAM, NC 27707

NEAL FABIAN
4153 COLT RD
LAS CRUCES, NM 88011-7517

NEAL J HILDEBRAND
302 CLAUDIA CT
MORAGA, CA 94556-2135

NEAL S MAYRON
UTA CHARLES SCHWAB & CO INC
IRA ROLLOVER DTD 03/01/95
1004 HINMAN
EVANSTON, IL 60202-1390

NEAL STUART MAYRON
1004 HINMAN
EVANSTON, IL 60202-1390

NEAL STUART MAYRON
CHARLES SCHWAB AND CO INC CUST
IRA CONTRIBUTORY
1004 HINMAN
EVANSTON, IL 60202-1390

NED WEISS AND HATTIE T WEISS JTTEN
TOD CINDI HASIT, ALAN WEISS
SUBJ TO STA RULES
71D WINTHROP RD
JAMESBURG, NJ 08831-6693

NED YOAKUM
4202 KNAPP DRIVE
GROVE CITY, OH 43123

NEECIE LARSEN
1841 RFD SCHAFFER RD
LONG GROVE, IL 60047

NEFISE BARDHA
875 HAZEL ST
BIRMINGHAM, MI 48009

NEFISE BARDHA
875 HAZEL ST
BIRMINGHAM, MI 48009

NEIL AND EVA FARNHAM TTEES
NEIL FARNHAM AND
EVA LOU FARNHAM TRUST
U/A DTD 9-23-94
10605 HAYDEN HILL DR
SAINT LOUIS, MO 63123-3928

NEIL C GROHS SR
21010 W LANGELL VALLEY RD
BONANZA, OR 97623

NEIL D. MACKENZIE
TOD ACCOUNT
2687 APPLE WAY
ANN ARBOR, MI 48104-1801

NEIL F NAGY
408 WEST 6TH STREET
SAN PEDRO, CA 90731-2632

NEIL G RYSKAMP
BONITA J RYSKAMP JTWROS
24 EMS C29A LANE
WARSAW, IN 46582-9164

NEIL GLEICHMAN
PO BOX 264
DRIGGS, ID 83422

NEIL L HORSLEY DPM
7441 S PRAIRIE
CHICAGO, IL 60619

NEIL M CONWAY AND MARILYN T CONWAY
JT TEN T O D
46962 RIVERVIEW DR
LA CRESCENT, MN 55947-4208

NEIL MCKEEVER & MARIE C MCKEEVER
TTEES F/T NEIL MCKEEVER & MARIE C
MCKEEVER TRUST DTD 11-30-90
3124 SALISBURY CT
FREMONT, CA 94555-2441

NEIL ROSS
6800 WILLOW WOOD DR APT 904
BOCA RATON, FL 33434-3506

NEIL VAN DUYN & CLAZIEN VAN DUYN
NEIL VAN DUYN & CLAZIEN VAN DUYN JTWROS
DORPSTRAAT 93
4451 AA HEINKENZAND THE NETHERLANDS

