**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------x
| | |
|---|---|
| In re | :   **Chapter 11** |
| | : |
| **MOTORS LIQUIDATION COMPANY**, *et al.,* | :   **Case No. 09-50026 (REG)** |
| f/k/a General Motors Corp., *et al.,* | : |
| | : |
| **Debtors.** | :   **(Jointly Administered)** |
| | : |

--------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK    )
                    ) ss:
COUNTY OF SUFFOLK    )

I, Barbara Kelley Keane, being duly sworn, depose and state:

1.    I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.


Between August 19, 2010 and August 20, 2009, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Seventy-Second Omnibus Objection to Claims [Docket No. 6682]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

/s/ Barbara Kelley Keane
Barbara Kelley Keane

Sworn to before me this
24th day of August 2010


/s/ Eamon Mason
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires:  May 19, 2012

# EXHIBIT A

PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM
IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION
COMPANY) BANKRUPTCY CASE

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
                                                               :
In re                                                          :      Chapter 11 Case No.
                                                               :
MOTORS LIQUIDATION COMPANY, *et al.*,                          :      09-50026 (REG)
        f/k/a General Motors Corp., *et al.*                   :
                                                               :
                        Debtors.                               :      (Jointly Administered)
                                                               :
---------------------------------------------------------------x

## NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS

### [Claimant Name]

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| Date | Claim # | Debtor | Classification | Amount | Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders |
|  |  |  |  |  |  |

**PLEASE TAKE NOTICE THAT**, on August 13, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above.  The name of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt Claims) (the "**Objection**").

> **You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**
>
> **You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at http://www.motorsliquidationdocket.com/bond.php3.  Or, you may request a complete copy of the Objection at the Debtors' expense, by contacting the Debtors at 1-800-414-9607, or by sending an e-mail to claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company ("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture trustee is an entity that manages a bond issuance for the benefit of the individual bondholders, and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure your interests are protected with respect to the interest, principal, and trustee fees under your bonds.  You will be entitled to receive a distribution on account of such interests through the global proofs of claim filed by WTC, and the disallowance of your individual claim will not affect such interests.  If you have additional claims with respect to your bonds beyond interest, principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of the stipulation allowing the claims of WTC can be viewed at http://www.motorsliquidationdocket.com/bond.php3.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above on the ground that your claim is duplicative of the global claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

**<u>PLEASE TAKE FURTHER NOTICE THAT</u>** a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim.  If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date.  If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

> A. Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;
>
> B. Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and
>
> C. Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then the Debtors have the right to object on other grounds to your claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if you fail to file a timely Response or appear at the Hearing.**

Dated: New York, New York
          August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

SOUAD BASHA REV TRUST U/A
C/O SOUAD BASHA
4916 BUCHANAN ST
HOLLYWOOD, FL 33021

SOUDABEH VAKIL FECHO
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
818 NOTCHBROOK DR
DELAWARE, OH 43015-8996

SOUREN ALEXANIAN
34 BATES ST
MENDON, MA 01756

SOUTH AVERY CORPORATION
PO BOX 1700
MILAN, OH 44846-1700

SOUTHERN OHIO COUNCIL SL
C/O SOUTHERN OHIIO COUNCIL OF GOVERNMENTS
17273 ST RT 104 BLDG 8
CHILLCOTHE, OH 45601

SOUTHWESTERN EXPLORATION
CONSULTANTS INC
6412 AVONDALE DR
SUITE 200
NICHOLS HILLS, OK 73116-6422

SPENCER & FLETCHER LEWIS
413 MONTGOMERY
JACKSON, MI 49202-3369

SPENCER & FLETCHER LEWIS
413 MONTGOMERY
JACKSON, MI 49202-3369

SPENCER F. WHITE TTEE
SPENCER F. WHITE REV LIV TR U/A
DTD 03/25/1999
PO BOX 2049
LAKE OSWEGO, OR 97635-0022

SPENCER N BETTS
35 BEFORD ST STE 15
LEXINGTON, MA 02420

SPENCER PETTY
520 TRACK AVE
CUTCHOGUE, NY 11935

SPILIOS J SPILIAKOS
C/O JOHN S SPILIAKOS
29 GARLAND ROAD
LINCOLN, MA 01773-1816

SPIROS LEMONEDES
1427 WILLOW CREEK TERR
SPRING HILL, FL 34606

SPJST
PO BOX 100
TEMPLE, TX 76503-0100

SPORTSMENS DOG TRAINING CLUB OF DETROIT INC
SDTC
ATTN M KRNACIK TREAS
11465 CANTERBURY DR
STERLING HTS, MI 48312

SPRINGFIELD REIFFEL HAMACHECK
1430 N ASTOR ST APT 16C
CHICAGO, IL 60610-5725

SREEDHAR NAIR
12 CARRIAGE DRIVE
NORWALK, CT 06850

SRIBATSA DAS
132 EDGEFIELD DR
MORRIS PLAINS, NJ 07950

SRIBATSA DAS/CHAITALI ROY
C/O SRIBATSA DAS
132 EDGEFIELD DR
MORRIS PLAINS, NJ 07950

ST CHARLES BORROMEO PARISH
2226 RIVERTON ROAD
P.O. BOX 2220
CINNAMINSON, NJ 08077-5220

ST PARTNER CORPORATION
ATTN JAY M SCHWAMM
1775 BROADWAY - SUITE 617
(3 COLUMBUS CIRCLE - SUITE 617)
NEW YORK, NY 10019

ST. CHARLES BORROMEO PARISH
SCHOLARSHIP ACCT.
2226 RIVERTON ROAD
P O BOX 2220
CINNAMINSON, NJ 08077-5220

ST. PAUL UNITED METHODIST FOUNDATION
8264 LONE STAR RD
JACKSONVILLE, FL 32211-5162

STACEY BENZ TRUST
C/O STACEY BENZ
117 CHEYEENE DR
MORGANVILLE, NJ 07751

STACEY L BIZZELL
20218 SUNSET DRIVE
WARRENSVILLE HTS, OH 44122

STACI H BACHMAN
96 GARDEN GATE
FARMINGTON, CT 06032-4501

STACIE LORAINE STRASSBERG
WEDBUSH SECURITIES CTDN
IRA SEP 05/30/2008
295 DEVON DR
SAN RAFAEL, CA 94903

STACY L MOORE
1420 NORTHWOOD RD
#241 L
SEAL BEACH, CA 90740

STACY L MOORE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
1420 NORTHWOOD RD APT 241L
SEAL BEACH, CA 90740-3422

STACY L MOORE
DESIGNATED BENE PLAN/TOD
1420 NORTHWOOD RD APT 241L
SEAL BEACH, CA 90740-3422

STAN E SALZMAN
104 WEST LINKS
WILLIAMSBURG, VA 23188

STAN THOMSEN
790 CEDAR VIEW DR
UNIT 403
LEMARS, IA 51031

STANISCI, BRUNO B
54 ANDIRON LN
ROCHESTER, NY 14612-1633

STANISLAV DROBNOV & OXANA PONOMAREVA JT TEN
CUMBRE DEL SOL 138E
BENITACHELL ALICANTE, SPAIN 03726

STANLEY & ELSA BLUM
18695 SCHOONER DR
BOCA RATON, FL 33496

STANLEY AND ELSA BLUM
18695 SCHOONER DR
BOCA RATON, FL 33496

STANLEY BLAUGRUND IRA
6121 HELICONIA ROAD
DEL RAY BEACH, FL 33484

STANLEY F BLUM
18695 SCHOONER DR
BOCA RATON, FL 33496

STANLEY FAMILY TRUST
ERNEST E STANLEY TRUSTEE
7810 17TH GREEN DR
HUMBLE, TX 77346

STANLEY FONER
500-C GRAND ST APT 5G
NEW YORK, NY 10002

STANLEY G SILVERMAN
23297 WATER CIRCLE
BOCA RATON, FL 33486-8539

STANLEY GOTTLIEB TRADITIONAL IRA
STANLEY GOTTLIEB
605 RT 306
SUFFERN, NY 10901

STANLEY HELLER
SANDRA HELLER
210 N CAROLWOOD DR
LOS ANGELES, CA 90077-3511

STANLEY HELLER
SANDRA HELLER
210 N CAROLWOOD DR
LOS ANGELES, CA 90077-3511

STANLEY J KWITEK
2254 W FOSTER AVE
CHICAGO, IL 60625-1882

STANLEY JEZ EDUCATIONAL FOUNDATION
DONALD P HOFFMAN TTEE
C/O RBC WEALTH MANAGEMENT
ONE CORPORATE CENTER
HARTFORD, CT 06103

STANLEY KRASNOW
29 ARDSLEIGH PLACE
MONROE TOWNSHIP, NJ 08831

STANLEY L OWEN AND ALICE M OWEN JTWROS
124 - C WEST MABERRY DRIVE
LYNDEN, WA 98264

STANLEY L OWEN AND ALICE M OWEN JTWROS
124-C WEST MABERRY DR
LYNDEN, WA 98264-8560

STANLEY LEVINSON REV TRUST
STANLEY LEVINSON
240 KAVENISH DR
RANCHO MIRAGE, CA 92270-3257

STANLEY N AND HELEN R MARCUM
STANLEY N MARCUM
4910 BRIARDWOOD LANE
MANLIUS, NY 13104-1308

STANLEY O SPROULL
SHIRLEY A SPROULL
690 SAWYER LN
APOLLO, PA 15613-8018

STANLEY PIERCE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
7412 MANDARIN DR
BOCA RATON, FL 33433-7418