NELDA  I STULTY
4730 N 40TH PLACE
PHOENIX, AZ 85018

NELL STERN
10 RED ROOF DRIVE
RYE BROOK, NY 10573

NELLIE M ARCHER
IRA DCG & T TTEE
629 SUGAR MILL
NASHVILLE, TN 37211-8612

NELLIE P. PATERSON TR
NELLIE PATERSON TTEE
U/A DTD 06/23/2006
24554 PETERSBURG
EASTPOINTE, MI 48021-1404

NELLSON H VELS
19101 BESSEMER ST
TARZANA, CA 91335-6720

NELSON CHANGAPA
15481 ORLANDA DR
BONITA SPRINGS, FL 34135

NELSON O ALBRECHT &
JEAN E ALBRECHT JT TEN
437 VALVERDA DRIVE
LADY LAKE, FL 32162-4328

NELSON, ALLAN D
2113 WEBER CT
BAY CITY, MI 48708-8467

NELSON, AMANDA A
1531 KINGLET DR
PUNTA GORDA, FL 33950-8209

NELSON, MARVIN D
1531 KINGLET DR
PUNTA GORDA, FL 33950-8209

NENA RUTHEN
300 E 74TH ST
APT 20E
NEW YORK, NY 10021-3715

NEOMA F JONES IRA
C/O NEOMA F JONES-DOSSETT
56 EDGEMONT DR
OROVILLE, CA 95966

NEOMA F JONES TTEE
NEOMA F JONES-DOSSETT TTEE
56 EDGEMONT DRIVE
OROVILLE, CA 95966

NETKA FOTEVSKI
7 WOODCREST DR
ORCHARD PARK, NY 14127

NETTIE MOSKOWITZ REV TR
UAD 4-30-1992
NETTIE & CARL MOSKOWITZ TTEES
159 CHESTNUT ST
CAMBRIDGE, MA 02139-4705

NETTIE MOSKOWITZ REV TR
UAD 4-30-1992
NETTIE AND CARL MOSKOWITZ TTEES
159 CHESTNUT ST
CAMBRIDGE, MA 02139-4705

NETTIE SUE BUTLER
800 NAPA VALLEY DR APT 127
LITTLE ROCK, AK 72211-2147

NEWTON H WILLIAMS JR & CONSTANCE B WILLIAMS JT TEN
166 HATTERTOWN ROAD
NEWTOWN, CT 06470-2439

NEWTON H WILLIAMS JR; CONSTANCE B WILLIAMS JT TEN
166 HATTERTOWN ROAD
NEWTOWN, CT 06470-2439

NFS - SIMON BINKE TRUST C/O K MALITO
NFS - COMERICA SECURITIES
39400 WOODWARD AVE
SUITE 165
BLOOMFIELD HILLS, MI 48304

NFS FBO JOSEPH KRAMEK IRA
JOSEPH KRAMEK
34238 BIRCH WAY CIR
STERLING HEIGHTS, MI 48312

NFS/ FMTC ROLLOVER IRA #2
FBO MARTIN H MILLER
5132 GABLE RIDGE LANE
HOLLY SPRINGS, NC 27540-9304

NFS/FMTC FBO JOEL D ROY
15622 135TH AVE E
PUYALLUP, WA 98374

NFS/FMTC FBO CYNTHIA C HATCHER
FBO CYNTHIA C HATCHER
1421 W PARKSIDE DR
PEORIA, IL 61606

NFS/FMTC IRA FBO JAMES HATCHER
1421 W PARKSIDE DR
PEORIA, IL 61606

NFS/FMTC IRA FBO RFV
ROBERT F VERBEKE
3218 E KRISTAL WAY
PHOENIX, AZ 85050

NFS/FMTC IRA FBO S HARVEY ZIEGLER
S HARVEY ZIEGLER
41 JOLLY ROGER
KEY LARGO, FL 33037

NFS/FMTC IRA JOHN LEVINE
JOHN LEVINE
1010 SO OCEAN BLVD #808
POMPANO BEACH, FL 33062

NFS/FMTC SIMPLE IRA FBO PAUL HARPER WILLIAMS
11560 WOODHOLLOW CT
RESTON, VA 20191

NGOCLAN T DINH M D
12948 RIVERPLACE CT
JACKSONVILLE, FL 32223

NICHOLAS & FLORENCE BRADFORD
NICHOLAS & FLORENCE BRADFORD JTWROS