STANLEY R HARRIS & RUTH E HARRIS
STANLEY R HARRIS & RUTH E HARRIS TTEE
THE HARRIS TRUST
U/A DATED SEPT 17 1992
8523 W ROCKWOOD DR
PEORIA, AZ 85382-4641

STANLEY ROWEN & SYLVIE MERLIER-ROWEN
2400 STONEWALL CT
CATONSVILLE, MD 21228-5440

STANLEY RUBIN
21830 CYPRESS CIR. D
BOCA RATON, FL 33433

STANLEY S HARAKAS
14442 SILVERSMITH CIRCLE
BROOKSVILLE, FL 34609

STANLEY S HARAKAS
14442 SILVERSMITH CIRCLE
BROOKSVILLE, FL 34609

STANLEY SHERMAN AND
JOYCE SHERMAN JTWROS
7393 MOROCCA LAKE DRIVE
DELRAY BEACH, FL 33446-3781

STANLEY SURANTAS IRA FCC AS CUST
4691 BLACK OAK TRAIL
ROCKFORD, IL 61101

STANLEY SWITAJ
523 SPRUCE ST
KULPMONT, PA 17834

STANLEY SWITAJ
523 SPRUCE ST
KULPMONT, PA 17834-1423

STANLEY VERBICK &
KATHY VERBICK JT TENWROS
13 IRIS LANE
BOBBITT, MN 55706

STANLEY WEISBROT REV TRUST
STANLEY WEISBROT TTEE & HOPE WEISBROT TTEE
U/A/D 5/3/1996
2551 NW 103 AVE
SUNRISE, FL 33322

STANTON JONES & BARBARA JONES TTEES
F/T JONES CHARITABLE TRUST
DTD 09/27/1993
27 INNISBROOK AVENUE
LAS VEGAS, NV 89113-1226

STATIA ZOULAS AND
TEENA ZOULAS JTWROS
5 LYNDE BROOK DRIVE
LEICESTER, MA 01524-1002

STAVRAKIDIS IOANNIS / STAVRAKIDIS PASCHALIS
ARTEMIDOST
VOULA 16673 ATHENS GREECE

STAVRAKIDIS IOANNIS/ STAVRAKIDIS PASCHALIS
ARTEMIDOS 7 VOULA
16673 ATHENS GREECE

STAVROS & THEODORA PROTOFANOUSIS
3315 SPRINGDALE AVE
GLENVIEW, IL 60025-2689

STEARNS, ARTHUR G
3880 N HIGHWAY A1A #905
FT PIERCE, FL 34949-8538

STEARNS, ARTHUR G
3880 N HIGHWAY A1A APT 905
FORT PIERCE, FL 34949-8538

STEFAN PERUN & ANNA PERUN
1697 PALACE COURT
PORT CHARLOTTE, FL 33980

STEFAN STEIB
HINDENBURGSTRASSE 63
70825 KORNTAL GERMANY

STEFAN ZEITLBERGER
HAUPTSTRASSE 26
4863 SEEWALCHEN AUSTRIA

STEFFANI MARTIN &
ALEXANDRIA MCCLOUD JT TEN
1000 QUAYSIDE TER APT 1803
MIAMI SHORES, FL 33138-2220

STEFFI DITTMAN
106 DRAKE LANE
MANHASSETT, NY 11030

STEHENS INC C/F
THOMAS I GEORGE IRA
1400 CHIMNEY ROCK
MOUNTAIN VIEW, AR 72560

STELLA ERLENE CASSIDY
823 WESTERN AIR DR
JEFFERSON CITY, MO 65109

STELLA M TONELLI
2205 TAYLOR ST
JOLIET, IL 60435

STELLA T MAXIK
107 PINECONE LN
HAVELOCK, NC 28532-9571

STENSON, MARK L
318 STONEHENGE DR
CROSSVILLE, TN 38558-6371

STEPHANIE A MANLY IRA
FCC AS CUSTODIAN
U/A 03/10/86
53 MOUNT JEAN
IRVINGTON, VA 22480-2425

STEPHANIE CLARK
C/O THE LAW OFFICE OF PAUL SULLIVAN
443 OSBORN AVE STE106
BIGFORK, MT 59911

STEPHANIE FISCHER
4669 ARRIBA DRIVE
TARZANA, CA 91356-4825

STEPHANIE L ELIAS
4465 WOODRIDGE CT
WATERFORD, MI 48328

STEPHEN & JEAN HUPKA
4525 BEACON DRIVE
NASHVILLE, TN 37215-4003

STEPHEN A KORBECKI TTEE
STEPHEN A KORBECKI REV
TRUST
U/A DTD MAY 28 1988
344 BYRN WYCK
SAINT LOUIS, MO 63141-8011

STEPHEN A NECZYPOR
24 WATERS EDGE DR
DELRAN, NJ 08075

STEPHEN AND CELIA WASYLKIW
JT TEN/WROS
53 SILVERSPRING ROAD
SHORT HILLS, NJ 07078-3120

STEPHEN AND ELAINE TURKEL
577 GRAND ST APT 506
NEW YORK, NY 10002

STEPHEN ANTHONY GNIADEK
974 FAIRFIELD BEACH RD
FAIRFIELD, CT 06824

STEPHEN B KOENIGSBERG
17 MALIBU COURT
TOWSON, MD 21204

STEPHEN B LINCOLN
60 WOODSTOCK RD
WOODSTOCK, CT 06281

STEPHEN B RUTH
129 KAILUA CIR
MARINA, CA 93933-2509

STEPHEN BULAZO
121 MARLBORO DR
NEW KENSINGTON, PA 15068-4931

STEPHEN C BYELICK
31 CREST DR
TARRYTOWN, NY 10591

STEPHEN C MAISCH
AUDREY HELEN MAISCH JTWROS
PMB 153
16520 S TAMIAMI TRAIL #18
FT MYERS, FL 33908-4521

STEPHEN C SCHNEIDER
1708 N 16TH ST
READING, PA 19604

STEPHEN C STEDMAN
7235 N HEARTHSTONE GREEN DR
HOUSTON, TX 77095

STEPHEN D BOJACK
7862 S CLAYTON WAY
CENTENNIAL, CO 80122

STEPHEN D KARAFA
FAYE R KARAFA JT TEN
1701 SHETTLER
MUSKEGON, MI 49444-4250

STEPHEN DWORKOWITZ
TOD ACCOUNT
1950 S OCEAN DR APT 19E
HALNDLE BCH, FL 33009-5945

STEPHEN E KELLER AND MARICA A KELLER
C/O STEPHEN E KELLER
32 SARAH LANE
MT JOY, PA 17552

STEPHEN E ROLLINS
PO BOX 669
HOMER, AL 99603

STEPHEN E WREN
14312 SAWGRASS CIRCLE
VALLEY CENTER, CA 92082

STEPHEN F AUS
7000 PARK AVE SO
RICHFIELD, MN 55423

STEPHEN F GRIECO
59 BRADY ROAD
SHREWSBURY, NJ 07702-4465

STEPHEN F WYBORSKI
1188 INCA TRAIL
LAKE ORION, MI 48362

STEPHEN FINE
544 CYPRESS POINT CT
RIVERWOODS, IL 60015-3864

STEPHEN FORD
3 DOGWOOD DR
SHALIMAR, FL 32579

STEPHEN G PAPPAS
CHARLES SCHWAB & CO INC CUST
SEP-IRA
216 HAMPTON POINT DR
SAINT SIMONS ISLAND, GA 31522-5412

STEPHEN GAGLIANO
232 WINDSOR AVE
WOODDALE, IL 60191-2044

STEPHEN GALLUP
315 E 69TH ST
PHAB
NEW YORK, NY 10021

STEPHEN GLASSER
2101 GARLAND CIRCLE
VESTAVIA HILLS, AL 35216

STEPHEN H SHAPOFF
143 COLD SPRING POINT ROAD
SOUTHAMPTON, NY 11968

STEPHEN H WALLACH
37 BEVERLY RD
WEST ORANGE, NJ 07052-4607

STEPHEN H WALLACH
37 BEVERLY ROAD
WEST ORANGE, NJ 07052-4607

STEPHEN HUNTER FILBERT
23 LANTERN LN
SHIPPENSBURG, PA 17257

STEPHEN INC F/B/O LINDA M CLINE IRA
C/O WILLIAM E PATTEN ESQ, ATTY FOR CREDITOR
ONE WEST THIRD ST, # 900
TULSA, OK 74103

STEPHEN J ANDRICK
1524 ABERDEEN CT
NAPERVILLE, IL 60564

STEPHEN J FOERSTNER TTEE
TRUST U/A DTD 8-31-90
16714 FISCHER RD
LAKEWOOD, OH 44107-5536

STEPHEN J GORDON SEP-IRA SEP I
FCC AS CUSTODIAN
4 OLD COLONY ROAD
WORCESTER, MA 01609-1208

STEPHEN J. DAVIDSON AND
MARSUE DAVIDSON TTEES
DAVIDSON FAMILY TRUST
DTD 11/21/03 AS AMENDED
265 HARBORTOWN DRIVE
TAYLORSVILLE, NC 28681-7644