725 TIMBER RIDGE TRAIL SW
APT D
VERO BEACH, FL 32962

NICHOLAS A BRUNO
179 WILD OAKS DR
SALEM, NJ 08079

NICHOLAS AND LORI GANEM TRUST
NICHOLAS AND LORI GANEM TTEES
4722 W CREEDANCE BLVD
GLENDALE, AZ 85310-3841

NICHOLAS C STEIN AND CAROLYN G SANDERS TT
NICHOLAS C STEIN
61 BENNINGTON
IRVINE, CA 92620-2708

NICHOLAS CASALE
CGM IRA CUSTODIAN
(SB ADVISOR)
11 GREENWAY LN
HUNTINGTON, NY 11743-6057

NICHOLAS DEMASO
8800 SOUTH OCEAN DR
APT 1207
JENSEN BEACH, FL 34957

NICHOLAS G RADANO
PO BOX 1477
VINELAND, NJ 08362-1477

NICHOLAS GARRETT
3205 SHELTER CREEK DR
LAWTON, OK 73507

NICHOLAS J PIAZZA REV TR
UAD 4/25/1997 AMD 6/27/07
NICHOLAS J PIAZZA TTEE
DARRUS P MOINE TTEE
1123 MIRAMAR DR
DELRAY BEACH, FL 33483-6929

NICHOLAS P RULLO
ANGELA M RULLO JT TEN
14 DEERFIELD DR.
GREENSBURG, PA 15601-1010

NICHOLAS RITRIVI
26 YORKSHIRE DRIVE
SUFFERN, NY 10901

NICHOLAS T RELLA SR
8721 NW 18TH ST
PEMBROKE PINES, FL 33024

NICK & HARRIET SIACOTOS
1272 MARLIN AVE
FOSTER CITY, CA 94404

NICK GEORGOPOULOS
2900 LOPANE AVE
MIDDLETOWN, OH 45044

NICK MARKS
20132 STONEY ISLAND AVE
CHICAGO HEIGHTS, IL 60411

NICK PISANI & MARLENE P PISANI JT TEN
3821 ORANDA ST SE
ALBANY, OR 97322

NICK VILLAGE
C/O JOHN R VILLAGE (CUST)
3111 WYLIE RIDGE RD
WEIRTON, WV 20062

NICK ZONAS AND DIANE ZONAS
NICK AND DIANE ZONAS
10380 SW 74TH CT
OCALA, FL 34476-4100

NICKI ROBERTS
5444 MILLER AVE
DALLAS, TX 75206

NICKOLENA HILLOCK
7927 ST RD 52
BAY POINTE VILLAGE APT #301
HUDSON, FL 34667

NICOLA K CHALIK TTEE
EUGENE CHALIK IRREV
TRUST U/A DTD 7-9-93
#12S
1110 N LAKE SHORE DRIVE
CHICAGO, IL 60611-5248

NICOLE BURAT
IMMEUBLE ABOU JAOUDE
LEBANON

NICOLE K PITTS
4 CLIPPER DRIVE
LAKE TAPAWINGO, MO 64015

NICOLE MARISA BOLAND ROTH IRA
C/O NICOLE BOLAND
1699 S TRENTON #82
DENVER, CO 80231-5603

NICOLE PEREZ DE HAMMERLE
PO BOX 2461
WILSONVILLE, OR 97070-2461

NICOLLE ANN SMITH
10896 52ND ST
LOWELL, MI 49331

NIKOLAOS TSIROPOULOS
C/O NIKOLAOS TSIROPOULOS, ELENI TSIROPOULOU,
IVI TSIROPOULOU AND EIRINI TSIROPOULOU
34-36 CHRONOPOULOU ST, ALIMOS
ATHENS 17455 GREECE

NIKOLAOUS LALOUSIS AND FREIDERIKI-AN LALOUSI
1 PIRGOU STREET
GLYFADA 166-75 ATHENS  GREECE

NILDA RIVERA MANDES
URB COUNTRY CLUB
MJ-2 CALLE 412
CAROLINA, PR 00982-1941

NIMAX-BR-LTD
JORGE FERGIE (SAO)
55 PARK AVENUE PLAZA 21 FL
NEW YORK, NY 10055

NIMESH MEHTA & RADHIKA ZAVERI
C/O HOWARD SLATER
CEDARBROOK FINANCIAL PARTNERS
5885 LANDERBROOK DRIVE SUITE 200
CLEVELAND, OH 44124