STEPHEN K BAILIE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
8830 COVENTRY RD
INDIANAPOLIS, IN 46260-1739

STEPHEN K MARTIN PHD
121 ROWLAND PL
TYLER, TX 75701

STEPHEN L EDWARDS
720 MAIN ST
HYANNIS, MA 02601-4301

STEPHEN L HUBBARD
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
5129 RADBROOK PLACE
DALLAS, TX 75220-3945

STEPHEN L SHERDEN AND
VIRGINIA E SHERDEN
201 JAMES ST
WEST LEECHBURG, PA 15656

STEPHEN L STROPES TRUSTEE
STROPES TRUST U/A DTD 7/26/04
1141 N SUNNYSLOPE DR #201
RACINE, WI 53406-6340

STEPHEN L VOGEL
C/O STEPHEN L VOGEL & JAN M VOGEL
218 COLUMBIA DR
WILLIAMSVILLE, NY 14221

STEPHEN LISHNOFF
465 WINDROW CLUSTERS DR
MOORESTOWN, NJ 08057-4307

STEPHEN M & REGINA E JANODOWSKI
793 KINGFISHER RD
LEANDER, TX 78641

STEPHEN M CRISTOL
4000 TOWERSIDE TERR #1002
MIAMI, FL 33138-2238

STEPHEN M GLOBECK SR
TOD DTD 10-11-05
508 SYCAMORE DR
CAMPBELL, OH 44405-1235

STEPHEN M SAWYER  KATHLEEN M SAWYER
12821 GARDEN ST
BIRCH RUN, MI 48415

STEPHEN M SMITH
236 BROOKE RD
FALMOUTH, VA 22405

STEPHEN M SMITH
236 BROOKE ROAD
FALMOUTH, VA 22405-1881

STEPHEN MCCULLY AND PATRICIA MCCULLY
531 E SHERIDAN AVE
DUBOIS, PA 15801

STEPHEN MILLER
125 HOLLYWOOD AVE
OXNARD, CA 93035

STEPHEN NATISHIN
968 BALLYSHANNON DRIVE
ELIZABETHTOWN, PA 17022

STEPHEN P CORUM &
SANDY JEAN CORUM JT TEN
5042 NW 45TH AVE
COCONUT CREEK, FL 33073-2934

STEPHEN P CORUM TTEE
CORUM FAMILY CHARITABLE REMAIN
U/A DTD 12/06/1993
5042 NW 45TH AVE
COCONUT CREEK, FL 33073-2934

STEPHEN QUINLAN
63287 Storey Hill St
Vandalia, MI 49095

STEPHEN R PERRY
12340 RIVERFALLS CT
BOCA RATON, FL 33428-4855

STEPHEN ROACH III
DOROTHY ROACH, JTWRS
860 GREENVIEW CT
ROCHESTER HLS, MI 48307-1024

STEPHEN SCHULTZ & DOUGLAS TILDEN
250 LOCH HAVEN DR
WILLIAMSBURG, VA 23188

STEPHEN T WARD
408 BEACON BLVD
SEA GIRT, NJ 08750-1506

STEPHEN WALDRUP
884 N KELLY SPRINGS RD
STRINGTOWN, OK 74569

STEPHEN WARD
1132 CARPENTIER ST APT 302
SAN LEANDRO, CA 94577-2786

STEPHENS INC C/F
BARBARA SUBER SEP IRA
PO BOX 228
MONETTE, AR 72447

STEPHENS INC C/F
CAROL SCHOLES IRA
605 OAK HOLLOW
JONESBORO, AR 72401

STEPHENS INC C/F
FRANCES BOWER IRA
2604 MINX LANE
JONESBORO, AR 72404

STEPHENS INC C/F
GLORIA STACHURSKI IRA
PO BOX 205
KEO, AR 72083

STEPHENS INC C/F
JAMES PACE IRA
609 SE 2ND
HOXIE, AR 72433

STEPHENS INC C/F
JANE HULETT IRA
1004 SW MAPLE
HOXIE, AR 72433

STEPHENS INC C/F
LARRY HUETER IRA
PO BOX 229
LEACHVILLE, AR 72438

STEPHENS INC C/F
SONJA THOMPSON IRA
2014 INDIAN TRAILS
JONESBORO, AR 72401

STEPHENS INC C/F
VERNON DRAKE IRA
1608 MONTEZ
JONESBORO, AR 72401

STEPHENS INC C/F
VICKIE SNOW IRA
1534 COUNTY RD 945
JONESBORO, AR 72401

STERLING ECKHARDT
19303 NEW TRADITION DR #141
SUN CITY WEST, AZ 85375

STERNE AGEE & LEACH C/F BOBBY F WILLIAMS
BOBBY F WILLIAMS
4628 HAWTHORNE RD
TIBBIE, AL 36583

STERNE AGEE & LEACH C/F JON R INGRAM IRA
JON R INGRAM
1486 CO RD 205
JEMISON, AL 35085

STERNE AGEE & LEACH C/F JUDY A MIMS
JUDY A MIMS
635 COUNTY ROAD 114
RADOLPH, AL 36792

STERNE AGEE & LEACH C/F KEITH R MIMS
C/O KEITH R MIMS
635 COUNTY ROAD 114
RANDOLPH, AL 36792

STERNE AGEE & LEACH C/F KELLY D MIMS
KELLY D MIMS
105 COUNTY ROAD 241
CLANTON, AL 35045

STERNE AGEE & LEACH INC
REBA B COLSON IRA
5512 WATERS DR
SAVANNAH, GA 31406-2039

STERNE AGEE & LEACH INC
RICHARD D HOLT IRA
17 CLUB MANOR
MAUMELLE, AR 72113-6406

STERNE AGEE & LEACH INC
RICHARD D HOLT R/O IRA
17 CLUB MANOR
MAUMELLE, AR 72113-6406

STERNE AGEE & LEACH INC C/F
BOBBIE H TREECE IRA
400 BELLVIEW DR
HEBER SPRINGS, AR 72543-6317

STERNE AGEE & LEACH INC C/F
BRYANT BLAKE IRA
785 CHANDLER DR
LAWRENCEVILLE, GA 30044-5830

STERNE AGEE & LEACH INC C/F
DANIEL J KOVALCHUK IRA
1515 MCMICHAEL
BATON ROUGE, LA 70815-4835

STERNE AGEE & LEACH INC C/F
DONALD V COVINGTON SEP IRA
722 CUMBERLAND CIR
ROCKINGHAM, NC 28379-3131

STERNE AGEE & LEACH INC C/F
DOROTHY M HOLT IRA
17 CLUB MANOR DR
MAUMELLE, AR 72113-6406

STERNE AGEE & LEACH INC C/F
HELEN FIRESTONE IRA
1445 ATLANTIC SHORES BLVD #210
HALLANDALE, FL 33009-3747

STERNE AGEE & LEACH INC C/F
J SAMIR SULIEMAN IRA
15 HERITAGE PARK CIR
NORTH LITTLE ROCK, AR 72116-8528

STERNE AGEE & LEACH INC C/F
JACK WOOD R/O IRA
3191 LOS VERDES DR
FALLBROOK, CA 92028-9407

STERNE AGEE & LEACH INC C/F
JAMES H M THORP R/O IRA
45 MOCKINGBIRD LN
ROCKY MOUNT, NC 27804-2351

STERNE AGEE & LEACH INC C/F
REBA B COLSON IRA
5512 WATERS DR
SAVANNAH, GA 31406-2039

STERNE AGEE & LEACH INC C/F
S LEE TIGNOR IRA
1393 AKERS RD
HOT SPRINGS NATIONAL PARK, AR 71901-9339

STERNE AGEE & LEACH INC C/F
SANDRA SUECOF ROL IRA
3530 MYSTIC POINTE DR
APT 815
MIAMI, FL 33180-4541

STERNE AGEE & LEACH INC C/F DONALD G VEAZEY IRA
2510 ARROWHEAD RD
ALEXANDER CITY, AL 35010

STERNE AGEE & LEACH INC C/F DOYT L ALFORD
IRA
2098 TRUSSELL RD
ALEXANDER CITY, AL 35010-2224

STERNE AGEE & LEACH INC C/F GERALD D KANEY R/O IRA
3211 HILLABEE RD
ALEXANDER CITY, AL 35010-6610

STERNE AGEE & LEACH INC C/F JOHN W GANT JR R/O IRA
JOHN W GANT JR
3018 WEATHERTON CIRCLE
BIRMINGHAM, AL 35223-2759

STERNE AGEE & LEACH INC C/F NETTIE LOU LANKFORD
STERNE AGEE & LEACH INC C/F
NETTIE LOU LANKFORD IRA
2152 DOBBS RD
ALEXANDER CITY, AL 35010-3167

STERNE AGEE & LEACH INC C/F WILLIAM O LANKFORD
STERNE AGEE & LEACH INC C/F
WILLIAM O LANKFORD IRA
2152 DOBBS RD
ALEXANDER CITY, AL 35010-3167