NINA FONDACO
53 BEECH RD
RANDOLPH, NJ 07869

NINA HILER TRUST
C/O NINA HILER
1150 S HIGHWAY UU
COLUMBIA, MO 65203-8784

NINA L BARWICK TOD BEVERLY J
WILLIAMS & BARBARA J PARDEE
SUBJECT TO STA RULES
8240 NW 24TH COURT
PEMBROKE PINES, FL 33024-3508

NIVA S OGHIGIAN
25244 DENNY ROAD
TORRANCE, CA 90505-7051

NOBU KAWANO IRA
C/O GUARANTEE & TRUST COMPANY TTEE AS IRA
CUSTODIAN
30423 CANWOOD ST #124
AGOURA HILLS, CA 91301

NOEL & EVELYN MARTIN FAM TR
UAD 03/12/96
EVELYN L MARTIN TTEE
1124 E SHEPHERDS WAY
CASA GRANDE, AZ 85222-2956

NOEL CHAVEZ
38 NELSON ST
ROCHESTER, NY 14620

NOEL G WRAY
PO BOX 638
WILSON, WY 83014-0638

NOEL INVESTMENTS INC
BEMO EUROPE
49 AVENUE D LENA
75116 PARIS  FRANCE

NOEL INVESTMENTS INC
BEMO EUROPE
49 AVENUE D LENA
75116 PARIS  FRANCE

NOEL L MORLOCK
2423 WILLIAMS RD
OAK HARBOR, WA 98277

NOEL STEINBERG
NAOMI C STEINBERG
166 GOLDEN GATE PT # 21
SARASOTA, FL 34236-6685

NOEL T. MARTIN
PO BOX 392
HICO, TX 76457

NOELL LIVING TRUST U/A DTD 11/10/97
FIRST CLEARING LLC
MO3540
2801 MARKET STREET
ST LOUIS, MO 63103

NORA D O'DWYER
1429 OAK FOREST DR
ORMOND BEACH, FL 32174

NORA FORD
4623 AVE I
BROOKLYN, NY 11236

NORA HOWARD
5923 SUNNY RIDGE RD
OZARK, AR 72949

NORA STONE TTEE
FBO NORA STONE LVG TRUST
U/A/D 04/23/91
4051 FOXPOINTE
WEST BLOOMFIELD, MI 48323-2603

NOREEN R LEARN
3301 ALT 19 N LOT 407
DUNEDIN, FL 34698-1540

NORENA DAYTON
407 DALLAS STREET
PLAINVIEW, TX 79072

NORM FLINT
752 WALKEM RD
KAMLOOP BC
CANADA V2B7M6

NORMA & HENRY SAAVEDRA
4716 TANNERY AVE
TAMPA, FL 33624

NORMA A PALLADINO
572 TWIN LAKES RD
SHOHOLA, PA 18458-2700

NORMA ANDERSON REV LVG TST
2227 SE 102ND AVE
PORTLAND, OR 97216

NORMA DUNKELBERG
208 OXMOOR PLACE
BIRMINGHAM, AL 35211

NORMA E HOBEL
183 3RD AVE RM 507
CHULA VISTA, CA 91910-1822

NORMA E VON GUNTEN
9719 CROWN PT DRIVE
FORT WAYNE, IN 46804-4325

NORMA GINTHER
2623 THOR CT NE
SALEM, OR 97305

NORMA HYMES
140 RIVERSIDE DRIVE
NEW YORK, NC 10024

NORMA I MCDERMID
CGM IRA CUSTODIAN
16314 NORTH 108TH WAY
SCOTTSDALE, AZ 85255-2403

NORMA J LEE
4448 PHEASANT RIDGE RD # 307
ROANOKE, VA 24014

NORMA JEAN STANTON
1845 TARPON LN
#G101
VERO BEACH, FL 32960

NORMA JUNE COLE
17 PHLOX WAY
CHICO, CA 95973

NORMA K JACOBSON