STERNE AGEE & LEACH INC. C/F WILLIAM C MARTIN III IRA
WILLIAM C. MARTIN III
1804 CHARLOTTE DR
HOOVER, AL 35226

STERNE AGEE & LEACH, INC C/F JED C MARTIN IRA
JED C MARTIN
543 O'NEAL DR
BIRMINGHAM, AL 35226

STERNE AGEE AND LEACH C/F PEGGY J BUSH
PEGGY J BUSH
125 HIGHWOOD DR
HUEYTOWN, AL 35023

STERNE AGEE C/F
WILLIAM T BEALL IRA
PO BOX 3361
PINEVILLE, LA 71361-3361

STERNE AGEE C/F
ZELDA M BEALL IRA
PO BOX 3361
PINEVILLE, LA 71361-3361

STERNE AGEE LEACH INC C/F
CORA ANN JONES R/O IRA
PO BOX 463
BEEBE, AR 72012-0463

STERNE, AGEE & LEACH C/F LINDA G URQUHART
LINDA G URQUHART
1501 HARDWOOD COVE CIRCLE
BIRMINGHAM, AL 35242

STERNE, AGEE & LEACH C/F MARY N PATE
321 16TH AVE NW
BIRMINGHAM, AL 35215

STEVE & BETTY LOU KULJIS
234 BAYSIDE DR
BELLINGHAM, WA 98225

STEVE & DELORA HEADLEY
7770 N ST LOUIS ST
CAVE CITY, AR 72521

STEVE BRALEK
185 N FIRESTONE BLVD
AKRON, OH 44301-2022

STEVE BROWN
175-20 WEXFORD TERRACE
APT 15
JAMAICA ESTATES, NY 11432

STEVE BRYANT
CGM IRA CUSTODIAN
PO BOX 697
ALMA, AR 72921-0697

STEVE C ZOULAS
TEENA ZOULAS JTWROS
5 LYNDE BROOK DRIVE
LEICESTER, MA 01524-1002

STEVE CAPITO
1221 KNOLLWOOD DR
CAROL STREAM, IL 60188

STEVE DOLLENMAYER & LISA DOLLENMAYER
JT TEN
TOD ACCOUNT
12306 SUN VISTA CT E
TREASURE ISLD, FL 33706-4477

STEVE GEORGOPOULOS ACF
DEVYN GEORGOPOULOS U/NY/UTMA
484 BALD MOUNTAIN ROAD
TROY, NY 12180-8991

STEVE KRAUS
101 ST MARKS PLACE
APT 6
NEW YORK, NY 10009-5116

STEVE MICHEL
2200 GREENTREE NORTH
WESTMINSTER APT 1206
CLARKSVILLE, IN 47120

STEVE NANCE
PO BOX 247
MADISONVILLE, KY 42431

STEVE NIELSEN TRUST
C/O JODY VALENTA WOLFSKIL
1017 CRESTVIEW RD
ALBERT LEA, MN 56007

STEVE PRESCOTT
PO BOX 864
SANTAQUIN, UT 84655-0864

STEVE T RUMSEY IRA R/O
C/O STEVE T RUMSEY
1601 E 2ND ST
SANFORD, FL 32771

STEVE UROSEVICH
1505 S 76TH ST
OMAHA, NE 68124-1621

STEVE UROSEVICH
HELEN C UROSEVICH TTEE
U/A/D 08-06-1991
FBO STEVE & HELEN UROSEVICH TR
1505 S 76TH STREET
OMAHA, NE 68124-1621

STEVEN & NANCI LYON
STEVEN LYON
440 LESLIE DR
FRANKENMUTH, MI 48734

STEVEN ALBERT
STEVEN ALBERT ROTH IRA
FCC AS CUSTODIAN
3984 RIDGEMOOR DR
HOLT, MI 48842-9759

STEVEN AND BETTIE VON STROHE
538 HIDE AWAY LN EAST
LINDALE, TX 75771

STEVEN BALINT
LINDA L BALINT JT TEN
9 OLD MILL RD
MATAWAN, NJ 07747-6412

STEVEN C WATSKY
2205 87TH NW
BRADENTON, FL 34209-9430

STEVEN D KRAINES AND ARLENE KRAINES
TRUST U/A DTD 11/22/96 STEVEN D KRAINES
TTEE, ARLENE KRAINES TTEE
(2 OF 3)
717 WALDEN DR.
BEVERLY HILLS, CA 90210-3110

STEVEN D NASH &
RAYMOND C NASH JTWROS
8473 W CENTER AVE
LAKEWOOD, CO 80226-3069

STEVEN D SCHEER
PO BOX 5617
CHARLESTON, OR 97420

STEVEN E COLLIFLOWER
ANN P COLLIFLOWER JTWROS
7031 ST RT 187
MECHANICSBURG, OH 43044-9530

STEVEN F KERCHNER
PO BOX 606
FLINT HILL, VA 22627

STEVEN F KERCHNER II
PO BOX 606
FLINT HILL, VA 22627

STEVEN F LADIN
1895 PEREGRINE LANE
PO BOX 23124
SILVERTHORNE, CO 80498-3124

STEVEN G SCHUMACHER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2904 NOACK DR
AUSTIN, TX 78734-2452

STEVEN GERSHMAN
14180 BALFOUR
OAK PARK, MI 48237

STEVEN GOLDSTEIN TR
DTD 1/1/80
GOLDSTEIN PROFIT SHR TRUST
5006 YARWELL
HOUSTON, TX 77096-5330

STEVEN H AND WENDY K LEWENSOHN
JOINT TRUST DTD JUNE 12 2007
STEVEN H LEWENSOHN AND
WENDY K LEWENSOHN TTEES
1021 DUCHESS COURT
MILWAUKEE, WI 53217-1209

STEVEN H BLOOM
7 BEAN COURT
WANAQUE, NJ 07465

STEVEN HEIMGARTNER
STEVEN HEIMGARTNER IRA
PO BOX 33416
LAS VEGAS, NV 89133

STEVEN HICKS
25748 N SHORE DR
ELKHART, IN 46514-6303

STEVEN I LINKSMAN
15742 LOCH MAREE LANE
DELRAY BEACH, FL 33446-3225

STEVEN J BLUMHOF
CGM IRA ROLLOVER CUSTODIAN
5656 STONE LAKE DRIVE
CENTERVILLE, OH 45429-6001

STEVEN J WEINTRAUB
9 ALEXANDER RD
E BRUNSWICK, NJ 08816-2779

STEVEN M ARCHER
CGM IRA ROLLOVER CUSTODIAN
13461 W ALMERIA RD
GOODYEAR, AZ 85395-2285

STEVEN M ARCHER
CGM IRA ROLLOVER CUSTODIAN
13461 W ALMERIA ROAD
GOODYEAR, AZ 85338

STEVEN M DIETRICH
2485 GWINNETT ST
CARMEL, IN 46032

STEVEN M FAULHABER
STEVEN M. FAULHABER AND CARRIE J FAULHABER JTTEN
207 SADIE DUNN RD
MT VERNON, ME 04352

STEVEN M KEY & LINDA A KEY JTWROS
STEVEN M KEY
LINDA A KEY
1975 MT CARMEL CHURCH RD
LEBANON JUNCTION, KY 40150

STEVEN MELTZER
7 ODELL PLAZA
YONKERS, NY 10701-1407

STEVEN MENDELSOHN
4333 TRAVIS ST
DALLAS, TX 75205

STEVEN P GLASGOW
1609 OXFORD DR
CELINA, OH 45822

STEVEN P KURTZ
4000 TOWERSIDE TERRACE APT 411
MIAMI, FL 33138-2236

STEVEN R ARON CPA PSP
C/O STEVEN R ARON CPA PROFIT SHARING PLAN
STEVEN R ARON TRUSTEE
30423 CANWOOD ST #124
AGOURA HILLS, CA 91301