3323 BAYFIELD BLVD
OCEANSIDE, NY 11572-4621

NORMA L HALVERSON
4497 ORIOLE ST
MUSKEGON, MI 49444

NORMA L LEVY
34 CHASANNA DR
RUTLAND TOWN, VT 05701

NORMA NEWBY
23600 MARINE VIEW DR S #109
DES MOINES, WA 98198

NORMA P MONFORT TTEE
THE NORMA P MONFORT REV TR
3700 SE JENNINGS RD
APT 303 W
PORT ST LUCIE, FL 34952-7775

NORMA R HUNT
4 INDIGO RUN DR
APT 322
HILTON HEAD, SC 29926

NORMA R HUNT
4 INDIGO RUN DRIVE
APT 322
HILTON HEAD, SC 29926

NORMA T SPEER
2027 SCENIC RIDGE
DEWITT, IA 52742

NORMAN & ANITA HERMAN TRUST
NORMAN HERMAN TTEE
ANITA HERMAN TTEE
3350 FRYMAN RD
STUDIO CITY, CA 91604

NORMAN & BARBARA SIBERSON
700 AGENCY TRAIL #209
MANKATO, MN 56001

NORMAN & BARBRA LOWE TTFG
77 TENNYSON DRIVE
NANUET, NY 10954

NORMAN ANDERSON FAMILY TRUST
ROGER A. ANDERSON
1108 N BLACKBURN DR
INVERNESS, IL 60067-4220

NORMAN ANNEXSTEIN REV TRUST
3594 S OCEAN BLVD  #505
TOWER ONE
HIGHLAND BEACH, FL 33487

NORMAN B RICHARD
100 BEACHVIEW DR 2N
VERO BEACH, FL 32963-3676

NORMAN BERG REV TRUST
UAD 11/11/88
NORMAN BERG & DAVID C SPRAKFIN
ACCT 4454-6269
3610 GARDENS PARKWAY  APT 501A
PALM BEACH GARDENS, FL 33410

NORMAN BERLINSKY
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
11 REBELLION RD
CHARLESTON, SC 29407-7457

NORMAN BIERFREIND
6728 EAST LISERON
BOYNTON BEACH, FL 33437-6483

NORMAN BUJANOS
6905 DONEGAL RD
AUSTIN, TX 78749

NORMAN BUJANOS
6905 DONEGAL RD
AUSTIN, TX 78749-2401

NORMAN BUJANOS
6905 DOUEGAL RD
AUSTIN, TX 78749

NORMAN C GRESHAM
679 SILVER ROAD
VALLEY SPRINGS, CA 95252

NORMAN C SHROYER
109 WILD TURKEY LANE
FRANKLIN, VA 23851

NORMAN C SHROYER
109 WILD TURKEY LANE
FRANKLIN, VA 23851

NORMAN CRONFELD
1105 ROCK CREEK DR
WYNCOTE, PA 19095-2013

NORMAN D AKERS
KAREN I AKERS
4614 BROOKWOOD TERRACE
SAINT JOSEPH, MO 64506

NORMAN D MACKENZIE
C/O CGMI IRA CUSTODIAN
6 LESLIE LANE
ORVILLE, CA 95966

NORMAN D RITTENHOUSE
& ALICE C RITTENHOUSE TENNANTS IN COMMON
167 HARLEYSVILLE PIKE
HARLEYSVILLE, PA 19438

NORMAN E STINGELY & JOAN M STINGELY
NORMAN E STINGELY & JOAN M STINGELY JT TEN
127 SOUTH 294TH PLACE
FEDERAL WAY, WA 98003-3625

NORMAN E. STINGELY AND JOAN M. STINGELY JT TEN
NORMAN E. STINGELY
JOAN M. STINGELY
127 SOUTH 294TH PLACE
FEDERAL WAY, WA 98003-3625