STEVEN R KNIGHT
222 A 82ND ST
VIRGINIA BEACH, VA 23451

STEVEN RUBIN
3090 TIMOTHY ROAD
BELLMORE, NY 11710

STEVEN S FRICTON
16476 N MAIDEN LAKE RD
MOUNTAIN, WI 54149

STEVEN S. VON STROHE
538 H.A.W.L. EAST
LINDALE, TX 75771

STEVEN V BUCK
307 S MECHANIC ST
FAYETTEVILLE, TX 78940

STEVEN W HACHTMAN
6984 COUNTRY OAKS RD
EXCELSIOR, MN 55331

STEVEN ZAKS
PO BOX 53
GULF BREEZE, FL 32562

STEVIE FURER TTEE
STEVIE FURER REV TRUST
U/A DTD 07/15/1998
6246 NW 23RD ST
BOCA RATON, FL 33434-4330

STEWART C ROBERSON
133 BRECKENRIDGE DR
CEDARTOWN, GA 30125-6045

STEWART C ROBERSON
133 BRECKENRIDGE DRIVE
CEDARTOWN, GA 30125

STEWART MASH
27 GAYLORD CT
NEWTOWN, PA 18940

STEWART ZUCKER IRA
108 MOFFAT RD
WASHINGTONVILLE, NY 10992

STIFEL NICOLAUS AS CUST FBO RICHARD SAVERINSKE
RICHARD SAVERINSKE
18239 N 129TH DR
SUN CITY WEST, AZ 85375-5063

STIFEL NICOLAUS CUST FOR
LEE EVAN TABAS IRA
ONE DOVE AVE
HAVERFORD, PA 19041

STIFEL NICOLAUS CUST FOR STEPHEN STROPES IRA
1141 N SUNNYSLOPE DR
#201
RACINE, WI 53406-6340

STIFEL NICOLAUS CUSTODIAN FOR
ALAN D SWIM ROTH IRA
6816 WRANGLER CT
FORT WAYNE, IN 46835-1735

STIFEL NICOLAUS CUSTODIAN FOR
ALBERT W KOONTZ IRA
316 N SCOTT ROAD
FORT WAYNE, IN 46814-9702

STIFEL NICOLAUS CUSTODIAN FOR
ANDREW C LE GROS IRA
9755 HOBART ROAD
WILLOUGHBY, OH 44094-8639

STIFEL NICOLAUS CUSTODIAN FOR
BARBARA COHN LANPHIER IRA R/O
3527 QUESADA ST NW
WASHINGTON, DC 20015-2507

STIFEL NICOLAUS CUSTODIAN FOR
BETTY J SMITH IRA R/O
PO BOX 989
COLUMBUS, MT 59019-0989

STIFEL NICOLAUS CUSTODIAN FOR
BRAD D WILSON IRA
3215 PONY LANE
SARASOTA, FL 34232-4441

STIFEL NICOLAUS CUSTODIAN FOR
CAROLYN BOTTS IRA R/O
6136 BIRCHDALE DR
FORT WAYNE, IN 46815-5307

STIFEL NICOLAUS CUSTODIAN FOR
CHARLES M WEST IRA R/O
1807 GRANT CIRCLE
ROLLA, MO 65401-2601

STIFEL NICOLAUS CUSTODIAN FOR
CHARLES S FERA IRA
6317 SHADY CREEK COURT
FORT WAYNE, IN 46814-3296

STIFEL NICOLAUS CUSTODIAN FOR
CHARLES WELEGALA IRA
17631 LISA VALLEY CT
WILDWOOD, MO 63005-4267

STIFEL NICOLAUS CUSTODIAN FOR
CHARLOTTE R HARBER IRA
1770 EAST COOK ROAD
FORT WAYNE, IN 46825-3782

STIFEL NICOLAUS CUSTODIAN FOR
CHRISTINA M LEGROS IRA
9755 HOBART RD
WAITE HILL, OH 44094-8639

STIFEL NICOLAUS CUSTODIAN FOR
DAVID E HOUSE IRA
4138 E CROSSWINDS COURT
SPRINGFIELD, MO 65809-3526

STIFEL NICOLAUS CUSTODIAN FOR
DELP S SCHAFER IRA
1525 WISCONSIN AVE
GRAFTON, WI 53024-1975

STIFEL NICOLAUS CUSTODIAN FOR
DENNIS E HOUSE SEP IRA
1911 OVERLAND DRIVE
CHAPEL HILL, NC 27517-2346

STIFEL NICOLAUS CUSTODIAN FOR
DONALD CHANAN IRA/RO
C/O MARS STEEL CORP
2401 N 25TH AVE
FRANKLIN PARK, IL 60131-3322

STIFEL NICOLAUS CUSTODIAN FOR
DONALD E STOW IRA
385 N FARM ROAD 227
STRAFFORD, MO 65757-8125

STIFEL NICOLAUS CUSTODIAN FOR
DONNA JEAN FRITZE IRA RO
3115 RIDGEWAY DR
FORT WAYNE, IN 46816-2122

STIFEL NICOLAUS CUSTODIAN FOR
DORTHY C SILVERS IRA
160 BRIDGEVIEW ROAD
CAMDENTON, MO 65020-3992

STIFEL NICOLAUS CUSTODIAN FOR
DORTHY C SILVERS IRA
160 BRIDGEVIEW ROAD
CAMDENTON, MO 65020-3992

STIFEL NICOLAUS CUSTODIAN FOR
DR MICHAEL WEISSMAN IRA
2 DEER CREEK LANE
MOUNT KISCO, NY 10549-3707

STIFEL NICOLAUS CUSTODIAN FOR
ELIZABETH J WAGNER IRA RO
4724 WOODLAND DRIVE
SAINT JOSEPH, MI 49085-9318

STIFEL NICOLAUS CUSTODIAN FOR
FRANCIS L SNYDER IRA R/O
7656 STEVENSVILLE BARODA ROAD
STEVENSVILLE, MI 49127-9703

STIFEL NICOLAUS CUSTODIAN FOR
GARY D FOGEL ROTH IRA
24 AUTUMN WOODS CT
SAINT CHARLES, MO 63303-4482

STIFEL NICOLAUS CUSTODIAN FOR
GARY L KELLY SEP IRA
5 ROLLING RIVER DR
BLUFFTON, SC 29910-4457

STIFEL NICOLAUS CUSTODIAN FOR
GEORGE E MCELHANY IRA R/O
204 ARROWHEAD LANE
EIGHTY FOUR, PA 15330-2690

STIFEL NICOLAUS CUSTODIAN FOR
GEORGE ROEMER IRA ROLLOVER
4851 N 103RD ST
MILWAUKEE, WI 53225-4001

STIFEL NICOLAUS CUSTODIAN FOR
GERALD A BERNARD IRA
759 HAVANA DR
BOCA RATON, FL 33487-4118

STIFEL NICOLAUS CUSTODIAN FOR
GIBSON S GAY IRA
5645 COUNTRY LAKES DR
SARASOTA, FL 34243-3806

STIFEL NICOLAUS CUSTODIAN FOR
GILBERT L EDON IRA
1692 SIEWERT ST
RED WING, MN 55066-2939

STIFEL NICOLAUS CUSTODIAN FOR
GLORIA R AMSTUTZ IRA
1503 GLENCOE BLVD
NEW HAVEN, IN 46774-2033

STIFEL NICOLAUS CUSTODIAN FOR
H EDWARD EFFINGER IRA R/O
7115 PADDLE GATE COURT
FORT WAYNE, IN 46804-4785

STIFEL NICOLAUS CUSTODIAN FOR
HARRY HANNIE IRA RO
723 PINEHURST DRIVE
FORT WAYNE, IN 46815-7261

STIFEL NICOLAUS CUSTODIAN FOR
HAZEL THOMAS IRA
9021 SALEM CIRCLE
APT 4
LENEXA, KS 66215-3391

STIFEL NICOLAUS CUSTODIAN FOR
HEIDI PORTNOW ROTH
94 LOFT DRIVE
MARTINSVILLE, NJ 08836-2243

STIFEL NICOLAUS CUSTODIAN FOR
HELMUT LECKE IRA
350 RICHARD ROAD
YARDLEY, PA 19067-1970

STIFEL NICOLAUS CUSTODIAN FOR
J BRUCE SMITH IRA
PO BOX 989
COLUMBUS, MT 59019-0989

STIFEL NICOLAUS CUSTODIAN FOR
JAMES H KLINK IRA
800 SOUTH 15TH STREET APT 7312
SEBRING, OH 44672-2084

STIFEL NICOLAUS CUSTODIAN FOR
JERRY ALBERT DENT IRA
3524 CLUBHOUSE DRIVE
EDINBURG, TX 78541-3297

STIFEL NICOLAUS CUSTODIAN FOR
JERRY PONTIUS (IRA)
308 SHADE TREE CIRCLE
WOODSTOCK, GA 30188-6590

STIFEL NICOLAUS CUSTODIAN FOR
JOANNE L HAMMAR IRA
30 IVES HILL CT
CHESHIRE, CT 06410-3917

STIFEL NICOLAUS CUSTODIAN FOR
JOHN D KIPFER IRA
5480 ROAD 1
PAYNE, OH 45880-9328

STIFEL NICOLAUS CUSTODIAN FOR
JOHN J BECKER IRA
5705 PORT ROYAL
FORT WAYNE, IN 46815-8557

STIFEL NICOLAUS CUSTODIAN FOR
JOHN M WHITMORE SAR SEP IRA
5005 SWEETWATER PLACE
FORT WAYNE, IN 46835-8860

STIFEL NICOLAUS CUSTODIAN FOR
JOHN W WEISS ROTH IRA
2303 26TH ST NW
ROCHESTER, MN 55901-7646

STIFEL NICOLAUS CUSTODIAN FOR
JOSEPH M SALLY IRA
1523 VESTAVIA CIRCLE