NORMAN F BATES
5511 ROYAL OAKS DR
LAKE OSWEGO, OR 97035

NORMAN F KATZ SURVIVORS TRUST
NORMAN F KATZ
7639 E OVERLOOK DR
SCOTTSDALE, AZ 85255

NORMAN G MORRIS
1901 TAYLOR RD
COLUMBUS, IN 47203

NORMAN G MORRIS TRUSTEE
U/A DTD 7/28/98
FBO NORMAN G MORRIS
1901 TAYLOR RD
COLUMBUS, IN 47203-3908

NORMAN H MOSS
19091 HOFFMASTER DR
SPRING LAKE, MI 49456

NORMAN H ZIVIN
3 VALLEY LANE
CHAPPAQUA, NY 10514-2002

NORMAN J AND MARGARET H KRINEY JR
25 MCKAYS RD
HILTON HEAD ISLAND, SC 29928

NORMAN J CORLISS AND
GINNY H CORLIS JTWROS
7955 EAST LAKE RD
TWIN LAKE, MI 49457

NORMAN J KNORR REV CONVERTIBLE TRUST U/A 6/12/1996
C/O NORMAN J KNORR
2520 WATERSIDE DRIVE #203
FREDERICK, MD 21701

NORMAN J MOLBERGER
163 W 17TH ST
APT 2C
NEW YORK, NY 10011-5445

NORMAN J MOLBERGER LIVING TR
NORMAN J MOLBERGER TTEE
UAD 05/26/2005
163 W 17TH ST APT 2C
NEW YORK, NY 10011-5445

NORMAN J SCHROEDER
647 KAREN PKWY
NEWARK, OH 43055-4319

NORMAN JAMES HAWTHORNE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
6450 SQUIRE OAKS LANE
SAN LUIS OBISPO, CA 93401-8055

NORMAN JONES JR &
BARBARA J JONES TTEES
NORMAN JONES JR LIVING
TRUST U/A DTD 4-16-96
1 FOREST RIDGE
NEWARK, DE 19711-6025

NORMAN KRUTZIK
622 E PERSHING ST
APPLETON, WI 54911

NORMAN L AND DOROTHY ALDRIDGE
1118 SOUTH MILL ST
DECORAH, IA 52101

NORMAN L HALL AND CAROLYN HALL TRUST
NORMAN L HALL TTEE & CAROLYN HALL TTEE U/A 8-29-02
2233 NUREMBERG BLVD
PUNTA GORDA, FL 33983-2649

NORMAN L HICKS
200 EL PASO DR
PO BOX 1041
JAL, NM 88252

NORMAN LAZAN
4550 E CALLE TUBERIA
PHOENIX, AZ 85018

NORMAN LINEFSKY
14960 COLLIER BLVD #3098
NAPLES, FL 34119-7713

NORMAN LIVERMORE
5845 SALTILLA RD
SALTILLA, TN 38370

NORMAN LURIE
SUSAN K LURIE
120 MAPLE HILL FARM RD
PENFIELD, NY 14526-1714

NORMAN METZINGER
223 SOMERSHIRE DR
ROCHESTER, NY 14617-5623

NORMAN P DROSKI IRA
2858 OAK CT
SPRING LAKE, MI 49456

NORMAN PIROFSKY TTEE, NORMAN
PIROFSKY INTER VIVOS DECL OF
TRUST,DTD 11/07/1989
5211 NW 110TH AVE
CORAL SPRINGS, FL 33076-2758

NORMAN R ATKINSON
618 N 11TH AVENUE
MELROSE PARK, IL 60160-4112

NORMAN R DAY
48 TAFT ST
SHELBY, OH 44875

NORMAN R HOLZER
JOYCE E HOLZER
62 KAHDENA RD
MORRISTOWN, NJ 07960-3525

NORMAN SEGAL & BERNICE SEGAL TTES
F/T SEGAL LIVING TR
DTD 1-17/96
10324 LONG LEAF PLACE
LAS VEGAS, NV 89134-5159

NORMAN SELZER
HARRIET SELZER
56-41 UTOPIA PARKWAY
FLUSHING, NY 11365-1634