MELBOURNE, FL 32940-2300

STIFEL NICOLAUS CUSTODIAN FOR
KARLYNN K SCHRAMM IRA
965 COOK ST
DENVER, CO 80206-3956

STIFEL NICOLAUS CUSTODIAN FOR
KENNETH J QUIRK IRA
16 SYLVAN HILLS ROAD
LINN CREEK, MO 65052-2585

STIFEL NICOLAUS CUSTODIAN FOR
KENNETH M SEIFERT IRA ROLLOVER
9624 CREEK BED PLACE
FORT WAYNE, IN 46804-6583

STIFEL NICOLAUS CUSTODIAN FOR
KEVIN M DOUGHERTY IRA
3534 STEVENS CHAPEL ROAD
SMITHFIELD, NC 27577-8593

STIFEL NICOLAUS CUSTODIAN FOR
LEE EVAN TABAS SEP IRA
ONE DOVE LANE
HAVERFORD, PA 19041

STIFEL NICOLAUS CUSTODIAN FOR
LEONARD GRACYALNY SEP IRA
319 QUEENS CT
GREEN BAY, WI 54313-6217

STIFEL NICOLAUS CUSTODIAN FOR
LISA ANNE PETROVAS IRA
2253 NORTH 550 WEST
COLUMBIA CITY, IN 46725-9144

STIFEL NICOLAUS CUSTODIAN FOR
LOUIS R GAGNON IRA
32 JOHN STREET
N WEYMOUTH, MA 02191-1704

STIFEL NICOLAUS CUSTODIAN FOR
LOUISE E COCHRAN IRA
15 EVERGREEN SQUARE
SAVOY, IL 61874-9544

STIFEL NICOLAUS CUSTODIAN FOR
MARELLE M FOGEL ROTH IRA
24 AUTUMN WOODS CT
SAINT CHARLES, MO 63303-4482

STIFEL NICOLAUS CUSTODIAN FOR
MARGARET L GUTHRIE IRA
2016 TROTTER COURT
FORT WAYNE, IN 46815-8772

STIFEL NICOLAUS CUSTODIAN FOR
MARK SHULTZ SAR SEP IRA
14516 SOARING HAWK TRAIL
HOAGLAND, IN 46745-9771

STIFEL NICOLAUS CUSTODIAN FOR
MERRI LYNN VOSS IRA
92 BANNER ST
CAMDENTON, MO 65020-7201

STIFEL NICOLAUS CUSTODIAN FOR
NELSON J MAJOR IRA
50976 COUNTY ROAD 653
PAW PAW, MI 49079-8037

STIFEL NICOLAUS CUSTODIAN FOR
NORMAN COHEN IRA
88 INDIAN HEAD ROAD
FRAMINGHAM, MA 01701-7922

STIFEL NICOLAUS CUSTODIAN FOR
NORMAN V MC CABE IRA
506 PLUM STREET
LK IN THE HLS, IL 60156-3333

STIFEL NICOLAUS CUSTODIAN FOR
PATRICIA C JOHNSON R/O IRA
616 SUNSET DR
VISTA, CA 92081-6822

STIFEL NICOLAUS CUSTODIAN FOR
PATSY K STOW IRA
385 N FARM ROAD 227
STRAFFORD, MO 65757-8125

STIFEL NICOLAUS CUSTODIAN FOR
RANDALL C ALMONY IRA
4914 GWEN CIRCLE
ZIONSVILLE, PA 18092-2015

STIFEL NICOLAUS CUSTODIAN FOR
RAYMOND V SILVERS IRA
160 BRIDGEVIEW ROAD
CAMDENTON, MO 65020-3992

STIFEL NICOLAUS CUSTODIAN FOR
RENEE G SMITH
40 STONER AVE
APT 1I
GREAT NECK, NY 11021-2118

STIFEL NICOLAUS CUSTODIAN FOR
RENEE G SMITH IRA
40 STONER AVE APT 11
GREAT NECK, NY 11021-2118

STIFEL NICOLAUS CUSTODIAN FOR
RICHARD J MUSIL IRA R/O
90 HANSELL RD
NEW PROVIDNCE, NJ 07974-1628

STIFEL NICOLAUS CUSTODIAN FOR
RICHIE L IRWIN IRA
44 PRIMROSE LANE
GRASS VALLEY, CA 95945-7045

STIFEL NICOLAUS CUSTODIAN FOR
ROBERT A GIVONE IRA
10 WINDING WAY
BELVIDERE, NJ 07823-2507

STIFEL NICOLAUS CUSTODIAN FOR
ROBERT J COCHRAN IRA
15 EVERGREEN SQUARE
SAVOY, IL 61874-9544

STIFEL NICOLAUS CUSTODIAN FOR
ROBERT S BARNEY IRA
STIFEL INVESTOR ADVISORY PRGRM
422 EAST FLORIDA AVENUE
GREENSBURG, KS 67054-2214

STIFEL NICOLAUS CUSTODIAN FOR
ROBERT S KARSH IRA
303 N MERAMEC AVE #301
CLAYTON, MO 63105-3756

STIFEL NICOLAUS CUSTODIAN FOR
ROCHELLE LECKE IRA
350 RICHARD ROAD
YARDLEY, PA 19067-1970

STIFEL NICOLAUS CUSTODIAN FOR
RODNEY D ALLERS IRA
3395 STATE ROAD D
CAMDENTON, MO 65020-6344

STIFEL NICOLAUS CUSTODIAN FOR
RONA TENENBAUM IRA
8585 LOGIA CIRCLE
BOYNTON BEACH, FL 33437-7117

STIFEL NICOLAUS CUSTODIAN FOR
ROSEMARY C ALMONY IRA
4914 GWEN CIRCLE
ZIONSVILLE, PA 18092-2015

STIFEL NICOLAUS CUSTODIAN FOR
S ANNE EFFINGER IRA RO
7115 PADDLE GATE COURT
FORT WAYNE, IN 46804-4785

STIFEL NICOLAUS CUSTODIAN FOR
SUSAN M CHAPMAN IRA
10730 ANTWERP ROAD
GRABILL, IN 46741-9409

STIFEL NICOLAUS CUSTODIAN FOR
SUSAN PASQUALUCCI IRA
427 CLOVERDALE DRIVE
WEXFORD, PA 15090-8360

STIFEL NICOLAUS CUSTODIAN FOR
T J FINN IRA
103 SAINT ALBANS AVENUE
DEPTFORD, NJ 08096-4219

STIFEL NICOLAUS CUSTODIAN FOR
THOMAS C CAMPTON R/O IRA
2029 JAY DRIVE
GRIDLEY, CA 95948-2715

STIFEL NICOLAUS CUSTODIAN FOR
THOMAS C MAGALEN (SEP IRA)
780 ELMWOOD RD
ROCKY RIVER, OH 44116-1212

STIFEL NICOLAUS CUSTODIAN FOR
THOMAS MAGALEN (ROTH IRA)
780 ELMWOOD RD
ROCKY RIVER, OH 44116-1212

STIFEL NICOLAUS CUSTODIAN FOR
TROY D SWINFORD IRA RO
4610 TREVINO LANE
DECATUR, IL 62526

STIFEL NICOLAUS CUSTODIAN FOR
VERNON J OLRICK ROTH IRA
6317 LANI LANE
MC FARLAND, WI 53558-9246

STIFEL NICOLAUS CUSTODIAN FOR
WILLIAM R BUTLER III IRA
2029 STAHLWOOD DRIVE
SANDUSKY, OH 44870-7714

STIFEL NICOLAUS CUSTODIAN FOR GORDON H KOONTZ IRA
7528 YELLOW RIVER ROAD
FORT WAYNE, IN 46818-9774

STIFEL NICOLAUS CUSTODIAN FOR RANDALL C ALMONY IRA
4914 GWEN CIRCLE
ZIONSVILLE, PA 18092-2015

STIFEL NICOLAUS CUSTODIAN FOR WALTER CARRELL IRA R/
1290 AMBERLEY WOODS DRIVE
HELENA, AL 35080-3808

STIFEL NICOLAUS IRA
PAUL V MEIERHENRY
2336 SW MAYFAIR PL
TOPEKA, KS 66611

STOCKER, JACULINE A
8627 COOLEY LAKE RD APT 305
COMMERCE TWP, MI 48382-4700

STRATEGIC GROWTH PORTFOLIO
ATTN JERRY SANADA
3390 AUTO MALL DR
WESTLAKE VILLAGE, CA 91362

STRATO N XENELIS AND
ALICE A XENELIS
512 GALLOWS HILL RD
CRANFORD, NJ 07016

STROUPE FAMILY TRUST
1398 DESOTO BLVD
STE  B
HOT SPRINGS VLG, AR 71909

STUART A HINKES
845 BRECKINRIDGE CT
NEW HOPE, PA 18938

STUART AND JOAN ZIMMER
STUART ZIMMER
12 ELMORE PL
EAST NORTHPORT, NY 11731

STUART BACHER
WBNA CUSTODIAN TRAD IRA
7 MIDSUMMER DR
OLD BRIDGE, NJ 08857-2711

STUART EDWARD BURRIER
78832 TAMARISK FLOWER DR
PALM DESERT, CA 92211-2107

STUART FIRTH TTEE
STUART E FIRTH REVOCABLE LIVING TR
U/T/A DTD 08/08/1994
7920 DOUBLE TREE DR
HOBE SOUND, FL 33455-8123

STUART GERSTEN
295 OCEAN PARKWAY APT E10
BROOKLYN, NY 11218

STUART GOLD TRUST
STUART GOLD
116 WINDSOR GATE
GREAT NECK, NY 11020

STUART L WERNER TTEE
STUART L. WERNER AMENDED & RES
REV TRUST U/A/D 12-27-2002
20281 EAST COUNTRY CLUB DR.
APT. 1502
AVENTURA, FL 33180-3029

STUART N GOTTFRIED
200 CENTRAL PARK SOUTH
APT 14N
NEW YORK, NY 10019

STUART NELKIN
5417 CHAUCER DR
HOUSTON, TX 77005-2629

STUART NUCKOLS
3232 CANYON VIEW DR
OCEANSIDE, CA 92054

STUART SILVERMAN
4464 CARVER WOODS DR
CINCINNATI, OH 45242-5545

SU HE LI
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
912 OAK ST APT 6
OAKLAND, CA 94607-4821

SUANNE NEUMAN
5742 N 25TH ST
PHOENIX, AZ 85016

SUBBAREDDY GALI
9313 CLARIDGE DR
DAVISON, MI 48423-8717

SUBBAREDDY GALI, TTEE
BY RUKMINI GALE
FAMILY TRUST
9313 CLARIDGE DR
DAVISON, MI 48423

SUBBAREDDY V GALI
BY SUBBAREDDY V GALI
9313 CLARIDGE DR
DAVISON, MI 48423-8717

SUBHASH C GUPTA AND
SAROJINI GUPTA JTWROS
40 HARBORVIEW
SUGAR LAND, TX 77479-5851

SUBURBAN LEASING GROUP
1101 HERKNESS DR
MEADOWBROOK, PA 19046

SUE CAROL HENDLEY
SUE CAROL HENDLEY TTEE
501 MILLSTEAD WAY
GREENVILLE, SC 29615

SUE HOCHMUTH STUDLEY
9665 LONGMONT DR
HOUSTON, TX 77063

SUE M DECK
1726 S CLAYTON AVE
CHATTANOOGA, TN 37412-1161

SUE M HAWLEY
CGM IRA CUSTODIAN
W5697 HWY G
RIO, WI 53960-9606

SUE MARSH KUSCHNER
1029 N STUART ST
APT 414
ARLINGTON, VA 22201

SUE MCHALE
CGM IRA ROLLOVER CUSTODIAN
19269 ARCHFIELD CIRCLE
HUNTINGTON BEACH, CA 92648-5511

SUE NATION
3005 OAKWOOD DR
FORT WAYNE, IN 46816-2144

SUE NELL BEAVERS
8879 US HIGHWAY 259
NACOGDOCHES, TX 75965-0827

SUE SIMPSON IRA
SUE SIMPSON
2 SUNSET RIDGE
CARMEL, NY 10512

SUE TAYLOR
19 DEER TRACK TRL
UNIT D
NORWALK, OH 44857

SUE WHEELER TR
HARRY E WHEELER LIV TRST
U/A DTD 09/06/1996
5512 S NEWPORT AVE
TULSA, OK 74105-6808

SULLIVAN, BETTY J
BETTY JEAN SULLIVAN TR
BETTY JEAN SULLIVAN TTEE
U/A DTD 11/06/1997
4040 MASON DR
HOFFMAN ESTATES, IL 60192-1740

SUMAN W. OLIVELLE
10300 MORADO COVE
UNIT #704
AUSTIN, TX 78759

SUNDAY LIVING TRUST
5059 WRIGHT VIEW DR
LAS VEGAS, NV 89120

SUNDERMAN REV TRUST
U/A DTD 03/14/2001
JACK A SUNDERMAN & P JEANETTE
SUNDERMAN TTEE
5303 MEADOWBROOK DR
FORT WAYNE, IN 46835-3338

SUNRISE FOUNDATION
ATTN MARGARET R STONE
PO BOX 2601
DURANGO, CO 81302

SUNTRUST TTEE/UA MARY ANN AND JAMES M SMITH
DTD 11/11/1983
C/O WHITENER CAPITAL MANAGEMENT, INC
PO BOX 7743
ROCKY MOUNT, NC 27804

SUSAN & DION HO
2 ARONIMINK COURT
DOVER, DE 19904

SUSAN & LEO SARKOWSKY
5628 139TH ST NW
GIG HARBOR, WA 98332-9132

SUSAN A & KEITH W OWEN
1703 58TH AVE DR W
BRADENTON, FL 34207-3937

SUSAN A CLARK
19 SANDY MEADOW WAY
EASTHAM, MA 02642

SUSAN A COLLINS
2789 FM 1564 E
GREENVILLE, TX 75402-8677

SUSAN A KNOWLING AND MARY ANN MROZ
380 MEADOW LN
PALATINE, IL 60067-7727

SUSAN A MOTT
15 MAPLE AVENUE
LAWRENCEVILLE, NJ 08648

SUSAN AGNES WHITELOCKE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
927 PROSPECT ST
WESTFIELD, NJ 07090-4220

SUSAN AUBREY LIVING TRUST
SUSAN AUBREY
6719 SHIRLEY AVENUE
RESEDA, CA 91335

SUSAN B PRESS
41 PARK AVE APT 17A
NEW YORK, NY 10016-3486

SUSAN B SNEAD
UTA CHARLES SCHWAB & CO INC
IRA CONTRIBUTORY DTD 6/17/91
261 BEACH AVE
ANTLATIC BEACH, FL 32233-5214

SUSAN B WEINAND
9226 W KERRY LN
PEORIA, AZ 85382-3654

SUSAN BUBENAS
AMERIPRISE FINANCIAL SERVICES, INC.
401 FRANKLIN AVENUE, STE 101
GARDEN CITY, NY 11530

SUSAN C HEISE
751 HEISE RD
FARMINGTON, WA 99128

SUSAN C KUNKEL &
JEFFREY L KUNKEL
2261 MERION POND
WOODSTOCK, MD 21163-1375

SUSAN C LEBRUN
2103 S OCEAN BLVD # 7A
DELRAY BEACH, FL 33483-6432

SUSAN C OLSON
8414 N MOUNTAIN VIEW LN
SPOKANE, WA 99208-6452

SUSAN CHAVEZ
3755 HENRY HUDSON PKWY
UNIT 14B
BRONX, NY 10463

SUSAN D & GEORGE P PHILLIPS
2236 W QUANTICO ST
BROKEN ARROW, OH 74011-1411

SUSAN D HANRATTY
114 ERLINGTON DR
CINNAMINSON, NJ 08077-4319

SUSAN D HANRATTY &
NORMAN G HANRATTY JT WROS
114 ERLINGTON DR
CINNAMINSON, NJ 08077-4319

SUSAN D LANGLEY
5304 AURORA CT
ARLINGTON, TX 76017

SUSAN DERITIS HANRATTY
CUSTODIAN UNDER NJ UTMA FOR
RYAN PATRICK HANRATTY
114 ERLINGTON DR
CINNAMINSON, NJ 08077-4319

SUSAN EMERLING
ERNEST EMERLING, DECD IRA
RBC CAPITAL MARKETS CORP. CUST.
70 PINE LANE
ASHLEY FALLS, MA 01222

SUSAN F OESWEIN
4022 GILMAN AVE
LOUISVILLE, KY 40207

SUSAN G PARKS
PO BOX 122
BELLE HAVEN, VA 23306

SUSAN GATZERT SNYDER
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
2504 EUCLID PL
MINNEAPOLIS, MN 55405-2471

SUSAN GELINAS
301 BROOKSHORE DR
BOWLING GREEN, KY 42101

SUSAN GELINAS
ATTN JEFFREY MONTVILLE
OPPENHEIMER & CO ADVISOR
100 MILL PLAIN
DANBURY, CT 06811

SUSAN HELAINE FELDMAN
CHARLES SCHWAB & CO INC CUST
ROTH CONVERSION IRA
245 W 107TH ST APT 3G
NEW YORK, NY 10025-3052

SUSAN HENKUS
3001 NEW ST SEC A
OCEANSIDE, NY 11572

SUSAN HO
2 ARONIMINK COURT
DOVER, DE 19904

SUSAN J REID
110 N 33RD ST
NEWARK, OH 43055-2040

SUSAN J WONG COHEN
6 JARROD DR
DANBURY, CT 06811

SUSAN K WENTHE
4204 OAKWOOD LN
WEST DES MOINES, IA 50265-5422

SUSAN KEENAN
PO BOX 5012
SOUTHAMPTON, NY 11969

SUSAN KOENIG, TTEE
SUSAN KOENIG REVOCABLE TRUST
U/A/D 4/7/97
15021 FEATHERSTONE WAY
DAVIE, FL 33331-2939

SUSAN LEONETTI TRUST
BRUSHSTROKE DESIGN ASSOC
264 WEST 40 STREET #801
NEW YORK, NY 10018

SUSAN LIN
1346 OXFORD RD
SAN MARINO, CA 91108

SUSAN LYNN GARDNER-NYHOF AND
SCOTT H NYHOF JTWROS
7403 LOCKSLEY LANE
LAKELAND, FL 33809-5027

SUSAN M BALOGH TTEE F/T
SUSAN M BALOGH SEP PROP
TRUST DATED 7-29-83
P O BOX 181
WALLACE, CA 95254-0181

SUSAN M CUNNINGHAM
15 EDWARD PLACE
WOODCLIFF LAKE, NJ 07677

SUSAN M MASON
5 LESLIE CT
FAIRHOPE, AL 36532

SUSAN M RYAN REVOCABLE TRUST
SUSAN M RYAN TTEE
3391 RIVIERA LAKES CT
BONITA SPRINGS, FL 34134

SUSAN M SISTI
PO BOX 257
NEWFOUNDLAND, NJ 07435

SUSAN MILLER
1625 EMMONS AVE APT 3K
BROOKLYN, NY 11235-2774

SUSAN MITCHELL
211 NORTH CITRUS AVE
SPACE #57
ESCONDIDO, CA 92027-3438

SUSAN NIMOWITZ
3967 SEDGWICK AVE
APT 20C
BRONX, NY 10463-3124

SUSAN P NAX  TTEE
DAVID NAX FAMILY TRUST
UTA 2/26/97
1105 BRIGHTON RD
NAPERVILLE, IL 60563-3302

SUSAN POLIKOFF
44 CHERYL DR
SHARON, MA 02067-1119

SUSAN RICHTER
505 E 79TH STREET - 19E
NEW YORK, NY 10075

SUSAN ROBINSON-HEASLIP
TOD ACCOUNT
2175 CHURCHILL
ANN ARBOR, MI 48103-6008

SUSAN S JENKINS
368 N RED BRIDGE RD
ROSWELL, NM 88201-9519

SUSAN S KODSI
BY SUSAN S KODSI
2947 S ATLANTIC AVE # 703
DAYTONA BEACH, FL 32118-6009

SUSAN S MARBLE
PO BOX 2457
SEASIDE, OR 97138-2457

SUSAN S OVIATT
2302 CUSTER PKY
RICHARDSON, TX 75080-2504

SUSAN S REEDER
131 CULBERSON RD
BASKING RIDGE, NJ 07920

SUSAN SCHILDT CUST FOR
MICHAEL SCHILDT
UNDER THE NY UNIF GIFTS
TO MINORS ACT
44 VENEZIO AVENUE
ALBANY, NY 12203-4820

SUSAN THORNTON
5735 CHAUCER CIRCLE
SUWANEE, GA 30024-5324

SUSAN THORNTON C/F
DANIEL THORNTON UTMA GA
5735 CHAUCER CIRCLE
SUWANEE, GA 30024-5324

SUSAN THORNTON C/F
RYAN L THORNTON UTMA GA
5735 CHAUCER CIRCLE
SUWANEE, GA 30024-5324

SUSANNA B KLAVORA
7655 PUDDINGSTONE DR
CHESTERLAND, OH 44026-1339

SUSANNE SIMON ROLLOVER IRA
93 HIGHLAND RD
SCARSDALE, NY 10583-1807

SUSIE SCHWARZ
6612 ISLE OF SKYE DR
HIGHLAND, MD 20777

SUZANNE B SCHEER &
GEORGE H SCHEER JTWROS
9307 ASHTON RIDGE
AUSTIN, TX 78750-3494

SUZANNE B SCHEER AND
GEORGE H SCHEER JTWROS
9307 ASHTON RIDGE
AUSTIN, TX 78750-3494

SUZANNE BECKER TTEE FBO
THE SUZANNE BECKER LIVING TRUST
U/A DTD 4/9/97
70 SAN SABASTIAN
RANCHO MIRAGE, CA 92270

SUZANNE D ROSEMAN TTEE
SUZANNE D ROSEMAN TR
U/A DTD 7-13-01AMD 8-8-05
27500 CEDAR RD T-5
BEACHWOOD, OH 44122-8130

SUZANNE D. FISHER
10700 S. W. 72ND COURT
MIAMI, FL 33156-3820

SUZANNE E HADEK IRA
FCC AS CUSTODIAN
55 LAWRENCE HILL ROAD
HUNTINGTON, NY 11743-3118

SUZANNE E SMITH
70 E ROCKY POINT LN
BELFAIR, WA 98528

SUZANNE E THOMPSON
7718 E WATERMARK DR
FINDLAY, OH 45840-7709

SUZANNE JACKSON
J EDWARD JACKSON
1477 LONG POND RD
APT 216
ROCHESTER, NY 14626

SUZANNE L NISUN
8933 BISCAYNE CT UNIT 223E
HUNTINGTON BEACH, CA 92646-6246

SUZANNE L SMITH TTEE
COLDIRON GRANDCHILDRENS EDUCATIONAL
U/A DTD 09/01/1984
805 FIELDING
PALO ALTO, CA 94303-3646

SUZANNE LIEBERMAN AND JOSEPH
LIEBERMAN CO-TTEES FBO SUZANNE
LIEBERMAN AND JOSEPH LIEBERMAN
TRUST U/A/D 11/19/97
65 ELLENDALE CIRCLE
SPRINGFIELD, MA 01128-1140

SUZANNE M BARKLEY
SUZANNE M BARKLEY IRA EBO
11131 KOLINA LN
SUN CITY, AZ 85351

SUZANNE M BARKLEY IRA FBO
SUZANNE M BARKLEY
11131 KOLINA LANE
SUN CITY, AZ 85351

SUZANNE M BARKLEY TTEE
U/A/D 5/9/2007
SUZANNE M BARKLEY REVOCABLE
LIVING TRUST
11131 KOLINA LANE
SUN CITY, AZ 85351-4353

SUZANNE M COULTER
KELLI C BARCLAY & PAIGE COULTER JTWROS
2801 FOXCROFT RD #7
LITTLE ROCK, AR 72227

SUZANNE M KELLEY
6000 MARELLA DRIVE
SARASOTA, FL 34243-2651

SUZANNE M MICHALEK IRA R/O
417 CHASE PLANTATION PKWY
BIRMINGHAM, AL 35244

SUZANNE N CLARK
TTEE U/A DTD 07/14/2004
SNC REVOCABLE TRUST U/DEC
PLEDGED TO ML LENDER
1022 KAVANAUGH BLVD
LITTLE ROCK, AR 72205

SUZANNE S RESTER REV TRUST
U/A/D 8 21 01
SUZANNE S RESTER TTEE
INDIAN RIVER ESTATES #E316
2400 INDIAN CREEK BLVD W
VERO BEACH, FL 32966-5105

SUZANNE W DOBBY REVOCABLE TRUST
DTD 8/1/1991
SUZANNE W DOBBY TTEE
146 PALM COAST RESORT BLVD APT-509
PALM COAST, FL 32137-1829

SYARIFIN BASYARUDIN
150 PRINCE CHARLES CRESCENT
#16-01 TOWER C, TANGLIN VIEW
159012 SINGAPORE

SYBEL HERNDON SMITH
5300 CENTRAL 7C
HOT SPRINGS, AR 71913

SYBILLE D KIDDER (IRA)
C/O SYBILLE D KIDDER
157 RUNNING BRIAR RD
FLETCTER, NC 28732-6517

SYBLE J HENDERSON
2243 SOSNA
PINCKNEY, MI 48169-9104

SYLVESTER KERNICKY
IRENE H KERNICKY
26633 POWER RD
FARMINGTN HLS, MI 48334-4365

SYLVIA & PAUL RACKOW
S RACKOW
505 LAGUARDIA PLACE - 5C
NEW YORK, NY 10012

SYLVIA BASKIN IRA
6 GORMLEY LANE
MONROE TWP, NJ 08831

SYLVIA D ENDICOTT
C/O SHARON DEAN
1503 BITNEI COURT
PITTSBURG, KS 66762

SYLVIA FRANCUS
2421 STONE MILL RD
BALTIMORE, MD 21208

SYLVIA G COGHLAN
23765 MARIANO ST
WOODLAND HILLS, CA 91367

SYLVIA H LIPNICK
19 FORESTDALE DR
HUNTINGTON, NY 11743

SYLVIA IOANNOU  NICHOLAS IOANNOU IRREV TRUST
SYLVIA IOANNOU
1253 COVINGTON RD
BLOOMFIELD HILLS, MI 48301-2366

SYLVIA JOZWIAK
PATRICK JOZWIAK
4984 SOUTHVIEW DR
SHELBY TOWNSHIP, MI 48317-1169

SYLVIA K STURM
EVELYN BERKOWITZ
53 BOLZ COURT
MOUNT LAUREL, NJ 08054

SYLVIA KAPLAN TRADITIONAL IRA
2942 JUDITH DR
MERRICK, NY 11566

SYLVIA KESSLER NA BINDER CO-TTEE
THE SYLVIA KESSLER TRUST DTD 08/28/1979
23249 BARWOOD LN APT 402
BOCA RATON, FL 33428

SYLVIA LYNN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
3013 HEARTWOOD XING
TOANO, VA 23168

SYLVIA LYNN TRUST
SYLVIA LYNN
4486 HAZLETON LN
LAKE WORTH, FL 33449

SYLVIA M ALLEN
2793 BRENDA CIRCLE
GARDENDALE, AL 35071

SYLVIA M ANDREWS
382 GETZ DAWL ROAD
PALMERTON, PA 18071-3410

SYLVIA M DIMET
738 COLLEGE TERRACE
NIAGARA FALLS, NY 14305-1812

SYLVIA M THERRIAN &
BRUCE E THERRIAN &
GAIL THERRIAN CLARK
JT TEN
135 N CLINTON ST
GRAND LEDGE, MI 48837-1636

SYLVIA M THERRIAN &
GAIL THERRIAN CLARK &
BRUCE E THERRIAN JT TEN
135 N CLINTON ST
GRAND LEDGE, MI 48837-1636