# EXHIBIT B

- EXPONENT, INC.
ATTN: ERIC ANDERSON
149 COMMONWEALTH DRIVE
MENLO PARK, CA 94025

HONEYWELL INTERNATIONAL INC.
ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

WILLOW RUN BUSINESS CENTER I, L.L.C.
C/O INSITE REAL ESTATE, L.L.C.
1400 16TH STREET, SUITE 300
ATTN: LARISSA A. ADDISON, ESQ.
OAK BROOK, IL 60523

"B" TRUST OF SHARRON LIVING TRUST DTD 12/6/89
JOHN W. SHARRON JR, TURSTEE OF
"B" TRUST OF SHARRON LIVING TRUST DTD 12/6/89
4731 MAJORCA WAY
OCEANSIDE, CA 92056

"C" TRUST OF SHARRON LIVING TRUST DTD 12/16/89
JOHN W SHARRON, JR TRUSTEE
4731 MAJORCA WAY
OCEANSIDE, CA 92056

(BILL) WILLIAM SLOSS
116 MARCH ST
SAULT STE MARIE, ON  P6A 2Z3  CANADA

100 & 200 FOXBOROUGH BLVD. REALTY TRUST
C/O FOXOROUGH BLVD. MANAGEMENT, INC.
100 FOXBOROUGH BLVD.
SUITE 100
FOXBORO, MA 02035

100/200 FOXBOROUGH BLVD. REALTY TRUST
C/O CB RICHARD ELLIS-N E PARTNERS
380 WESTMINISTER ST.
PROVIDENCE, RI 02903

100/200 FOXBOROUGH BLVD. REALTY TRUST
C/O FOXBOROUGH BLVD. MANAGEMENT, INC.
117 EASTMAN ST
SOUTH EASTON, MA 02375-1212

100/200 FOXBOROUGH BLVD. REALTY TRUST
C/O GEORGE W SKOGSTROM JR
35 BRAINTREE HILL OFFICE PARK
SUITE 204
BRAINTREE, MA 02184

1077138 ONTARIO LTD
896 BROCK RD UNIT 1
PICKERING  ON L1W 1 CANADA

1ST AUTO & CASUALTY INS
2810 CITY VIEW DR
MADISON, WI 53718

21ST CENTURY INSURANCE COMPANY
BOLLINGTON & MCDONALD
3780 KILROY AIRPORT WAY STE 540
LONG BEACH, CA 90806-2459

21ST DISTRICT AGRICULTURAL ASSOCIATION - THE BIG FRES
DAVID NALCHAJIAN
1121 S CHANCE AVE
FRESNO, CA 93702-3707

22ND DISTRICT AGRICULTURE ASSOCIATION
MR. VAN MILLER
2260 JIMMY DURANTE BOULEVARD, DEL MAR
DEL MAR, CA 92014

25 MASSACHUSETTS AVENUE PROPERTY LLC
C/O REPUBLIC SQUARE LTD PARTNERS
1280 MARYLAND AVE SW STE 280
WASHINGTON, DC 20024-2150

25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC
PETER J. COLE
1280 MARYLAND AVE. S.W.
WASHINGTON, DC 20024

25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC
REPUBLIC PROPERTY TRUST
FRANK PIERUCCINI
1280 MARYLAND AVE. S.W.
WASHINGTON, DC 20024

2500 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTN
CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP
200 FRANKLIN CENTER
29100 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48034

2800 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTN
CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP
200 FRANKLIN CENTER
29100 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48034

290 PRATT STREET LLC
PULLMAN & COMLEY LLC
90 STATE HOUSE SQUARE
HARTFORD, CT 06103

295 PARK AVENUE CORP.
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE BALN GILFILLAN ET AL
5 BECKER FARM ROAD
ROSELAND, NJ 07068

3333 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTN
3555 CENTERPOINT PARKWAY INVESTMENTS LIMITED
PARTNERSHIPS,
AND CENTERPOINT ASSOCIATES LIMITED PARTNERSHIPS
CITY OF PONTIAC
47450 WOODWARD AVE
PONTIAC, MI 48342-5009

3339 INVESTMENTS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

3600 CENTERPOINT PARKWAY INVESTMENTS, LLC
200 FRANKLIN CENTER
29100 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48034

3C GMBH, KONIGSTEIN
MEISENWEG 8A
61462 KONIGSTEIN GERMANY

3D SYSTEMS, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
333 THREE D SYSTEMS CIR
ROCK HILL, SC 29730-7811

3M CO
3M CENTER BLDG 22011W02
SAINT PAUL, MN 55144-1000

3M CO
710 N STATE ST
FAIRMONT, MN 56031-3851

3M COMPANY
C/O DONALD J CAMERSON II ESQ
BRESSLER AMERY & ROSS PC
PO BOX 1980
MORRISTOWN, NJ 07962

407 ETR OPERATION CENTER
COMMERCIAL ACCOUNTS
6300 STEEPLES AVE W
WOODBRIDGE ON L4H 1J1 CANADA

4J S INC
CZAJKOWSKI, HIGGINS & RIDER, S.C.
PO BOX 7
PRAIRIE DU CHIEN, WI 53821-0007

54-B DISTRICT COURT
PARKING DIVISION
101 LINDEN ST
EAST LANSING, MI 48823-4311

600 FESTIVAL ASSOCIATION
MR. JAY HOWARD
6427 SADDLE CREEK CT., HARRISBURGH
HARRISBURG, NC 28075

851 DUPORTAIL LP
955 CHESTERBROOK BLVD STE 120
CHESTERBROOK, PA 19087-5615

A & F ENGINEERING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 687
ROSEVILLE, MI 48066-0687

A & M WHOLESALE HARDWARE SUPPL
1414 CAMPBELL ST
PO BOX 1044
RAHWAY, NJ 07065-3213

A A RENTS INC
1419 W 11TH ST
MARION, IN 46953-1499

A C & R INSULATION
TYDING & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE, MD 21202

A C EDWARDS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

A C HARRIS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

A DOPPELHAMMER
GEORG STROBEL STR 54
D 90489 NUERNBERG GERMANY

A DORINGNAUX
NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L 1855 LUXEMBOURG  EUROPE BELGIUM

A FRIEDMAN & L FRIEDMAN CO-TTEE
ARTHUR J. AND LOIS N. FRIEDMAN TRUS
U/A DTD 03/22/2006
11718 NORTH PEACEFUL NIGHT ROAD
TUCSON, AZ 85737-7338

A HOFFMAN & B HOFFMAN TTEE
THE ARNOLD AND BETTE HOFFMAN
FAMILY FOUNDATION DTD 12/30/85
415 L'AMBIANCE DR, APT D506
LONGBOAT KEY, FL 34228-3908

A J PARDUE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

A J SMITH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

A JOHN GARRITANO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

A JOHN ZANIN
38 MONASTERY RD
SAVANNAH, GA 31411-1744

A KAISER & D KAISER CO-TTEE
ALICE M KAISER REV LIV TR U/DEC
DTD 08/30/2007
1370 E PAUL
FRESNO, CA 93710-4119

A KAYSER AUTOMOTIVE SYSTEMS GMBH
HULLERSER LANDSTRASSE 43
EINBECK NS 37574 GERMANY

A KAYSER AUTOMOTIVE SYSTEMS GMBH
HULLERSER LANDSTRASSE 43
EINBECK,  NS 37 GERMANY

A KLAUS HOFMANN
23/65 MOO 2 THEPKASATTRI RD
T KOH KAEW
BOAT LAGOON
PHUKET 38000 THAILAND

A KLAUS HOFMANN
23/65 MOO 2 THEPKASATTRI RD.
T KOH KAEW
BOAT LAGOON
PHUKET 38000  THAILAND

A L HAGENDOORN
PARKLAAN 8
3262 EW OUD-BEYERLAND NETHERLANDS

A LOUIS MARCO
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

A M T WELDING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
21446 CARLO DR
CLINTON TOWNSHIP, MI 48038-1512

A N L SPRING MANUFACTURING INC
18307 WEAVER ST
DETROIT, MI 48228-1191

A RAYMOND INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3091 RESEARCH DR
ROCHESTER HILLS, MI 48309-3581

A S JOHNSTON DRILLING CP
ATTENTION: BETH KIMME SHEVIN SEC/TSY
FRED NORD PRES
500 LAVER WAY
NEWPORT BEACH, CA 92660-3509

A SUSIE SKEEN
917 ROOSEVELT AVE
SALMON, ID 83467-3118

A TO Z TEACHER STUFF, LLC
2733 E.BATTLEFIELD RD
# 304
SPRINGFIELD, MO 65804

A WARD
11800 BROOKPARK RD TRLR C25
CLEVELAND, OH 44130-1184

A WELLNESS CENTER P C
ATTORNEY ADAMS & MOSS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5115 NEW PEACHTREE RD, STE 11
CHAMBLEE, GA 30341

A WILLIAM ABTS, JR
603 S 5TH STREET
HUMPHREY, NE 68642

A WILLIAM BOZSNYAK
8 NORTHRIDGE CIRCLE
HUNTINGTON, NY 11743-5366

A WILLIAM BOZSNYAK
CGM IRA CUSTODIAN
8 NORTHRIDGE CIRCLE
HUNTINGTON, NY 11743-5366

A&M AUTOMOTIVE TRANSPORT EFT COMPANY LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
645 GRISWOLD ST STE 1300
DETROIT, MI 48226-4120

A. C. GARDNER
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

A. H. BELO
ALLISON ENGEL
400 S RECORD ST
DALLAS, TX 75202-4806

A.B. NELSON
0435 W 025 N
LAGRANGE, IN 46761

A.F. KNOLL
HEER STR 131
14055 BERLIN GERMANY

A.J. SANDERS
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

A-1 DISPOSAL LANDFILL (OTSEGO) SITE
PRP GROUP (AS DEFINED ON EX A ATTACHED)
C/O NIJMAN FRANZETTI LLP
10 S LASALLE ST, STE 3600
CHICAGO, IL 60603

A123 SYSTEMS
1 KINGSBURY AVE
WATERTOWN, MA 02472-5789

AAA EGG FARM
SAVERI & SAVERI P.C.
1 EMBARCADERO CTR STE 1020
SAN FRANCISCO, CA 94111-3698

AAF MCQUAY INC
10300 ORMSBY PARK PL STE 600
PO BOX 35690
LOUISVILLE, KY 40223-6170

AAF-MCQUAY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1056 SOLUTIONS CTR
CHICAGO, IL 60677-1000

AALCO DISTRIBUTING CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
909 GRANT AVE
FORT WAYNE, IN 46803-1347

AALLIED DIE CASTING CO OF ILLINOIS
3021 CULLERTON ST
FRANKLIN PARK, IL 60131-2204

AAM
ROBERT FRANZ
1 DAUCH DR
DETROIT, MI 48211-1198

AAM DO BRAZIL LTDA
SCOTT GRAFF
AV DAS NACOES 2051
BAIRRO ESTACAO
NOGAROLE ROCCA ITALY

AANONSEN, HUBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AARON ALLGOOD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

AARON AND JUNE FEUERSTEIN
140 OLD LYME DR
APT 1
WILLIAMSVILLE, NY 14221

AARON CHILDRESS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

AARON FEUERSTEIN
140 OLD LYME DR APT #1
WILLIAMSVILLE, NY 14221

AARON GERLACH/LEGAL REPRESENTATIVE RITA GERLACH
C/O RITA GERLACH
E-THALMANN-STR 129
98617 EINHAUSEN GERMANY

AARON JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

AARON JENNINGS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

AARON KIMBELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

AARON L SMITH
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

AARON MAXWELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

AARON MCLAUGHLIN
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

AARON QUARLES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

AARON R PARSONS
ATTN ROBERT M SASLOFF ESQ
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC
1345 AVENUE OF THE AMERICAS 31ST FLOOR
NEW YORK, NY 10105

AARON R PARSONS
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST SUITE 700
INDIANAPOLIS, IN 46024

AARON ROSEBORO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

AARON SAVINO
C/O BISNAR/CHASE LLP
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

AARON SHIFFLET
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

AARON SMITH JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

AARON W MILTON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

AARON YESTREBI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

AARON, BEVERLY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

AARON, THOMAS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

AARONSON RAPPAPORT FEINSTEIN & DEUTSCH LLP
ATTN: JAY RAPPAPORT, ESQ.
757 THIRD AVENUE
NEW YORK, NY 10017

AARONSON RAPPAPORT FEINSTEIN & DEUTSCH, LLP
ATTN MARK B FEINSTEIN, ESQ
757 THIRD AVENUE
NEW YORK, NY 10017

AARSTAD, BRUCE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

AARY, BILLY DEAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

AASI CUST OF IRA FBO
BARBARA CLOOTZ PAPE
5301 WEST 131ST TERRACE
OVERLAND PARK, KS 66209-2903

AASI CUST OF IRA FBO
GARY CROSS
186 KOT RD
FENTON, MO 63026-5530

AASI CUST OF IRA FBO
JACK GREENSTEIN
12443 MORNING DOVE DR
SUN CITY WEST, AZ 85375

AASI CUST OF IRA FBO
JAMES N RENDALL
2249 GREEN RIDGE DR
WICKLIFFE, OH 44092-2012

AASI CUST OF IRA FBO
KENNETH E SHERMAN
1002 GOLF CLUB LANE EAST
HENDERSONVILLE, TN 37075-8891

AASI CUST OF IRA FBO
MANUELA USER
5452 CLARIDGE LN
WEST BLOOMFIELD, MI 48322-3862

AASI CUST OF IRA FBO
NICKOLAS BACHES
5145 CLEARWATER DRIVE
STONE MOUNTAIN, GA 30087-3618

AASI CUST OF IRA FBO
RONALD P HAYES SR
38592 HARRISON CREEK COURT
HARRISON TOWNSHIP, MI 48045-2055

AASI CUST OF IRA FBO
ROYAL B LAMBRIX
535 N 72ND AVE
HART, MI 49420-8918

AASI CUST OF IRA FBO
WARREN CORNELIUS J JR
203 SADDLEBROOK DR
KRUM, TX 76249-7181

AB AUTOMOTIVE ELECTRONICS LIMITED
ATTN DAVID M SCHILLI
ROBINSON BRADSHAW & HINSON PA
101 NORTH TRYON STREET STE 1900
CHARLOTTE, NC 28246

AB LIVING TRUST
JAMES A KONING TTEE
ADRIANA KONING TTEE
U/A DTD 08/17/2001
11411 N 40TH WAY
PHOENIX, AZ 85028-2218

AB SKF
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4682 RADFORD ROAD EAST
FLOWERY BRANCH, GA 30542

AB SKF
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 536755
ALTANTA, GA 30353-6755

AB SKF
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 643844
PITTSBURGH, PA 15264-3844

AB SKF
HORNSGATAN 1
GOTEBORG  VASTRA 415 03 SWEDEN

ABA ENTERPRISES
PRO SE - SMALL CLAIMS
DBA DISCOVERY RENT-A-CAR, 525 N. SEPULVEDA BLVD.
EL SEGUNDO, CA 90245

ABACUS GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
225 W 34TH ST STE 1600
NEW YORK, NY 10122-1690

ABATE ENRICO J (491617)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ABATE, ENRICO J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ABBATE, FRANK
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

ABBATE, SALVATORE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ABBE LUMBER & HARDWARE CTR
200 AVENEL ST
AVENEL, NJ 07001-1453

ABBENDA, LUISAMARIA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

ABBINGTON ASSOCIATES, INC.
922 STATE ROUTE 33
FREEHOLD, NJ 07728-8439

ABBOTT MICHAEL (356935)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ABBOTT, DEAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ABBOTT, DONALD
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

ABBOTT, ELDON A
DINGLER WILHELM
OFFICE OF THE ATTORNEY GENERA, L 1200 DEXTER
HORTON BLDG
SEATTLE, WA 98104

ABBOTT, EUGENE L & BERNADINE M ABBOTT
1106 HILEAH DR
CROSSVILLE, TN 38572-6121

ABBOTT, EUGENE L & BERNADINE M ABBOTT
11096 CHERRYWOOD CRT
SPRING HILL, FL

ABBOTT, JERRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ABBOTT, JOHN J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

ABBOTT, LORIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ABBOTT, LUCY
1209 HARMON JOHNSON RD LOT A
MONROE, LA 71202-9232

ABBOTT, MICHAEL
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ABBOTT, MICHAEL SCOTT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ABBOTT, ORVILLE
HARRISON KEMP & JONES
3800 HOWARD HUGHES PARKWAY - 17TH FL
LAS VEGAS, NV 89109

ABBOTT, ROBERT C
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ABBOTT, ROGER H
C/O GLASSER AND GLASSER
CROWN CENTER 580 E MAIN ST SUITE 600
NORFOLK, VA 23510

ABBOTT, WILLIAM
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

ABBOTT, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ABBOTT,LISA A
900 FAIRGROVE WAY
TROTWOOD, OH 45426-2271

ABBRUZZESE, LEONARD
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

ABC AIR MANAGEMENT SYSTEMS
ROB DEL PAPA X235
ABC GROUP
51 REXDALE BLVD.
GUELPH ON CANADA

ABC AIR MANAGEMENT SYSTEMS INC
110 RONSON DR
ETOBICOKE ON M9W 1B6 CANADA

ABC AIR MANAGEMENT SYSTEMS INC
51 REXDALE BLVD
TORONTO ON M9W 1P1 CANADA

ABC AUTOMOBIL-FORMTEILE GMBH
FRANKFURTER STR 107
DIEBURG HE 64807 GERMANY

ABC CLIMATE CONTROL SYSTEMS INC
54 BETHRIDGE RD
ETOBICOKE ON M9W 1N1 CANADA

ABC GROUP
24133 NORTHWESTERN HWY
SOUTHFIELD, MI 48075-2568

ABC GROUP
GEORGE HIGGINS X237
EXTERIOR SYSTEMS
220 BROCKPORT ROAD
BURLINGTON ON CANADA

ABC GROUP
GEORGE HIGGINS X237
EXTERIOR SYSTEMS
220 BROCKPORT ROAD
REXDALE ON CANADA

ABC GROUP
GEORGE HIGGINS X285
SOUTHFIELD, MI 48075

ABC GROUP
GEORGE HIGGINS X285
303 ORENDA ROAD WEST
BRAMPTON ON CANADA

ABC GROUP
GEORGE HIGGINS X285
303 ORENDA ROAD WEST
SIMCOE ON CANADA

ABC GROUP EXTERIOR SYSTEMS
220 BROCKPORT ROAD
ETOBICOKE ON M9W 5 CANADA

ABC GROUP FUEL SYSTEMS INC
300 ABC BLVD
GALLATIN, TN 37066-3744

ABC GROUP FUEL SYSTEMS, INC.
ROB DELPAPA EXT235
300 ABC BLVD
BLACKSBURG, VA 24060

ABC GROUP FUEL SYSTEMS, INC.
ROB DELPAPA EXT235
300 ABC BLVD
GALLATIN, TN 37066-3744

ABC GROUP HOLDINGS LTD
220 BROCKPORT DR
ETOBICOKE ON M9W 5S1 CANADA

ABC GROUP INC
2 NORELCO DR
TORONTO ON M9L 1 CANADA

ABC GROUP INC
2 NORELCO DR
TORONTO ON M9L 1R9 CANADA

ABC GROUP INTERIOR SYSTEMS
10 DISCO ROAD
ETOBICOKE ON M9W1L CANADA

ABC GROUP INTERIOR SYSTEMS INC
10 DISCO RD
ETOBICOKE  ON M9W 1 CANADA

ABC GROUP INTERIOR SYSTEMS INC
10 DISCO RD
ETOBICOKE ON M9W 1L7 CANADA

ABC GROUP PRODUCT DEVELOPMENT
303B ORENDA RD W
BRAMPTON ON L6T 5C3 CANADA

ABC GROUP TECH CENTER
2 NORELCO DR
TORONTO ON M9L 2X6 CANADA

ABC GROUP-CLIMATE CONTROL SYS
ROB DEL PAPA X235
54 BETHRIDGE ROAD
BRAMPTON ON CANADA

ABC GROUP-CLIMATE CONTROL SYS
ROB DEL PAPA X235
54 BETHRIDGE ROAD
ONTARIO ON CANADA

ABC GROUP-CLIMATE CONTROL SYS
ROB DEL PAPA X235
54 BETHRIDGE ROAD
ONTARIO ON N9W 1N1 CANADA

ABC MAILING SERVICE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1725 E 14 MILE RD STE 120
TROY, MI 48083-4600

ABC MULTI-FLEX PLASTIC INC.
24133 NORTHWESTERN HWY
SOUTHFIELD, MI 48075-2550

ABC PLASTIC MOULDING
3325 ORLANDO DR
MISSISSAUGA ON L4V 1C5 CANADA

ABC PLASTIC MOULDING
GEORGE HIGGINS
20 BRYDON DRIVE
ELK GROVE VILLAGE, IL 60007

ABC PLASTIC MOULDING
GEORGE HIGGINS
20 BRYDON DRIVE
REXDALE ON CANADA

ABC PLASTIC MOULDING & SUPREME CAST
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
20 BRYDON DR
REXDALE ON M9W 5R6 CANADA

ABC TECHNOLOGIES INC
400 ABC BLVD
GALLATIN, TN 37066-3745

ABC TECHNOLOGIES INC.
JOHN SCHRAM X292
ABC GROUP
400 ABC BOULEVARD
AUBURN HILLS, MI 48326

ABCGROUP MULTI-FLEX
ROB DEL PAPA X235
110 RONSON DR.
ETOBICOKE ON CANADA

ABCO REFRIGERATION SUPPLY CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4970 31ST ST
LONG ISLAND CITY, NY 11101-3193

ABCO SECURITY SYSTEMS INC
LISKO & ERSPAMER SC
8112 W BLUEMOUND RD STE 108
MILWAUKEE, WI 53213-3356

ABC-STIFTUNG FUER LATEINAMERIKA
HAUPTSTR 2
TUTZING 82327  GERMANY

ABDALLAH, MARK
4760 W MARIGOLD LN
MONEE, IL 60449-8736

ABDOU DAVID J (643007)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ABDOU, DAVID J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ABE ABRAHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ABE NETTLES
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ABEBE AFEWERKI
ABEBE, AFEWERKI
JAMES BOLAN
O'KOON, HUNTERMEISTER, 101 W. OHIO STE. STE 100
INDIANAPOLIS, IN 46204

ABEBE, AFEWERKI
JAMES BOLAN
O'KOON, HUNTERMEISTER, 101 W. OHIO STE. STE 100
INDIANAPOLIS, IN 46204

ABED SEMSAIZADEH
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EST ALTON, IL 62024

ABEL, FREDERICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ABEL, JAMES
825 DESOTO BLVD N
NAPLES, FL 34120-9018

ABEL, KEITH D
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

ABEL, KEITH D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ABEL, OTIS P
4742 PRIMROSE AVE
INDIANAPOLIS, IN 46205-2133

ABELE III, PHILIP G
6700 LOCUSTVIEW DR
DAYTON, OH 45424-2723

ABELLO ADA AMIONE BERNARDINO
VIA TRIESTE 3
12037 SALUZZO CN ITALY

ABERCROMBIE, CHRIS
3301 WALLACE CREEK RD
HEALDSBURG, CA 95448-8137

ABERCROMBIE, HUBERT
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

ABERNATHY, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ABERNATHY, REGINALD LONZELL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ABERNETHY, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ABETE GIULIA
VIA SANTA PATRIZIA 1
80049 SOMMA VESUVIANA (NA)
ITALY

ABILIO MANUEL MARTINS MACHADO
BRACHVOGELWEG 5
21629 NEU WULMSTORF GERMANY

ABKE, SANDRA GAIL
32465 WHITLEY CIR
WARREN, MI 48088-1313

ABKIN, MIKHAIL
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

ABLE CONTRACTING GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
33100 LAKELAND BLVD
EASTLAKE, OH 44095-5204

ABLES, BENTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ABLES, DANIEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ABLES, WILLIAM
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

ABN AMRO BANK N.V.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
GUSTAV MAHIERIAAN 10
1082 PP
AMSTERDAM H72, THE NETHERLANDS

ABN AMRO BANK N.V.
GUSTAV MAHLERLAAN 10
PP AMSTERDAM 1082  NETHERLANDS

ABNER WALKER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ABNER,TONI R
6523 ANVIL DR
WAYNESVILLE, OH 45068-8337

ABNEY, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ABNEY, SCOTT
SCHEUERMANN AND JONES
909 POYDRAS ST STE 2556
NEW ORLEANS, LA 70112-4002

ABNEY,CARLA ANN
6045 HEMINGWAY RD
HUBER HEIGHTS, OH 45424-3524

ABNEY,SHARON L
895 FOX CT
MORROW, OH 45152-8456

ABOGADO, LEO
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

ABOGADO, ROSEMARY
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

ABR FAMILY LIMITED PARTNERSHIP
GENERAL PARTNER GEORGE
INVESTMENTS, LLC
ATTN: JAMES E ROBINSON
1130 ROBIN ROAD
GLADWYNE, PA 19035-1008

ABRAHAM CHANEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ABRAHAM DORN
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
6909 MOLAKAI CIR
BOYNTON BEACH, FL 33437-7030

ABRAHAM EASO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ABRAHAM I N LEVINE
RUTH LEVINE JT TEN
14 HANOVER DRIVE
MANALAPAN, NJ 07726-3615

ABRAHAM WILLIAM
PO BOX 1390
STERLING HTS, MI 48311-1390

ABRAHAM, ABE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ABRAHAM, AUDREY
COMBS SCOTT E
27780 NOVI RD STE 105
NOVI, MI 48377-3427

ABRAHAM, DAN H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ABRAHAM, DONSHAY
133 OMEGA CT
SANTEE, SC 29142-9147

ABRAHAM, EDWARD
5435 OSWEGO DR
BETHLEHEM, PA 18017-9119

ABRAHAM, EDWARD
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

ABRAHAM, TAWANDA
133 OMEGA CT
SANTEE, SC 29142-9147

ABRAHAMSEN, BRUCE J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

ABRAHAMSON,C18 WESLEY J,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ABRAM, ROBER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ABRAMOVITCH, JOHN
534 SULLIVANS WAY
SENECA, SC 29672-2163

ABRAMS JR,KENNETH W
PO BOX 1744
MIAMISBURG, OH 45343-1744

ABRAMS, ELIZABETH
206 SWAN ST
BUFFALO, NY 14204

ABRAMS, GENE F
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

ABRAMS, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ABRAMS, RONALD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ABRAMS, SYLVESTER
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

ABRAMS, THOMAS B
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ABRASIVOS Y SERVICIOS
EULOGIO FLORES # 105 FRACCLA VICTORIA
GUADALUPE NL CP 67110, MEXICO

ABREN, WILLIAM
4347 CONNECTICUT ST
GARY, IN 46409-2123

ABRO, CHRIS
SNYDER DENNIS H
10751 S SAGINAW ST STE S
GRAND BLANC, MI 48439-8169

ABRO, ZAHER
SNYDER DENNIS H
10751 S SAGINAW ST STE S
GRAND BLANC, MI 48439-8169

ABRON HUNTER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ABRUSCATO, JEROME
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

ABSTON, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ABUISO, SEBASTIAN
PO BOX 391
CANADENSIS, PA 18325-0391

ABURABIE, SALEH
250 OHUA AVE APT 8E
HONOLULU, HI 96815-3634

AC PROPULSION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
441 BORREGO CT
SAN DIMAS, CA 91773-2971

ACADIA PARISH SCHOOL BOARD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 309
CROWLEY, LA 70527-0309

ACADIA UNIVERSITY
LANG MICHENER LLP
BCE PLACE 181 BAY STREET SUITE 2500 P O BOX 747
TORONTO ON M5J 2T7 CANADA

ACANDS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1321 N WANAMAKER ST
PHILADELPHIA, PA 19131-4120

ACANDS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3033 ARAMINGO AVE
PHILADELPHIA, PA 19134-4315

ACCARDI, JOHN J
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ACCELRYS
9685 SCRANTON RD
SAN DIEGO, CA 92121-1761

ACCENT CONTROLS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
400 NW PLATTE VALLEY DR
RIVERSIDE, MO 64150-9796

ACCESS FLOOR SYSTEMS INC
PO BOX 1148
20349 HWY 36
ABITA SPRINGS, LA 70420-1148

ACCESSORIES IN MOTION
90 TURBINE DR.
UNIT 12
NORTH YORK ON M9L 2 CANADA

ACCESSORY CENTER OF ARIZONA
PAUL WISOWATY
1188 E CAMELBACK RD
PHOENIX, AZ 85014-3211

ACCI
LARRY GLEASON
2051 BRISTOL RD
FLINT, MI 48512

ACCIARI, PERRY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ACCIDENT FUND INSURANCE COMPANY C/O GIBSON & SHARP
CHRIS BARNES (640437)
GIBSON & SHARPS
9390 BUNSEN PKWY
LOUISEVILLE, KY 40220

ACCIDENT FUND INSURANCE COMPANY C/O GIBSON & SHARP
CHRIS BARNES (767689)
9390 BUNSEN PKWY
LOUISVILLE, KY 40220

ACCILLI, ARMAND F
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ACCION HUMANA TRUST
ALEXANDER VALENTIN-DALLMER
HERBERT-WEICHMANN-STR 86
D-22085 HAMBURG GERMANY

ACCOMANDO, CATHY ANN
BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO
425 CALIFORNIA ST STE 2025
SAN FRANCISCO, CA 94104-2213

ACCORD, ALFRED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ACCU CHEK INC
8385 STATE ROAD 64
GEORGETOWN, IN 47122-9058

ACCU DIE & MOLD, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7473 RED ARROW HWY
STEVENSVILLE, MI 49127-9248

ACCUBILT, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 844
JACKSON, MI 49204-0844

ACCURATE INDUSTRIAL MEASUREMEN
51194  ROMEO  PLANK  RD  #  521
MACOMB, MI 48042-4111

ACCURATE PRODUCTS INC
4645 N RAVENSWOOD AVE
CHICAGO, IL 60640-4573

ACCURATE PRODUCTS INC
NO 30 HUANCHENG EAST RD
WENLING , CN 31750 CHINA

ACCURIDE CANADA INC
31 FIRESTONE BLVD
LONDON  ON N5W 6 CANADA

ACCURIDE CORP
129 MARC DR
CUYAHOGA FALLS, OH 44223-2629

ACCURIDE CORP
7140 OFFICE CIR
EVANSVILLE, IN 47715-8235

ACCU-TECH CORP
11853 BELDEN CT
LIVONIA, MI 48150-1460

ACD HOLDINGS LLC
ATTN JOHN B T CAMBELL
C/O ROBERT A BALL ESQ
225 BROADWAY STE 2220
SAN DIEGO, CA 92101-5089

ACD HOLDINGS LLC
C/O ROBERT A BALL, ESQ
ATTN JOHN B CAMBELL
225 BROADWAY STE 2220
SAN DIEGO, CA 92101-5089

ACD HOLDINGS LLC
C/O ROBERT A BALL, ESQ
ATTN JOHN BT CAMBELL
225 BROADWAY STE 2220
SAN DIEGO, CA 92101-5089

ACE AMERICAN INSURANCE CO
NOT AVAILABLE

ACE CONTROLS INC
23434 INDUSTRIAL PARK CT
PO BOX 70
FARMINGTON HILLS, MI 48335-2848

ACE ELECTRONICS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4215
METUCHEN, NJ 08840-4215

ACE ELECTRONICS OF MICHIGAN LL
1239 CHICAGO RD
TROY, MI 48083-4231

ACE PACKAGING SYSTEMS INC
PO BOX 238
AUBURN, ME 04212-0238

ACE TEX ENTERPRISES INC
7601 CENTRAL ST
DETROIT, MI 48210-1038

ACEBEDO CRUZ, MARIA
PO BOX 595
BOX 595
AGUAVA, PR 00602

ACEMCO INCORPORATED
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7297 ENTERPRISE DR
SPRING LAKE, MI 49456-9695

ACEMCO INCORPORATED
RONALD E BAYLOR ESQ
MILLER CANFIELD PADDOCK AND STONE PLC
277 SOUTH ROSE STREET STE 5000
KALAMAZOO, MI 49007

ACE-TEX ENTERPRISES LLC
7601 CENTRAL ST
DETROIT, MI 48210-1038

ACF INDUSTRIES LLC
C/O BRUCE D LEMOINE/ARMSTRONG TEASDALE LLP
ONE METROPOLITAN SQUARE SUITE 2600
ST LOUIS, MO 63102-2740

ACFR INDUSTRIES INC
263 PARK AVE
PO BOX 798
NEW HYDE PARK, NY 11040-5321

ACHIM KAUTE
ROMERHOFALLEE 53
50226 FRECHEN  GERMANY

ACHIM PFAFF
AM STEINBRUCH 2
GEISELBACH 63826 GERMANY

ACHIM SCHMID
RHEINBACHER STRASSE 12
D 50937 KOELN GERMANY

ACHIM SCHMID
RHEINBACHER STRASSE 12
D-50937 KOELN GERMANY

ACHNER, SIEGRID
FERDINAND-KOBELL-STR 33
85540 HAAR GERMANY

ACK CONTROLS INC
MAKI ZAFFUTO
2600 HAPPY VALLEY RD
GLASGOW, KY 42141-9063

ACKER ELDEN J
1297 ROSALIND DR
MIAMISBURG, OH 45342-8370

ACKER, ELDEN J
1297 ROSALIND DR
MIAMISBURG, OH 45342-6370

ACKER, HERMER L
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

ACKER, WILLIAM J
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ACKERMAN, ANTON
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ACKERMAN, CLARENCE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ACKERMAN, KENNETH H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ACME ROCKFORD GROUP TRUST ACCOUNT
2601 REID FARM RD STE B
C/O GUYER & ENICHEN PC
ROCKFORD, IL 61114-6698

ACOCELLA, JOSEPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ACOFF, MAZIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ACORD INC
2655 PRODUCT DR
ROCHESTER, MI 48309-3808

ACORD, CHARLES V
LUPARDUS LAW OFFICE,
PO BOX 1680
PINEVILLE, WV 24874-1680

ACORD, ORA L
3461 SAINT MARYS RD APT 202
W TERRE HAUTE, IN 47885-9685

ACORN INDUSTRIAL PRODUCTS CO
520 HERTZOG BLVD
KING OF PRUSSIA, PA 19406-2667

ACOSTA, CARMEN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

ACQUISTA, DOMINICK
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

ACQUISTO SALVATORE
RUE DUFONTENY 74
7141 CARNIERES BELGIUM

ACREE, JAMES T
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ACREE, WAYNE
KROHN & MOSS - KY
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

ACREMAN, EUGENE O
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ACS GM LEASE ADMINISTRATION
1190 KENNESTONE CIR STE 100
MARIETTA, GA 30066-6019

ACS GM LEASE ADMINISTRATION
MIKE MEJIA
1190 KENNESTONE CIR STE 100
MARIETTA, GA 30066-6019

ACS GRAND HAVEN INC
11118 US 31 BLDG A
GRAND HAVEN, MI 49417

ACS INDUSTRIES INC
DOUG BROWN
ADIRONDACK WIRE & CABLE DIV
191 SOCIAL ST STE 9
WOONSOCKET, RI 02895

ACS INDUSTRIES INC
DOUG BROWN
ADIRONDACK WIRE & CABLE DIV
191 SOCIAL ST STE 9
TORREON CH 27077 MEXICO

ACS SERVICES SPAIN (SL)
ATTN: GROUP PRESIDENT
3988 N CENTRAL EXPY
DALLAS, TX 75204-3036

ACTION EQUIPMENT SALES CO INC
5801 S HARDING ST
INDIANAPOLIS, IN 46217-9527

ACTION FREIGHT SERVICES
VICKI TKACH
PO BOX 9
TAYLOR, MI 48180-0009

ACTION FREIGHT SERVICES LLC
PO BOX 9
TAYLOR, MI 48180-0009

ACTION PAPER & CHEMICAL CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
230 QUIGLEY BLVD
NEW CASTLE, DE 19720-4106

ACTIS PERINETTO EMMA COLTRO TERESIO
VIA VITTORIO EMANUELE 310
12042 BRA - CN - ITALY

ACTIVE BURGESS MOULD & DESIGN LTD
2155 N TALBOT ST
WINDSOR ON N9A 6J3 CANADA

ACTIVE MOULD & DESIGN, LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2155 NORTH TALBOT ROAD
WINDSOR ON N9A6J3 CANADA

ACUFF, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ACUFF, JENNIFER NICELY
DANIEL, DIRK A
PO BOX 6
RUTLEDGE, TN 37861-0006

ACUFF, PHILLIP
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ACUMEN TECHNOLOGIES INC
51445 CELESTE
SHELBY TOWNSHIP, MI 48315-2905

ACUMEN TECHNOLOGIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
51445 CELESTE
SHELBY TOWNSHIP, MI 48315-2905

ACUMENT GLOBAL TECHNOLOGIES
345 E MARSHALL ST
WYTHEVILLE, VA 24382-3917

ACUMENT GLOBAL TECHNOLOGIES
826 E MADISON ST
BELVIDERE, IL 61008-2364

ACUMENT GLOBAL TECHNOLOGIES INC
1304 KERR DR
DECORAH, IA 52101-2406

ACUMENT GLOBAL TECHNOLOGIES INC
4146 BALDWIN RD
HOLLY, MI 48442-9328

ACUMENT GLOBAL TECHNOLOGIES INC
4160 BALDWIN RD
HOLLY, MI 48442-9328

ACUMENT GLOBAL TECHNOLOGIES INC
4366 N OLD US HIGHWAY 31
ROCHESTER, IN 46975-8322

ACUMENT GLOBAL TECHNOLOGIES INC
ATTN: JOHN R CLARK
840 W LONG LAKE RD STE 450
TROY, MI 48098

ADA COUNTY TREASURER
PO BOX 2868
BOISE, ID 83701

ADA COUNTY TREASURER'S OFFICE
JANICE D. NEWELL, DEPUTY PROSECUTING ATTORNEY
PO BOX 2868
BOISE, ID 83701-2868

ADA MIRANDA
74 SYLVAN LAKE BLVD
BAYVILLE, NJ 08721

ADA RATLIFF
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ADAC DOOR COMPONENTS INC
1801 E KEATING AVE
MUSKEGON, MI 49442-6120

ADAC DOOR COMPONENTS INC
2050 PORT CITY BLVD
MUSKEGON, MI 49442-6134

ADAC PLASTICS INC D/B/A ADAC AUTOMOTIVE
5920 TAHOE DR SE
GRAND RAPIDS, MI 49546-7123

ADAC PLASTICS INC D/B/A ADAC AUTOMOTIVE
C/O ADAC PLASTICS INC
5920 TAHOE DR SE
GRAND RAPIDS, MI 49546-7123

ADAIR SMITH
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ADAIR, BONNIE CLIFT
3070 STANTON RD
OXFORD, MI 48371-5828

ADAIR, FLORENCE
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

ADAIR, FRANCIS
SIMANOVSKY & ASSOCIATES
2987 CLAIRMONT RD NE STE 130
ATLANTA, GA 30329-1687

ADAIR, MARC
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

ADALBERTO APONTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ADAM APFELD
ROTENSTEINER STR 23
66981 MUENCHWEILER A D RODALB, GERMANY

ADAM BURY
RUE DE NALINNES
6001 MARCINELLE BELGIUM

ADAM C LAPIERRE
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

ADAM F KONCZAL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

ADAM JACKSON
ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY NORTH STE 420
AUSTIN, TX 78759

ADAM KAISER
GOLDBERGWEG 8/1
D-71686 REMSECK GERMANY

ADAM KAZARIAN JR &
ISABELLE MARIE KAZARIAN
JT WROS
44097 GINKGO DR
STERLING HEIGHTS, MI 48314-4406

ADAM KOMAR-SZULCZYNSKI
OS PRZEMYSLAWA 8C, APT 3
61-064 POZNAN, POLAND

ADAM KOMAR-SZULCZYNSKI
OS. PRZEMYSLAWA 8C, APT 3
61-064 POZNAN, POLAND

ADAM MELERT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ADAM OPEL GMBH
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
FRIEDRICH-LUTZMANN-RING
RUSSELSHEIM 65423 GERMANY

ADAM STANLEY GRESS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ADAM YONKOF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ADAME, ISAAC
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

ADAME, JAMES
ANDREWS & ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

ADAME, MARIA DEJESUS
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

ADAME, MONCE
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

ADAME, NATALIE
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

ADAME, PAMELA
ANDREWS & ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

ADAME, SARA E
ANDREWS & ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

ADAMIAK, EDWARD V
WEITZ & LUXENBERG
WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE
EAST SUITE 101
CHERRY HILL, NJ 08002

ADAMIC, ARTHUR LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADAMO FEDERICO MARIA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ADAMO VALENTINA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ADAMS CAROL BELL
ADAMS CAROL BELL
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ADAMS ELMER LAVERT
ADAMS ELMER LAVERT
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ADAMS K P (665556) - ADAMS K P
WISE & JULIAN
156 N MAIN ST  STEP 1
EDWARDSVILLE, IL 62025-1972

ADAMS KENNETH W (484820)
GEORGE & SIPES
151  N DELAWARE  ST  STE  1700
INDIANAPOLIS, IN 46204-2503

ADAMS WILBURN H (487568)
GEORGE & SIPES
151  N DELAWARE  ST  STE  1700
INDIANAPOLIS, IN 46204-2503

ADAMS, BETTY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ADAMS, BRYAN
327 BROWNVILLE RD
ROME, OH 44085-9741

ADAMS, CAROL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ADAMS, CAROL BELL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ADAMS, CAYLA
654 DEERFIELD LN
ROYSTON, GA 30662-5498

ADAMS, CHARLES & CHRIS
C/O DAVISON & DAVISON
2125 HIGHWAY 17
P.O. BOX 118
ROYSTON, GA 30662-0118

ADAMS, CHARLES K
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

ADAMS, CHARLES/CLARA LYNETTE ADAMS
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

ADAMS, CHARLEY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ADAMS, DAVID G
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

ADAMS, DONALD F
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

ADAMS, DONALD R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ADAMS, DONALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ADAMS, ELWOOD
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ADAMS, EMMETT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ADAMS, ERNEST A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3804

ADAMS, EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ADAMS, EULA V
910 FRANKLIN MILL TRCE
LOGANVILLE, GA 30052-7630

ADAMS, GEORGE
108 STALLINGS ST APT B
LELAND, MS 38756-2156

ADAMS, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ADAMS, GILBERT
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ADAMS, GILES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ADAMS, HOWARD W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ADAMS, IRENE T
503 MEADOWLAND DR
HUBBARD, OH 44425-2611

ADAMS, JACK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADAMS, JAMES
116 MEADOW LN
EARLY, TX 76802-2606

ADAMS, JAMES
354 KNOEDLER RD APT 1
PITTSBURGH, PA 15236

ADAMS, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ADAMS, JAMES C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ADAMS, JIMMY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADAMS, JIMMY
STATE FARM INSURANCE
PO BOX 1268
COLUMBIA, MO 65205-1268

ADAMS, JOHN Q
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ADAMS, K P
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ADAMS, KENNETH W
GEORGE & SIPES
151 N DELEWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2503

ADAMS, L C
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ADAMS, LOUVONNE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

ADAMS, LYNA MARIE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ADAMS, MARY T
299 SPRINGWOOD DR
AIKEN, SC 29803-5896

ADAMS, MAX L
15051 BEACH FRONT DR
EXCELSIOR SPRINGS, MO 64024-7258

ADAMS, MELISSA
357 NOTTOWAY LN
KING WILLIAM, VA 23086-3658

ADAMS, MELVIN
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

ADAMS, MELVIN A
COON BRENT & ASSOCIATES
3550 FANNIN ST
BEAUMONT, TX 77701-3805

ADAMS, MICHAEL
295 LEE DR
ORANGE PARK, FL 32073-2538

ADAMS, ORAN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ADAMS, PAUL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADAMS, PAULINE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ADAMS, RAIFORD HAROLD
COON BRENT & ASSOCIATES
17405 PERKINS RD
BATON OUGE, LA 70810-3824

ADAMS, RAYMOND G
9343 W BELDING RD
BELDING, MI 48809-9234

ADAMS, RHONDA
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

ADAMS, RICHARD G
1405 LAUREL MEADOWS DR
BARTOW, FL 33830-6886

ADAMS, RICHARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADAMS, RICHARD M
LAW OFFICES OF ANTHONY VIEIRA
920G HAMPSHIRE ROAD, SUITE 12
WESTLAKE VILLAGE, CA 91361

ADAMS, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ADAMS, ROBERT LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADAMS, ROBERT W
8868 OAK MEADOW DR UNIT 32
SAGINAW, MI 48609-5704

ADAMS, RONALD
UNKNOWN
PO BOX 1858
HATTIESBURG, MS 39403-1858

ADAMS, RUSSELL
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

ADAMS, SANDRA D
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

ADAMS, SONYA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ADAMS, TIMOTHY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

ADAMS, VELMA
GUERRIERO & GUERRIERO ATTORNEYS AT LAW
2200 FORSYTHE AVE
MONROE, LA 71201-3613

ADAMS, WILBURN H
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ADAMS, WILLIAM
COMBS SCOTT E
27780 NOVI RD STE 105
NOVI, MI 48377-3427

ADAMS, WILLIAM B
HANLEY DEAN A LAW OFFICES
5430 CERRO SUR
EL SOBRANTE, CA 94803-3873

ADAMS, WILLIAM J
C/O GLASSER AND GLASSER
CROWN CENTER 580 E MAIN ST SUITE 600
NORFOLK, VA 23510

ADAMS, WILLIAM J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ADAMS, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADAMS, WILLIE
12420 ALAMANCE WAY
UPPER MARLBORO, MD 20772-9354

ADAMS,LORETTA ROSE
2598 JANCO AVE
MORAINE, OH 45439-2862

ADAMS,MICHAEL K
1370 GRACELAND DR
FAIRBORN, OH 45324-4372

ADAMS,ROBIN D
6733 LITTLE RICHMOND RD
TROTWOOD, OH 45426-3241

ADAMSKI, JOHN
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

ADAMSON, CLYDE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADAMSON, RONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADAN J SANCHEZ
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ADAPTIVE TECHNOLOGIES CORP
985 TROY CT
TROY, MI 48083-2728

ADCO GLOBAL INC
PO BOX 457
MICHIGAN CENTER, MI 49254

ADCOCK BILLY RAY (645386)
C/O EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER, 11TH FL
265 CHURCH ST
NEW HAVEN, CT 06510

ADCOCK, BILLY RAY
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

ADCOLE CORP
669 FOREST ST
PO BOX 39
MARLBOROUGH, MA 01752-3067

ADCON ENGINEERING CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
20102 PROGRESS DR
CLEVELAND, OH 44136

ADDIE WINSTON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ADDISON GILLIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ADDISON, HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADDRISSI, GERALD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ADDY,LEONARD J
1380 TAWAWA MAPLEWOOD RD
SIDNEY, OH 45365-9723

ADELBERT SMITH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ADELBERT WALDECKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS, OH 44236

ADELE FRIEDMAN FAMILY TR
ADELE M FRIEDMAN TTEE
ARNOLD L FRIEDMAN TTEE
U/A DTD 07/03/1991
17142 RINALDI
GRANADA HILLS, CA 91344-3523

ADELE L MCKENNA
479 CATAMOUNT RD
FAIRFIELD, CT 06824

ADELE MARINO
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ADELE MIRIAM FRIEDMAN &
ARNOLD L FRIEDMAN JT WROS
17142 RINALDI
GRANADA HILLS, CA 91344-3523

ADELHEID GUNDLACH
KREUZWEG 21
31582 NIENBURG/WESER AR GERMANY

ADELHEID HARHAUS
66555 MT. VERNON ROAD
WASHINGTON, MI 48095

ADELHEID HARMS
KARL-DIETER-STR.14
LUDWIGSBURG DE 71636 GERMANY

ADELIA DANCEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ADELINA MONCHO DUARTE
C/GUILLEM TELL 24 4O2A
08006 BARCELONA SPAIN

ADELINA R MADUJANO
WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

ADELINE GALONSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ADEMSKI, RAYMOND
C/O PETER G ANGELOS LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

ADERELE, ADEDOTUN
AMU LANRE O
407 S DEARBORN ST STE 1550
CHICAGO, IL 60605-1144

ADERELE, ADEDOYIN
AMU LANRE O
407 S DEARBORN ST STE 1550
CHICAGO, IL 60605-1144

ADERELE, GBOYEGA
AMU LANRE O
407 S DEARBORN ST STE 1550
CHICAGO, IL 60605-1144

ADERELE, JUMOKE
AMU LANRE O
407 S DEARBORN ST STE 1550
CHICAGO, IL 60605-1144

ADERELE, KEJI
AMU LANRE O
407 S DEARBORN ST STE 1550
CHICAGO, IL 60605-1144

ADESA MEMPHIS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5400 GETWELL AT HOLMES RD
MEMPHIS, TN 38118

ADESA PHOENIX
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
400 N BECK AVE
CHANDLER, AZ 85226-1700

ADESA SYRACUSE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5930 STATE ROUTE 31
CICERO, NY 13039-8236

ADILETTO JOHN S (336261)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ADILETTO, JOHN S
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ADKINS CLARENCE EARL (415853)
CALWELL & MCCORMICK
PO BOX 113
CHARLESTON, WV 25321-0113

ADKINS ROGER L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ADKINS TRISHA L
KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY
321 EAST MAIN STREET P.O BOX 1155
CAMPBELLSVILLE, KY 42719

ADKINS, ALLEN
PIERCE, RAIMOND & COULTER
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

ADKINS, ARCHIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADKINS, AVERY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ADKINS, BOBBY G
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

ADKINS, BUSTER M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADKINS, CHARLES
THE MOTORISTS INSURANCE GROUP
PO BOX 182476
COLUMBUS, OH 43218-2476

ADKINS, CLARENCE EARL
CALWELL & MCCORMICK
PO BOX 113
CHARLESTON, WV 25321-0113

ADKINS, CLAUDE
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

ADKINS, CLINTON
1241 4 MILE CRK
BRANCHLAND, WV 25506-9634

ADKINS, CLYDE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADKINS, DAVID M
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

ADKINS, DAVID M
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

ADKINS, DAVID M
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ADKINS, DENVER E
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

ADKINS, EARL M
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ADKINS, EDDIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ADKINS, EMOGENE
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WI 25311

ADKINS, ESTELL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADKINS, EVERETT
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

ADKINS, GLORIA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ADKINS, LEONA
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

ADKINS, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ADKINS, ROGER L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

ADKINS, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ADKINS, TAMMY
STATE FARM INSURANCE COMPANIES
PO BOX 3020
NEWARK, OH 43058-3020

ADKINS, TEDDY S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ADKINS, THOMAS
KAHN & ASSOCIATES LLC
4030 WAKE FOREST RD STE 300
RALEIGH, NC 27609-6800

ADKINS, TRISHA L
BERTRAM COX & MILLER
PO BOX 1155
CAMPBELLSVILLE, KY 42719-1155

ADKINS, VIRGINIA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ADKINS, APRIL L
905 FULS RD
NEW LEBANON, OH 45345-9757

ADKINS, CHAD E
PO BOX 164
GRATIS, OH 45330-0164

ADKINSON, DONALD M
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ADKINSON, DONALD M
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

ADLER, JENNIFER
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3900 ESSEX LN STE 700
HOUSTON, TX 77027-5166

ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
505 MORRIS AVENUE
SPRINGFIELD, NJ 07081

ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET STREET
PO BOX 093
TRENTON, NJ 08625-0093

ADOCK, CHARLES M
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ADOLF BOCK
BEIM FISCHHAUS 2
86609 DONAUWOERTH GERMANY

ADOLF BOSCH
HOFENSTR 2
72351 GEISLINGEN  GERMANY

ADOLF H. LOHNER
760 PINEWOOD ROAD
UNION, NJ 07083-6417

ADOLF HOFFMANN
OFFERMANNSHEIDER STR 171
51515 KUERTEN GERMANY

ADOLF PRIBIL
BECHTSANWALT
MAG ULRICH SALBURG
1070 WIEN NEUSTIGRASSE 3/6

ADOLF PRIBIL
MAG UHD SAIBUAC
LAW OFFICE
NEWSLIFTGASSA 316
A 1070 WIEN AUSTRIA

ADOLF REIF
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ADOLF SCHOERG
KAISERALLEE 38
2100 KORNEUBURG

ADOLF SCHWINN
KRAHENWEG 16
66740 SAARLOUIS GERMANY

ADOLF SCHWINN
KRAHENWEG 16
D66740 SAARLOUIS GERMANY

ADOLF SCHWINN
KRAHENWEG 16
D66740 SAARLOUIS, GERMANY

ADOLF U. INGEBORG ECHTE
EICHHORNSTR. 56/415
78464 KONSTANZ GERMANY

ADOLINE JANSEN
HOMPESCHSH 49
D-52249 ESCHWEILER GERMANY

ADOMANIS ALBERT (325628)
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

ADOMANIS, ALBERT
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

ADORNO, REY MONTANEZ
RIVERA RODRIGUEZ JUAN C
PO BOX 4295
VEGA BAJA, PR 00694-4295

ADP
ADP DEALER SERVICES
PRESIDENT
1950 HASSELL RD
HOFFMAN ESTATES, IL 60169-6300

ADP
ATTN: GENERAL COUNSEL
1 ADP BLVD
ROSELAND, NJ 07068

ADP
STEVE OWEN
1051 SE SUNNYSIDE ROAD
CLACKAMAS, OR 97015

ADP CO.
ATTN: GENERAL COUNSEL
1 ADP BLVD
ROSELAND, NJ 07068

ADP COMMERCIAL LEASING, LLC
15 WATERVIEW BLVD.
PARSIPPANY, NJ 07054

ADP DEALER SERVICES GROUP
1950 HASSELL RD
HOFFMAN ESTATES, IL 60169-6300

ADP IN.C
1950 HASSELL RD
HOFFMAN ESTATES, IL 60169-6300

ADP INC
10 INVERNESS CENTER PKY STE 32
BIRMINGHAM, AL 35242

ADP PROFIT POINT GROUP ASC - MNI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1950 HASSELL RD
HOFFMAN ESTATES, IL 60169-6308

ADRIAN ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ADRIAN B CALLAHAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ADRIAN ENVIRONMENTAL MANAGEMENT, INC.
C/O KENNETH RICHARDS
7533 WILLOW CREEK DRIVE
CANTON, MI 48187

ADRIAN FRANK
454 ROUTE DE LONGWY
L 1940 LUXEMBOURG EUROPE

ADRIAN HANUSSEK
ANDREAS-SCHECK-STR 25
75417 MUHLACKER, GERMANY

ADRIAN KAI BRUNNHOEFER
LEHMKAUTSTRASSE 3
65931 FRANKFURT GERMANY

ADRIAN POP
GOERDELERSTRASSE 12
WIESBADEN 65197 GERMANY

ADRIAN SCHMIEDER
ZEILSHEIMER STR 43
65719 HOFHEIM GERMANY

ADRIAN SCHMIEDER
ZEILSHEIMER STR. 43
65719 HOFHEIM, GERMANY

ADRIAN WYATT ARTERBURN
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

ADRIAN ZAPATA
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM, LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

ADRIANA DE LA CRUZ
LAW OFFICES OF FEDERICO C SAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

ADRIANO DE PAOLI
VIA MILANO 50
47042 CESENATICO   ITALIA

ADRIENNE VOLLMERT
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ADRONICS/ELROB MFG CORP
608 E 13TH ST
HAYS, KS 67601-3444

ADRONICS/ELROB MFG CORP
9 SAND PARK RD
CEDAR GROVE, NJ 07009-1280

ADT SECURITY SERVICES
14200 E EXPOSITION AVENUE
AURORA, CO 80012

ADT SECURITY SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 371956
PITTSBURGH, PA 15250-7956

ADT SECURITY SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 371994
PITTSBURGH, PA 15250-7994

ADT SECURITY SYSTEMS MID-SOUTH INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 371967
PITTSBURGH, PA 15250-7967

ADVANCE BUSINESS CAPITAL LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 610028
DALLAS, TX 75261-0028

ADVANCE PUBLICATIONS
ROBERT SCHOENBACHER
950 W FINGERBOARD RD
STATEN ISLAND, NY 10305-1453

ADVANCE TOOLING SYSTEMS, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1166 7 MILE RD NW
COMSTOCK PARK, MI 49321-9783

ADVANCED ACCESSORY SYSTEMS LLC
1721 DOVE ST
PORT HURON, MI 48060-8007

ADVANCED ASSEMBLY PRODUCTS INC
1300 E 9 MILE RD
HAZEL PARK, MI 48030-1959

ADVANCED ELASTOMERS CORP
34481 INDUSTRIAL RD
LIVONIA, MI 48150-1307

ADVANCED ENGINEERING SOLUTIONS INC
SARAH B CARTER
2700 KETTERING TOWER
DAYTON, OH 45423

ADVANCED ENVIRONMENTAL TECHNOLOGY CORPORATION
JOHN A MCKINNEY JR
WOLFF & SAMSON PC
THE OFFICES AT CRYSTAL LAKE
ONE BOLAND DRIVE
WEST ORANGE, NJ 07052-3698

ADVANCED FINISHING TECHNOLOGIE
835 W RIVER CTR
COMSTOCK PARK, MI 49321

ADVANCED TECHNOLOGY SERVICES INC
8201 N UNIVERSITY ST
PEORIA, IL 61615-1887

ADVICS CO LTD
C/O AISIN SEIKI HONSHA 2-1
KARIYA AICHI 448-0032 JAPAN

ADVICS MANUFACTURING OHIO INC
1650 KINGSVIEW DR
LEBANON, OH 45036-8390

ADVICS NORTH AMERICA INC
10550 JAMES ADAMS ST
TERRE HAUTE, IN 47802-9294

ADVICS NORTH AMERICA INC
1101 JOAQUIN CAVAZOS
LOS INDIOS, TX

ADVITO CONSULTING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1055 LENOX PARK BLVD NE STE 420
ATLANTA, GA 30319-5367

ADY, JEWEL
2602 EVE ANN DR
PORT JEFFERSON STATION, NY 11776-4286

ADZAM, INC.
DOUG'S NORTHWEST CADILLAC-HUMMER, INC.
DOUGLAS IKEGAMI
17545 AURORA AVE N
SHORELINE, WA 98133-4812

AEC ACQUISITIONS
PO BOX 420
INDIANAPOLIS, IN 46206-0420

AEC ACQUISTION CORP
PO BOX 420
INDIANAPOLIS, IN 46206-0420

AECOM, CONESTOGA-ROVERS & ASSOC,
ENVIRON AND ENCORE LLC
261 MARTINDALE ROAD
UNIT 3
ST. CATHARINES, ON  L2W 1A2 CANADA

AEGIS GROUP PLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
37090 EAGLE WAY
CHICAGO, IL 60603

AEGIS GROUP, PLC
43-45 PORTMAN SQUARE
ATTN: HEAD OF LEGAL AFFAIRS
LONDON WIH 6LY

AEJEA HILL, A MINOR
BY JAMES P HILL, HER GUARDIAN AD LITEM
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

AEL FINANCIAL, L.L.C.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
600 NORTH BUFFALO GROVE ROAD
BUFFALO GROVE, IL 60089

AELEA HILL, A MINOR
AELEA HILL, A MINOR, BY JAMES P HILL, HER GUARDIAN AD
LITEM
C/O MARTIN E JACOBS, INC
3415 SO SEPULVEDA BLVD SUITE 320
LOS ANGELES, CA 90034

AEMMER, ANTHONY
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

AEP (COLUMBUS STHRN PWR)
PO BOX 88880
CANTON, OH 44701

AERO FILTER INC
1604 E AVIS DR
MADISON HEIGHTS, MI 48071-1501

AERO TAXI ROCKFORD INC
KELSEY LAW GROUP PC
2395 S HURON PKWY STE 200
ANN ARBOR, MI 48104-5170

AEROQUIP DE MEXICO SA DE CV
STUART SCHAFRICK
C/O CATERPILLAR LOGISTICS SERV
11302 A EASTPOINT DR
AUBURN, ME 04210

AEROQUIP DE MEXICO SA DE CV
STUART SCHAFRICK
C/O CATERPILLAR LOGISTICS SERV
11302 A EASTPOINT DR
LAREDO, TX 78045

AEROQUIP INC.
JENNIFER KAUFHOLD
INDUSTRIAL DIV
1225 W MAIN ST
DEXTER, MO 63841

AEROQUIP INC.
JENNIFER KAUFHOLD
INDUSTRIAL DIV
1225 W MAIN ST
VAN WERT, OH 45891-9362

AEROQUIP INOAC
19700 HALL ROAD
CLINTON TOWNSHIP, MI 48038

AEROSTAR CASTINGS & MOLDS
DBA MICHIGAN METAL TECHNOLOGIES
50320 E RUSSELL SCHMIDT BLVD
CHESTERFIELD, MI 48051

AERY, CARL JR
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

AETN
MELVIN BERNING
235 EAST 45TH STREET
NEW YORK, NY 10017

AETNA HEALTH OF ILLINOIS INC
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

AFFINIA CANADA CORP.
GEOFF BURROW X213
6601A GOREWAY DR.
MISSISSAUGA ON CANADA

AFFINIA CANADA CORP.
GEOFF BURROW X213
6601A GOREWAY DR.
MISSISSAUGA ON L4V 1V6 CANADA

AFFINIA CANADA CORP.
GEOFF BURROW X213
6601A GOREWAY DR.
PYONGTAEK SHI KOREA (REP)

AFFINIA GROUP INC.
LYNN HALL
1101 TECHNOLOGY DR STE 100
ANN ARBOR, MI 48108-8924

AFFINIA GROUP INC.
PATRICK MANNING
1101 TECHNOLOGY DRIVE
ANN ARBOR, MI 48108

AFFINIA PRODUCTS CORP
JOE ARBOGAST
5500 S HATTIE AVE
OKLAHOMA CITY, OK 73129-7326

AFFINIA PRODUCTS CORP
JOE ARBOGAST
5500 S. HATTIE AVE.
SALINE, MI 48176

AFFINIA UNDER VEHICLE GROUP
89 W SOUTH BOULEVARD
SUITE 10
TROY, MI 48085

AFFINIA UNDERVEHICLE GROUP
89 W SOUTH BLVD
SUITE 10
TROY, MI 48085

AFFINION LOYALTY GROUP INC
7814 CAROUSEL LN
RICHMOND, VA 23294

AFFINITY LLC
PO BOX 692123
CINCINNATI, OH 45269-2123

AFFORDABLE MEDICAL CARE SERVICES, LLC
1114 SOUTH BUNDY DRIVE
LOS ANGELES, CA 90049

AFG INDUSTRIES INC
AVE PENUELAS NO 7
QUERETARO QA 76148 MEXICO

AFNI INSURANCE SERVICES
AFNI FILE # 638978
PO BOX 3068
BLOOMINGTON, IL 61702

AFNI INSURANCE SERVICES
AFNI FILE #433084
PO BOX 3068
BLOOMINGTON, IL 61702

AFNI INSURANCE SERVICES
ATTN: ELLEN SCHROEDER
404 BROCK DR
BLOOMINGTON, IL 61701

AFSHAR, AISHA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

AFT
C/O DAVID A LERNER ESQ
PLUNKETT COONEY
38505 WOODWARD AVE SUITE 2000
BLOOMFIELD HILLS, MI 48304

AFTON MARSHALL
C/O THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

AG SIMPSON (MICHIGAN) INC
7340 JULIE FRANCES DR
SHREVEPORT, LA 71129-2902

AG SIMPSON AUTOMOTIVE INC
560 CONESTOGA BLVD
CAMBRIDGE  ON N1R 7 CANADA

AGATHA L CONBOY AND CLAYTON A CONBOY JTWROS
AGATHA L CONBOY
CLAYTON A CONBOY
PO BOX 13085
PRESCOTT, AZ 86304-3085

AGATHA L CONBOY AND CLAYTON A CONBOY, JTWROS
PO BOX 13085
PRESCOTT, AZ 86304-3085

AGAZIO, FORTUNATO
29399 SHACKETT AVE
MADISON HTS, MI 48071-4421

AGBEGO, ELOMMI
500 N VALLEY DR UNIT 204
DES MOINES, IA 50312-1623

AGC AUTOMOTIVE AMERICAS
100 CARLEY DR
GEORGETOWN, KY 40324-9363

AGC AUTOMOTIVES AMERICAS
2222 W COLLEGE AVE
NORMAL, IL 61761-2374

AGEE, DAVID
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

AGEE, JERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AGGREKO INC
8119 PARK PL
BRIGHTON, MI 48116-8522

AGGREKO LLC
15600 JOHN F KENNEDY BLVD STE
HOUSTON, TX 77032

AGGREKO LLC
NEAL HARGRAVE
PO BOX 10004
NEW IBERIA, LA 70562-0004

AGGREKO LLC
PO BOX 10004
NEW IBERIA, LA 70562-0004

AGGRESSIVE TOOL & DIE, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
728 MAIN ST
COOPERSVILLE, MI 49404-1363

AGGRESSIVE TOOLING INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
608 INDUSTRIAL PARK DR
GREENVILLE, MI 48838-9792

AGNELLO, JOHN A
41185 VICTORIA DR 43
CLINTON TOWNSHIP, MI 48038

AGNER C WALLER
345 RIDGELAKE SCENIC DR
MONTGOMERY, TX 77316

AGNES MATHILDE DEUSSEN
HEISTERWEG 11
GREVENBROICH 41516 GERMANY

AGNES PACE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

AGNES RITA PAULSSEN
AM HAARBERG 68
52080 AACHEN GERMANY

AGNES SALAWAY REV.LIVING TRUST
AGNES SALAWAY TTEE
U/A/D 7/11/2000
9287 VISTA DEL LAGO
#13F
BOCA RATON, FL 33428-3170

AGNEW, CARL T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AGNEW, JAMES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

AGNEW, JESSE E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

AGNEW, MARSHALL E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

AGNEW, WILLIAM W
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

AGOSTA, GIUSEPPE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

AGOSTO, EDWIN
RAY & ASSOCIATES LAW FIRM OF
445 PARK AVE FL 10
NEW YORK, NY 10022-8632

AGOSTO, RAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AGS TECHNOLOGY INC
2015 MITCHELL BLVD STE B
SCHAUMBURG, IL 60193-4563

AGUIAR EMERIM PINNA, ARTHUR
SLACK & DAVIS
2911 TURTLE CREE BLVD - 14TH FLOOR
DALLAS, TX 75219

AGUIAR PINNA, LUIZ
SLACK & DAVIS
2911 TURTLE CREE BLVD - 14TH FLOOR
DALLAS, TX 75219

AGUIAR, MANUEL
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

AGUIAR, RAYMOND
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

AGUILAR, ADRIAN
TAYLOR & ASSOCIATES NORMAN
425 W BROADWAY STE 220
GLENDALE, CA 91204-1269

AGUILAR, ALEJANDRA
MIRHOSSEINI & ASSOCIATES
1502 N BROADWAY
SANTA ANA, CA 92706-3907

AGUILAR, CHRISTOPHER
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

AGUILAR, ESTER
322 NW 7TH ST
TULIA, TX 79088-1306

AGUILAR, GILBERTO
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

AGUILAR, MANUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AGUILAR, RICHARD
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

AGUILAR, ROBERT J
9560 S CEDAR DR
WEST OLIVE, MI 49460-9637

AGUILAR, SANTOS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AGUILERA, ANTONIO
LINDSEY, MICHAEL E
4455 MORENA BLVD STE 207
SAN DIEGO, CA 92117-4358

AGUILERA, BERNABE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AGUILERA, LILLIAN
608 ROGER CT
POMONA, CA 91766-6140

AGUINIGA, ALFREDO M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AGUSTIN ZARATE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

AHALT, MILBURN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AHANEKU, CHINYERE
2242 POWELL AVE
BRONX, NY 10462-5104

AHERN, FRANCIS
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

AHERN, JOHN
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

AHERN, KAYLEEN
4739 N BAILEY AVE
BUFFALO, NY 14226-1347

AHLAS, ROBERT E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

AHLBRAND, STEVEN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AHLERS, ROBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

AHLRICH, STEPHEN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

AHMED, DONNA
836 S CURTIS RD
BOISE, ID 83705-1809

AHMED, SHERIF
CARMAN CALLAHAN & INGHAM
266 MAIN ST
FARMINGDALE, NY 11735-2618

AHO, WALTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AHREND, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

AHRENS, FRANK C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AI SOUTH INSURANCE CO ASO TRACY SIZEMORE 09TC7928
C/O JOYCE M GOLDSTEIN
ALSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

A-I TRUST DTD 8/3/06 US MANAGEMENT & FIDUCIARY INC
C/O ALFONSO ALDRETE
350 10TH AVE, STE 1150
SAN DIEGO, CA 92101

AIELLO DANIELA
PIAZZA ARENELLA 7 (PARCO IVASTI) SCNIS
80128 NAPOL ITALY

AIELLO, BRUCE L
83 ISLAND ESTATES PARKWAY
PALM COAST, FL 32137

AIELLO, JAMES
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

AIELLO, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE
SPECIALTY POLICIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
175 WATER ST, 27TH FLOOR
NEW YORK, NY 10038

AIG ADVANTAGE INSURANCE COMPANY A/S/O SHEILA DIXON
C/O JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

AIG CASUALTY CO A/S/O DANIELLE BEAUREGARD 09AI 7885
C/O JOYCE M GOLDSTEIN
ALTSCHAL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AIG CENTENNIAL INS CO A/S/O PATRICIA SMITH 09TC7924
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

AIG INSURANCE CO A/S/O TIMOTHY HANLEY 09AI7893
C/O JOYCE M GULASTEIN
ALTSCHUL GOILSTEIN & GELLER, LLP
17 BATTERY PLACE, SUITE 711
NEW YORK, NY 10004

AIG NATIONAL INSURANCE CO A/S/O DAVID CANADY
C/O JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

AIG NATIONAL INSURANCE CO A/S/O RACHEL WIGGINTON -
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AIG NATIONAL INSURANCE COMPANY
JEANSONNE & REMONDET
200 W CONGRESS ST STE 1100
LAFAYETTE, LA 70501-6870

AIG VANTAGE CAPITAL LP
277 PARK AVE 43RD FL
NEW YORK, NY 10172

AI-GENESEE LLC
4444 W MAPLE AVE
FLINT, MI 48507-3128

AIJAS SHERWANI
A MINOR BY & THROUGH HIS MOTHER MELISSA SHERWANI
ATTN:  ROGER S BRAUGH JR/DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

AIJAS SHERWANI BY & THROUGH HIS MOTHER MELISSA SHER
C/O ROGER S BRAUGH JR / DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

AIKEN, DANIEL
326 SHEPARD AVE
KENMORE, NY 14217-1829

AIKIDO OF CINCINNATI
FREKING & BETZ
215 E 9TH ST FL 5
CINCINNATI, OH 45202-2146

AIKIDO OF CINCINNATI
WAITE SCHNEIDER BAYLESS & CHESLEY
1513 CENTRAL TRUST TOWER
CINCINNATI, OH 45202

AIKMAN, CHARLES
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

AIKMAN, CHARLES R
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

AILING, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AIME REMY
RUE DURLET 44
BE-6180 COURCELLES, BELGIUM

AIMS/DYKEMA GOSSETT PLLC
10 SOUTH WACKER DRIVE
CHICAGO, IL 60606

AIMS/LATHROP & GAGE LC
2345 GRAND BLVD.
KANSAS CITY, MO 64108

AIMS/STEPHENS & STEPHENS
410 MAIN STREET
BUFFALO, NY 14202

AIMS/SULLIVAN & WORCESTER LLP
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

AINSWORTH WILLIAM ODELL
AINSWORTH, WANDA
PITTMAN GERMANY ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON, MS 39201-5007

AINSWORTH, BILLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

AINSWORTH, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

AINSWORTH, FRANCIS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

AINSWORTH, JACK L
C/O GOLDBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

AINSWORTH, JOE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

AINSWORTH, MARK
SNYDER DENNIS H
10751 S SAGINAW ST STE S
GRAND BLANC, MI 48439-8169

AINSWORTH, WANDA
PITTMAN GERMANY ROBERTS & WELSH LLP
410 S PRESIDENT ST
JACKSON, MS 39201-5007

AINSWORTH, WANDA
SULLIVAN DAVID L
PO BOX 4413
LAUREL, MS 39441-4413

AINSWORTH, WILLIAM ODELL
SULLIVAN DAVID L
PO BOX 4413
LAUREL, MS 39441-4413

AIPDN (AKA ISUZU)
16323 SHOEMAKER AVE
CERRITOS, CA 90703-2244

AIR INTERNATIONAL
BRECHA E-99 NORTE LTS 2 Y 3
REYNOSA TM 88780 MEXICO

AIR INTERNATIONAL (US) HOLDINGS INC
2711 CENTERVILLE RD STE 300
WILMINGTON, DE 19808

AIR INTERNATIONAL INC
2000 CHRISTIAN B HAAS DR
SAINT CLAIR, MI 48079-5701

AIR INTERNATIONAL INC
3841 BUFFALO RD
ROCHESTER, NY 14624-1103

AIR INTERNATIONAL INC
3995 INDUSTRIAL BLVD
SHERBROOKE QC J1L 2S7 CANADA

AIR INTERNATIONAL INC
515 E GYPSY LANE RD
BOWLING GREEN, OH 43402-8739

AIR INTERNATIONAL INC
5835 GREEN POINTE DR S STE C
GROVEPORT, OH 43125-2001

AIR INTERNATIONAL INC
7751 W 70TH ST
SHREVEPORT, LA 71129-2205

AIR INTERNATIONAL INC
AV LAS TORRES 905
GUADALUPE, NL 67190 MEXICO

AIR OIL SYSTEMS INC
C/O PIONEER FUNDING GROUP, LLC
ATT: ADAM STEIN-SAPIR
GREELEY SQUARE STRATION, PO BOX 20188
39 W. 31ST STREET
NEW YORK, NY 10001

AIR PUMP COMPANY INC
PO BOX 806
6503 S LINDEN RD
GRAND BLANC, MI 48480-0806

AIR QUALITY ENGINEERING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7140 NORTHLAND DR N
BROOKLYN PARK, MN 55428-1520

AIR SYSTEMS SALES INC
4240 DELEMERE CT
ROYAL OAK, MI 48073-1808

AIR TECHNOLOGIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 73278
CLEVELAND, OH 44193-0002

AIR TECHNOLOGIES DIVISION
AIR TECHNOLOGIES
DIV OF OHIO TRANSMISSION CORP.
1900 JETWAY BLVD
COLUMBUS, OH 43219-1681

AIR TECHNOLOGIES DIVISION
STEVE SCHOENY
400 WRIGHT DR
PARK 63
PARK 63
MIDDLETOWN, OH 45044-3263

AIRFLOAT LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2230 N BRUSH COLLEGE RD
DECATUR, IL 62526-5522

AIRLINE HYDRAULICS CORP
3557 PROGRESS DR
BENSALEM, PA 19020-5896

AIRLINE HYDRAULICS CORP
3557 PROGRESS DR
EXPRESSWAY 95 BUSINESS CENTER
BENSALEM, PA 19020-5807

AIR-OIL SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 195
MAINLAND, PA 19451-0195

AIRTECH CONTROLS CO
30571 BECK RD
PO BOX 930345
WIXOM, MI 48393-2812

AIRTECH CONTROLS CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 930345
WIXOM, MI 48393-0345

AIRTRONICS GAGE & MACHINE CO I
516 SLADE AVE
ELGIN, IL 60120-3098

AIRWYKE, BELINDA
56 N CRAWFORD ST
MILLERSBURG, OH 44654-1223

AIRWYKE, BELINDA
56 NORTH CRAWFORD
MILLERSBURG, OH 44654-1223

AI-SHREVEPORT LLC
7699 W BERT KOUNS INDUSTRIAL LOOP
SHREVEPORT, LA 71129-4724

AISIN AI CO LTD
1 SHIROYAMA OJIMACHO
NISHIO JP 445-0006 JAPAN

AISIN AW CO LTD
6-18 HARAYAMA OKACHO
OKAZAKI AICHI JP 444-8564 JAPAN

AISIN MANUFACTURING ILLINOIS LLC
11000 REDCO DR
MARION, IL 62959-5889

AISIN SEIKI CO LTD
2-1 ASAHIMACHI KARIYA
AICHI JP 448-0032 JAPAN

AISIN SEIKI CO LTD
2-1 ASAHIMACHI KARIYA
AICHI,  448-0 JAPAN

AISIN WORLD CORP OF AMERICA
46501 COMMERCE CENTER DR
PLYMOUTH, MI 48170-2474

AISOLA, LARRY M JR
RE KALEB COPPER
530 E JUDGE PEREZ DR
STE B
CHALMETTE, LA 70043

AISOLA, LARRY M JR
RE KATRINA D COPPER
530 E JUDGE PEREZ DR
STE B
CHALMETTE, LA 70043

AITES, TIMOTHY
727 SPRUCE RD
SUMMERVILLE, PA 15864-3723

AJAX PAVING INDUSTRIES INC
830 KIRTS BLVD STE 100
PO BOX 7058
TROY, MI 48084-7058

AK SNOW & ICE CONTROL INC
19W115 17TH PL
PO BOX 15
LOMBARD, IL 60148-4951

AK SNOW & ICE CONTROL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 15
LOMBARD, IL 60148-0015

AKENHEAD, MAJOR D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AKER, JEFFREY
244 CRIDLAND DR
BROWNS SUMMIT, NC 27214-9002

AKERLEY, DANIEL C
8729 CENTER RD
TRAVERSE CITY, MI 49686-1605

AKERS, BOYD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AKERS, BRUCE
1287 ROCKHOUSE RD
PIKEVILLE, KY 41501-4175

AKERS, CLOVIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AKERS, PAUL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

AKERS, ROGER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AKERS, SAMUEL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AKERS,THOMAS W
97 MILLARD DR
FRANKLIN, OH 45005-2023

AKIN, RICHARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AKIN, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AKINS, BURL JACK
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

AKINS, J D
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

AKINS, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AKKAYA, AYTEKIN
17 GRANDVIEW AVE
NORTH PLAINFIELD, NJ 07060-4122

AKLYAN, TIGRAN
BAVAR LAW GROUP INC,
8391 BEVERLY BLVD
LOS ANGELES, CA 90048-2633

AKRE, JEFFREY
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

AKRIDGE,NEICEE L
35 REDWOOD AVE
DAYTON, OH 45405-5110

AKSYS USA INC
1909 KYLE CT
GASTONIA, NC 28052-8420

AKTIEBOLAGET VOLVO
S-405 08
GOTHERNBURG, SWEDEN

AKTIEBOLAGET VOLVO,VOLVO LASTVAGNAR AB
VOLVO NORTH AMERICA CORPORATION,VOLVO GM HEAVY
TRUCK CORPORATION
ROCKLEIGH INDUSTRIAL PARK  P.O. BOX D-1
ROCKLEIGH, NJ 07647

AKZO NOBEL COATING INC
ATTN DOUGLAS Q BUTLER GEN MGR
2031 NELSON HILLER PKWY
LOUISVILLE, KY 40223

AKZO NOBEL COATING INC
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

AKZO NOBEL COATINGS, INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

AL EICHER
2494 LOCH CREEK WAY
BLOOMFIELD, MI 48304-3810

AL FIDELHOLTZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

AL GREGORY
NOT AVAILABLE

AL NAWASREH ADBER RAOUF ET AL
JAMES L GILBERT
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

AL SERRA BUICK-GMC TRUCK, INC.
JOSEPH SERRA
G6201 S SAGINAW
GRAND BLANC, MI 48439

AL SERRA CHEVROLET, L.L.C.
JEROME COLTEN
1570 AUTO MALL LOOP
COLORADO SPRINGS, CO 80920-3954

ALABAMA DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
50 N RIPLEY ST
MONTGOMERY, AL 36132-0001

ALABAMA STATE TREASURER
KAY IVEY, STATE TREASURER
PO BOX 1272
600 DEXTER AVENUE, ROOM S-106
MONTGOMERY, AL 36102

ALABAMA WORKERS' COMPENSATION DIVISION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
MONTGOMERY, AL 36131

ALACHUA COUNTY ENVIRONMENTAL PROTECTION DEPARTM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
201 SE 2ND AVE STE 201
GAINESVILLE, FL 32601-5808

ALACHUA COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
12 SE 1ST ST
COUNTY ADMINISTRATION BUILDING
GAINESVILLE, FL 32601-6826

ALAERTS, DIANNE
GRAUMEREWEG 7
3053 HAASRODE, BELGIUM

ALAGNA, RICHARD R
4559 WINTERGREEN DR
TROY, MI 48098-4374

ALAIMO
UBS (LUXEMBOURG) S A
33A AVENUE J F KENNEDY
L-1855 LUXEMBOURG

ALAIMO, FRANCESCO
CHAUSEE DE WAVRE 52
1050 IXELLES BELGIUM

ALAIMO, MINETTE
KLIEN & FOLCHETTI
PO BOX 488
FERNDALE, NY 12734

ALAIMO, SUSAN
KLIEN & FOLCHETTI
15 FISHER LANE
WHITE PLAINS, NY 10603

ALAIMO, VINCENT
ROBERT FOLCHETTI
15 FISHER LANE
WHITE PLAINS, NY 10603

ALAIN PETIT
RUE THIERNESSE, 38
1070 BRUXELLES BELGIUM

ALAIN SCHIFF-FRANCOIS
AM MUEHLEBACH 1
D-75219 STAUFEN, GERMANY

ALAIN VANDE BROECK
BOULEVARD DEVREUX 12
6000 CHARLEROI  BELGIUM

ALAMBRADOS Y CIRCUITOS ELECTICOS SA
PARQUE INDUSTRIAL LAS AMERICAS S/N
CHIHUAHUA CI 31200 MEXICO

ALAMBRADOS Y CIRCUITOS ELECTRICOS
BLVD MACARIO GAXIOLA 1001 SUR
LOS MOCHIS SI 81280 MEXICO

ALAMBRADOS Y CIRCUITOS ELECTRICOS
BLVD MACARIO GAXIOLA 1001 SUR
COL RAUL ROMANILLO
LOS MOCHIS SI 81280 MEXICO

ALAMBRADOS Y CIRCUITOS ELECTRICOS
CARR PANAMERICANA KM 1588
MEOQUI CI 33130 MEXICO

ALAMBRADOS Y CIRCUITOS ELECTRICOS
KM 5 CARRETERA ANAHUAC PARQUE
CUAUHTEMOC CI 31579 MEXICO

ALAMBRADOS Y CIRCUITOS ELECTRICOS
KM 5 CARRETERA ANAHUAC PARQUE
CUAUHTEMOC, CI 31579 MEXICO

ALAMBRADOS Y CIRCUITOS ELECTRICOS
MONTEALBAN Y TULUM
NUEVO CASAS GRANDES CI 31700 MEXICO

ALAMBRADOS Y CIRCUITOS ELECTRICOS
PARQUE INDUSTRIAL LAS AMERICAS
CHIHUAHUA CI 31200 MEXICO

ALAMBRADOS Y CIRCUITOS ELECTRICOS
PARQUE INDUSTRIAL LAS AMERICAS
COL PANAMERICANA
CHIHUAHUA CI 31200 MEXICO

ALAMBRADOS Y CIRCUITOS ELECTRICOS
PREDIO SANTOS TOMAS S/N
PARRAL CI 33800 MEXICO

ALAMBRADOS Y CIRCUITOS ELECTRICOS
STE ROSA DE VITERSO #12 LOTE 41, 42
MUNICIPIO EL MARQUES QA 76120 MEXICO

ALAMEDA COUNTY CALIFORNIA
TREASURER & TAX COLLECTOR
1221 OAK ST
OAKLAND, CA 94612

ALAMEDA COUNTY DEPARTMENT OF AGRICULTURE
OFFICE OF WEIGHTS & MEASURES
224 WEST WINTON AVENUE
ROOM #184
HAYWARD, CA 94544

ALAN ALBERT
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ALAN BERNAHL    MARILYNN BERNAHL
6618-38TH AVE SW
SEATTLE, WA 98126

ALAN BRASHEAR*MOVING
NOT AVAILABLE

ALAN BRUTCHER
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ALAN C RIEDINGER
CECELIA M RIEDINGER
6 CEDAR PT
COLD SPRING, KY 41076-1742

ALAN C SCHROEDER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ALAN DEMASEK
40318 PRITTS CT
CLINTON TOWNSHIP, MI 48038-4129

ALAN DONN
C/O LEVY PHILLIPS & KONIGSBERG LLP
800 3RD AVE - 13TH PL
NEW YORK, NY 10022

ALAN GREENLEAF
9929 PRIMM SPRINGS RD
WILLIAMSPORT, TN 38487-2845

ALAN GREENSPAN
PO BOX  938
WILMINGTON, UT 05363

ALAN H JONES
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

ALAN H LEVINE R/O (IRA)
FCC AS CUSTODIAN
92 WEDGEWOOD DRIVE
WILLIAMSVILLE, NY 14221-1477

ALAN HERRING
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

ALAN HOMRIGHAUSEN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALAN HOWARD AMSTERBERG
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ALAN JOSE ACQUATELLA &
XIMENA ISABEL MORALES
DESIGNATED BENE PLAN/TOD
6816 RAVENWOOD DR
MCKINNEY, TX 75070-5023

ALAN KENNEDY
47183 SUNNYBROOK LN
NOVI, MI 48374-3643

ALAN L NICHOLS
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

ALAN M COHEN
TOD DTD 05/13/2005
92 FOX CHASE LANE
WEST HARTFORD, CT 06117-3017

ALAN MCCAIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALAN PATRIDGE
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

ALAN PRIBBLE DECEASED A PRIBBLE L HANSEN B PRIBBLE
C COLEMAN ET AL
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

ALAN REPKO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALAN SMITH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALAN STUDD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALAN SZAFRAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALAN T YOUNT &
CYNTHIA S YOUNT JT/WROS
PO BOX 1885
MATTHEWS, NC 28106-1885

ALAN W HOUGH
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ALAN ZAK
5545 DUNROVEN WAY
DAWSONVILLE, GA 30534-4855

ALANA GONZALES
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

ALANIS, LORENA
HUMPHRIES MICHAEL S
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

ALANIZ, VICENTE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ALANNA RADER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALAPASCO, JULIAN
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

ALARCON, PEDRO
ENTERPRISE RENT-A-CAR
10401 CENTREPARK DR #100
HOUSTON, TX 77043-1345

ALARIE, LOUIS J
8070 SAWGRASS TRL
GRAND BLANC, MI 48439-1844

ALASKA DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
11TH FLOOR STATE OFFICE BUILDING
333 WILLOUGHBY AVE
P.O. BOX 110410
JUNEAU, AK 99801-1770

ALASKA TAX AUTHORITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
333 W WILLOUGHBY AVE.
11 FL SIDE B
PO BOX 110420
JUNEAU, AK 99801

ALASKA TAX AUTHORITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
550 W 7TH AVE STE 500
ANCHORAGE, AK 99501-3555

ALAWINE, ELLA
2424 BEAVER CREEK RD
NEWTON, MS 39345-8702

ALBAN & MARIANNE STAHL
BEETHOVENSTR 6
97520 HEIDENFELD GERMANY

ALBANO, DOMINIC P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALBANO, FRANK
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ALBANO, FRANK
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ALBANO, JACK A
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ALBANO, ROBERTA
4105 ABELIA CT
ARLINGTON, TX 76017-4601

ALBANY, ALFRED
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

ALBANY, ALFRED P
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

ALBAR INDUSTRIES INC
780 WHITNEY DR
LAPEER, MI 48446-2570

ALBARES, BRIAN J
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

ALBARRAN, FORTINO
FEINMAN JAMES B & ASSOCIATES
203 NINTH STREET KRISE BLDG, P O BOX 697
LYNCHBURG, VA 24505

ALBARRAN, JANET
FEINMAN JAMES B & ASSOCIATES
203 NINTH STREET KRISE BLDG, P O BOX 697
LYNCHBURG, VA 24505

ALBEL TRADING CORP
C/O BANCO PORTUGUES DE NEGOCIOS SA
SETTLEMENT AND CUSTODIAN SECURITIES DEPARTMENT
AV. ANTONIO AUGUSTO AGUIAR 132
1050-020 LISBOA PORTUGAL

ALBEN DEAN ATCHISON
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 251
EAST ALTON, IL 62024

ALBERIC COLON AUTO SALES INC
PORTELA EMMA SARA
EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA
NUM 268
HATO REY, PR 00918

ALBERICI ANTONELLO
STRADA DELLA REPUBBLICA 103
43100 PARMA ITALY

ALBERIGI, ALDO
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ALBERS, TOM
822 PHASIANUS ST
GREEN BAY, WI 54311-5266

ALBERT A FRANK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALBERT ALAN C (ESTATE OF) (644670)
C/O LIPSITZ & PONTERIO LLC
135 DELAWARE AVE, FIFT FLOOR
BUFFALO, NY 14202

ALBERT ALLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT APONTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT AUGUSTUS LOSH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ALBERT B RODGERS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ALBERT BACHMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ALBERT BACHMANN
NOETTELEINWEG 96
NUERNBERG DE 90469  GERMANY

ALBERT BARTKO
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT BECKER EST
ATTORNEY: GARRUTO GALEX CANTOR
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT

ALBERT BERGMAIR
WALDSTRAßE 10
85051 INGOLSTADT GERMANY

ALBERT BOSTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT BOZSOKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT BOZSOKI, SR
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT BRINSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALBERT C BAUSCH
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

ALBERT C DEMCHAK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALBERT C SUTER JR
210 HENRIETTA AVE
LANCASTER, PA 17602-3912

ALBERT C. TSANG
SHIRLEY C TSANG
6411 ASPEN COVE CT
SUGAR LAND, TX 77479

ALBERT CAIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALBERT CANFORA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT CARSON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALBERT CHANGET
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT CHORNIAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALBERT CONNER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ALBERT COUILLARD
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ALBERT D VAN BELLEGHEM
1312 WOODMERE RD
SANTA MARIA, CA 93455

ALBERT DEBONO &
CHERYL DEBONO JT TEN
25130 SANDPIPER GREENS CT
UNIT 201
BONITA SPGS, FL 34134-0987

ALBERT DELALONDE
684 AVENUE MAXENCE VAN DER MEERSCH
62780 CUCQ FRANCE

ALBERT DELALONDE
SHEARMAN & STERLINE LLP
DOUGLAS BARTNER AND SUSAN FENNESSEY
599 LEXINGTON AVE
NEW YORK, NY 10022

ALBERT DEVELVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT E BILLIS
9670 FAIRWOOD COURT
PORT ST LUCIE, FL 34986

ALBERT E BILLIS
9670 FAIRWOOD CT
PORT ST LUCIE, FL 34986

ALBERT EARL MCGINNIS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ALBERT F ADCOCK IRA
FCC AS CUSTODIAN
4582 BALES
MARIANNA, FL 32446-6912

ALBERT FRIES
RVB NEMBURG
Z UDI HR HORNIH
SCHRANNEUPLATZ 209
86633 NEUBURG  GERMANY

ALBERT FRIES
RVB NEUBURG
ZHD HR HORNICK
AM SCHRANNEPLATZ 209
86633 NEUBURG GERMANY

ALBERT FRIES
RVB NEUBURG
ZHD HR HORUIBE
SCHRANNENPLATZ 209
86633 NEUBURG

ALBERT FRIES
RVB NEUBURG
ZHD HR HOTNIK
AM SCHRANNENPLATZ 209
86633 NEUBURG GERMANY

ALBERT G WILKINS SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALBERT GIANCATERNO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT GIFFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT H GETSON
2681 S COURSE DR
POMPANO BEACH, FL 33069

ALBERT HANNUM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT HARDING
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ALBERT HENN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ALBERT HERBORT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT HOWARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT HULEUX
RUE DE LA HAUTE FOLIE 54
7062 NAAST BELGIUM

ALBERT HURD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT J MINETOLA
CGM IRA CUSTODIAN
1705 EAST CEDAR ST
ALLENTOWN, PA 18109-2311

ALBERT J MINETOLA
CGM ROTH IRA CUSTODIAN
1705 E CEDAR ST
ALLENTOWN, PA 18109-2311

ALBERT JAMES WADE
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ALBERT JENKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT JOSEPH STADUL
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ALBERT KIMMEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT KUNKEL
HOEFERWEG 33
KARBEN 61184 GERMANY

ALBERT L BOWENS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ALBERT L DORGAN
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ALBERT L JONES
C/O WILLIAMDS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ALBERT L MANCUSO
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ALBERT LANDINGIN
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

ALBERT LEE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERT LEFF &
SHIRLEY RESSE JT WROS
103 E FAIRWAY OAKS LANE
EASLEY, SC 29642-2439

ALBERT LEONARD ALLDREDGE
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

ALBERT LEWIS JR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ALBERT LINDSAY BROOKE II
1087 WILLIAM ST
PLYMOUTH, MI 48170-1117

ALBERT M ANTLITZ, MD
CGM IRA ROLLOVER CUSTODIAN
2441 GRAND OAKS COURT
ABINGDON, MD 21009-1537

ALBERT M LOBEL &
BERNICE LOBEL
1001 EASTON RD APT 603
WILLOW GROVE, PA 19090-2000

ALBERT M TAYLOR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALBERT M WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALBERT MAISTO AND MARY JEAN MAISTO
1810 OUTLOOK DR
VERONA, PA 15147

ALBERT MARKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBERT MEDINA AND KIMBERLY MEDINA
THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

ALBERT MELHINCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALBERT MESSER JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBERT METZLER
SHIRMERSTR 33
D-70378 STUTTGART, GERMANY

ALBERT MILLS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBERT MOORE
BEVAN & ASSOICATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALBERT O COOPER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALBERT O REAR
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

ALBERT P FILMANSKI (IRA)
FCC AS CUSTODIAN
3121 DOUBLE EAGLE COURT
SPRING HILL, FL 34606-7065

ALBERT PASADYN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBERT PATE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALBERT PAYNE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBERT PETERS
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBERT PISANO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALBERT POTTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBERT PRUCHINSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBERT PYCRAFT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBERT QUINN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBERT R ADAMS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ALBERT R WHOOLERY, II
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

ALBERT RICHIE
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

ALBERT RIVALSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALBERT ROSSETTI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEASN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBERT S CWANGER &
AILEEN CWANGER &
ALYSSA CWANGER &
MICHELLE CWANGER JT TEN
36 DOWNING ST
CHERRY HILL, NJ 08003-1519

ALBERT SINGER
856 LISHAKILL RD
SCHENECTADY, NY 12309

ALBERT STUMPH
WISE & JULIAN
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

ALBERT SULLINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBERT SZAMBORSKI
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ALBERT T TAYLOR SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALBERT TOUSSANT III
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALBERT TSANG
6411 ASPEN COVE CT
SUGAR LAND, TX 77479

ALBERT TULLY
5464 NORTHWAY RD
PLEASANTON, CA 94566-5447

ALBERT VAISER IRA
C/O ALBERT VAISER
6504 MEADOWCREEK
DALLAS, TX 75254

ALBERT W. KING
2115 DAVIS AVENUE S
RENTON, WA 98055

ALBERT WEICKMANN
TULLASTRASSE 10
68161 MANNHEIM GERMANY

ALBERT WINKEL
ROISDORFERSTR 4
50969 KOLN GERMANY

ALBERT, FREEMAN
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

ALBERT, GERALD J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

ALBERT, HERMAN
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

ALBERT, RAYMOND
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ALBERT, WINTON A
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

ALBERTA B JONES
309 SHADY OAKS CT
ST CLAIR, MO 63077

ALBERTA BEVLY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERTA CADE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALBERTA JONES
632 ELLSWORTH DR
TROTWOOD, OH 45426-2514

ALBERTINE SWERAK
GEORG FREISSLEBEN GASSE 5
1140 WIEN AUSTRIA

ALBERTO MARIN
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ALBERTO NASO
VIA DI CORTICELLA 7
40128 BOLOGNA ITALY

ALBERTO P IAFRATE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ALBERTO VALERO AND
MARIA Z. VALERO JTWROS
UL. WALICOW 20 M 1304
WARSAW POLAND

ALBERTS, GARY D
6537 VENTURA DR
PITTSBURGH, PA 15236-3649

ALBERTSON, TANYA
279 WILLOW RUN
CLINTON, TN 37716-2717

ALBERTUS DR  GUENTHER
BRAMSCHERSTRASSE 51
D 49088 OSNABRUECK, GERMANY

ALBIN JOHN OLSON & DOROTHY M OLSON
DOROTHY M OLSON JT TEN
8311 E MESETO AVE
MESA, AZ 85208

ALBIN MAAG
HANNAH-HOECH-STR 14
51375 LEVERKUSEN  GERMANY

ALBIN MAAG
HANNAH-HOECH-STR 14
51375 LEVERKUSEN, GERMANY

ALBIN PETEFIN, JR
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALBINO, JOSEPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ALBION INDUSTRIES INC
800 N CLARK ST
PO BOX 569
ALBION, MI 49224-1455

ALBO, DON S
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

ALBRECHT  FLOR
PROF BAUER STR 1
97294 UNTERPLEICHFELD  GERMANY

ALBRECHT ALTES
WINDHOF 5
67745 GRUMBACH GERMANY

ALBRECHT FLOR
PROF BAUER STR 1
97294 UNTERPLEICHFELD  GERMANY

ALBRECHT FLOR
PROF-BAUER-STR 1
97294 UNTERPLEICHFELD GERMANY

ALBRECHT FLOR
YUMEI TAN-FLOR
PROF-BAUER-STR 1
97294 UNTERPLEICHFELD  GERMANY

ALBRECHT SCHOCK
ZIMMERPLATZ 5
74532 ILSHOFEN  GERMANY
,,

ALBRECHT TAPPE
JAHNSTR. 76
72108 ROTTENBURG GERMANY

ALBRECHT, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALBRECHT, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ALBRIGHT, JAMES
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

ALBRIGHT, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALBRITTON, RONALD E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ALBY RAY HARDIN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ALBY, KATIE
PROGRESSIVE
PROGRESSIVE UNIVERSAL INSURANCE CO 2010 O'NEIL AVE
SUITE B
HUDSON, WI 54016

ALCAN CORP
46555 MAGELLAN DR
NOVI, MI 48377-2452

ALCAN INC
100-1188 RUE SHERBROOKE O
MONTREAL QC H3A 3G2 CANADA

ALCARAZ HICKERSON, ERON
PO BOX 10730
SANTA ANA, CA 92711-0730

ALCARAZ-HICKERSON, ERIN
C/O MERCURY INSURANCE GROUP
ATTN CHAD MANN
PO BOX 10730
SANTA ANA, CA 92711-0730

ALCERITO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

ALCIANA SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

ALCIDE DORSEY JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALCIRA M DUCCA
NATALIA A RESSIA JT TEN
TOD DTD 02/10/2006
MONSENOR CANENA 1998, SIERRAS
BAYAS, OLAVARRIA, ,BUENOS AIRES, ARGENTINA

ALCOA FUJIKURA DE MEXICO DE RI DE
CARR MATAMOROS EN MIELERAS
TORREON CZ 27277 MEXICO

ALCOA FUJIKURA DE MEXICO DE RI DE
CARR MATAMOROS EN MIELERAS
TORREON, CZ 27277 MEXICO

ALCOA FUJIKURA DE MEXICO S DE RL DE
FRESNEL S/N PARQUE
CD JUAREZ, CH 32470 MEXICO

ALCOA INC
1600 HARVARD AVE
NEWBURGH HEIGHTS, OH 44105-3092

ALCOA INC
390 PARK AVE
NEW YORK, NY 10022

ALCOA INC
ATTN GENERAL COUNSEL
390 PARK AVENUE
NEW YORK, NY 10022

ALCOA INC
C/O HUNTON & WILLIAMS LLP
ATTN JASON W HARBOUR ESQ
951 E BYRD ST
RICHMOND, VA 23219

ALCOA INC
C/O WILLIAM CRAWFORD, PARALEGAL
201 ISABELLA ST
PITTSBURGH, PA 15212

ALCOA INC MEMBER CAM OR SITE EXTENDED GROUP (SEE A
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHT ST  STE 2200
MINNEAPOLIS, MN 55402

ALCOCER, JOE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

ALCOCER, KELLY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

ALCORN,CHARLENE
44 NICKELL CT
GERMANTOWN, OH 45327-9339

AL-CRAFT DESIGN & ENGINEERING INC
710 MINNESOTA DR
TROY, MI 48083-4653

ALDA A ROACHE
1525 ASHBY RD
PAOLI, PA 19301-2011

ALDARONDO, ERICK
STATE FARM INSURANCE
PO BOX 2371
BLOOMINGTON, IL 61702-2371

ALDERMAN, DARREL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ALDERMAN, JERRY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALDERMAN, KARL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALDERSHOF, DAVID
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

ALDERSON, APRIL
ERIE INSURANCE
PO BOX 4158
HAGERSTOWN, MD 21741-4158

ALDERSON, MARION C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALDERSON, RICK R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ALDERSON, SHIRLEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALDO CONSOLE
C/O RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC
1730 JACKSON ST
PO BOX 1368
BARNWELL, SC 29812

ALDORFER, DAVID M
876 NORTHGATE RD
ROCHESTER, MI 48306-2514

ALDRICH, LESLEY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALDRIDGE, DELBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALDRIDGE, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALDRIDGE, STEPHANIE
3221 MONROE ST
BELLWOOD, IL 60104-2245

ALEC GIVENS
FOLSOM STATE PRISON-MIN-814L
P.O. BOX 715071
REPRESA, CA 95671-5071

ALEC, GERALDINE
PO BOX 762
AUBERRY, CA 93602-0762

ALEGRE, MARGARET
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

ALEGRIA, JOE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ALEJANDRO MORALES
GOMEZ MORIN 933
SAN PEDRO MEXICO

ALEJANDRO PEREZ
1036 WATERSMEET DR
OXFORD, MI 48371

ALEJANDRO RODRIGUEZ
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ALEJANDRO, JUAN
PO BOX 89
COMERIO, PR 00782-0089

ALEKSANDER & WALDEMAR MALINOWSKI, MDS
SECHSHAUSERSTRASSE 88-82/2/12
1150 WIEN (VIENNA) AUSTRIA

ALEKSANDER AND WALDEMAR MALINOWSKI
SECHSHAUSERSTRASSE 88-92/2/12
1150 WIEN VIENNA  AUSTRIA

ALEKSANDER VAINBERG
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALEMARI LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

ALEMITE LLC
1057 521 CORPORATE CTR DR STE
FORT MILL, SC 29707

ALEMITE LLC
1057 521 CORPORATE CTR DR STE 100
FORT MILL, SC 29707-7165

ALEN GRES
C/O BIW, AG
HAUSBROICHER STR 222
CUSTODIAL ACC 1001245629
47877 WILLICH GERMANY

ALEN GRES
SLOVENSKA 2
10 000 ZAGREB CROATIA

ALEN GRES
SLOVENSKA 2
10000 ZAGREB CROATIA

ALEN GRES
SLOVENSKA 2.
10000 ZAGREB CROATIA

ALESANDER AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105

ALESANDER AVERBUKH (DEATH OF FATHER BONS AVERBUK
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

ALESHIRE,RODNEY L
3888 AUKERMAN CREEK RD
EATON, OH 45320-9440

ALESIA R DORSEY
3314 FAIRWAY DR
WHARTON, TX 77488

ALESSANDRA  ADRIANA LUISA ROSSI
VIALE GIOSUÈ CARDUCCI 48
55049 VIAREGGIO ITALY

ALESSANDRA PADOVAN
VIA DELLA REPUBBLICA 29
BIELLA ITALY 13900

ALESSANDRI RICCARDO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MANGENTA N 42
20123 MILANO ITALY

ALESSANDRO MORAGHI
VIA VOLTA 36
GAVIRATE (VA) 21026 ITALY

ALESSIO, ERNEST
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ALEX & ANNA TAUBENFELD
190 KENNEDY CIR
ROCHESTER, NY 14609

ALEX BARASH
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALEX CAMERON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALEX CARCAMO
118 E. ROBINSON ST.
JACKSON, MI 49203

ALEX CERUZZI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALEX DEMETRUK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALEX DRUMMER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALEX E KUHN
KUMMRUTISTRASSE 52
CH 8810 HORGEN  SWITZERLAND

ALEX GARCIA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALEX KADE
1071 HOLLYWOOD AVE
GROOSE POINTE WOODS, MI 48236

ALEX KARAGANIDES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALEX KASUBIENSKI JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALEX MOURAD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALEX TOTH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALEX VIOLA
MILANO STREET, 25
38100 TRENTO ITALY

ALEX ZENOVIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALEX ZINNERMAN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ALEXA FRUEH
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

ALEXA PHILIPP
SPANDAUER STR 2
10178 BERLIN GERMANY

ALEXANDER ATANASSOW
ADLERHORST 16
45478 MUELHEM  GERMANY

ALEXANDER BECK
EBRANTSHAUSER STR 8
84048 MAINBURG GERMANY

ALEXANDER BIALKOWSKI
ADENAUERRING 11
D 90552 ROTHENBACH GERMANY

ALEXANDER CHOBAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALEXANDER DIETZ
SCHNEIDERSTR 4
65931 FRANKFURT GERMANY

ALEXANDER DREWEKE
OESTLICHE RINGSTRASSE 6
85049 INGOLSTADT GERMANY

ALEXANDER FRED (438455)
GEORGE & SIPES
151  N  DELAWARE  ST  STE  1700
INDIANAPOLIS, IN 46204-2503

ALEXANDER FRED L
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

ALEXANDER FREDDIE MAE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ALEXANDER FUCHSLE
IM SONNENWINKEL 4
89150 LAICHINGEN GERMANY

ALEXANDER GEBAUER
FRANZ BRAUN
CLLB RECHTSANWAELTE
LIEBIGSTR 21
80538 RUENCHEN GERMANY

ALEXANDER GOTZE
GARTENSTR 18
D-45659 RECKLINGHAUSEN GERMANY

ALEXANDER GOVERDOVSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALEXANDER GRAF
MUENSTERSTRASSE 293
52076 AACHEN GERMANY

ALEXANDER HALKIAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALEXANDER HOBINKA
HOCHSTRASSE 9
D57555 MUDERSBACH GERMANY

ALEXANDER J AND MARY L HALL
3080 GRIFFITH ROAD
NORRISTOWN, PA 19403-1009

ALEXANDER J LANGIEWICZ
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

ALEXANDER KLAPF
SCHOERGELGASSE 68E
A-8010 GRAZ AUSTRIA

ALEXANDER LICHMAN
SPARRHAERMLINGWEG 77 B
70376  STUTTGART GERMANY

ALEXANDER MAXIMINI
IM AVELERTAL 47
TRIER DE 54295  GERMANY

ALEXANDER MENZ
HANS EBERHARD & MARIANNE MENZ
ZUR KORNKAMMER 3
D50933 KÖLN GERMANY

ALEXANDER MENZ
STEINRUTSCHWEG 7
D50767 KOLN (PESCH) GERMANY

ALEXANDER MICHAEL MILLER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ALEXANDER MORROW JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALEXANDER PAULINE L
6105 LONDON GROVEPORT RD
GROVE CITY, OH 43123-8948

ALEXANDER PETER
LIX STR 9
74072 HEILBRONN GERMANY

ALEXANDER PITYLAK (IRA)
FCC AS CUSTODIAN
335 PARAGON DR
TROY, MI 48098-4629

ALEXANDER RAUSCH
ZUNFTSTR 23
HALDENWANG 87490

ALEXANDER ROSANNA LEE
15853 STEEL ST
DETROIT, MI 48227-4037

ALEXANDER SCHMID
NECKARTENZLINGER STR 51
72657 ALTERNRIET GERMANY

ALEXANDER SCHROER
KAPELLENWEG 4-6
69234 DIELHEIM GERMANY

ALEXANDER SELL
SOMMERWEG 25
88048 FRIEDRICHSHAFEN GERMANY

ALEXANDER SERPI
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ALEXANDER STEWART
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALEXANDER TAP & BACKFLOW INC
2824 ASTERIA POINTE
DULUTH, GA 30097-5222

ALEXANDER TAVERNARO
TAGETESWEG 15
60433 FRANKFURT GERMANY

ALEXANDER TOLBERT
267 WILSON AVE
OVIEDO, FL 32765-7846

ALEXANDER WESTPHAL
RUBEN-WOLF-STR. 28
D-12524 BERLIN GERMANY

ALEXANDER, A C
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ALEXANDER, ALECE D
APT 332
2201 WEST 93RD STREET
CLEVELAND, OH 44102-3785

ALEXANDER, ALEXANDER
WOLFE TROYCE G
4807 W LOVERS LN
DALLAS, TX 75209-3137

ALEXANDER, ASTRA
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDEWARDSVILLE, IL 62025

ALEXANDER, BOBBIE L
16819 ASPEN WAY
SOUTHGATE, MI 48195-3924

ALEXANDER, CHARLES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ALEXANDER, CHERI L
505 E HURON ST APT 804
ANN ARBOR, MI 48104-1567

ALEXANDER, DAMITA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

ALEXANDER, DAVID
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

ALEXANDER, DENNIS G
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ALEXANDER, DONALD L
5115 S 50 W
ANDERSON, IN 46013-9500

ALEXANDER, DOROTHY J
25 GEORGETOWN SQ
EUCLID, OH 44143-2411

ALEXANDER, ERIC N
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

ALEXANDER, FRED
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ALEXANDER, FRED
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ALEXANDER, FRED L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ALEXANDER, GARLAND RAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ALEXANDER, GLENN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ALEXANDER, HARRY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ALEXANDER, HERBERT EUGENE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ALEXANDER, HERBERT EUGENE
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

ALEXANDER, HERBERT EUGENE
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

ALEXANDER, HERBERT T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ALEXANDER, JAMES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ALEXANDER, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ALEXANDER, JAMES W
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ALEXANDER, JERRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALEXANDER, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ALEXANDER, MISTY
1414 US HIGHWAY 60 E
BURNA, KY 42028-9224

ALEXANDER, NOLAN B
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

ALEXANDER, OLLIE A
305 NANTUCKET PL APT J
VERMILION, OH 44089-3297

ALEXANDER, REYNOLD
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

ALEXANDER, RICHARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ALEXANDER, ROBERT J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ALEXANDER, RUFUS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ALEXANDER, SILAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALEXANDER, TIMOTHY
AMERICAN FAMILY INSURANCE
C/O MACMILLAN, SCHOLZ & MARKS, P.C.
101 SW MAIN ST STE 1000
PORTLAND, OR 97204-3221

ALEXANDER, TOMME
117 TIMBERWOLF WAY
BROOKVILLE, OH 45309-9343

ALEXANDER, VERNON
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

ALEXANDER, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALEXANDER, YANDELL
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ALEXANDIA WOELL
IM VOGELSBERG 14
56368 KATZENELNBOGEN GERMANY

ALEXANDRA BLANKENHORN
KLOSBACHSTRASSE 24
8032 ZURICH  SWITZERLAND

ALEXANDRA GRAWE DE FLORES
CO. HERBERT GRAWE
IM FROHENTAL 19
D-51371 LEVERKUSEN GERMANY

ALEXANDRA JAKOBI
ZUR HOHE 4
35066 FRANKENBERG GERMANY

ALEXANDRA KURSAWE
PARKSTETTENER STRASSE 22
94356 KIRCHROTH GERMANY

ALEXANDRA MARIA BECKER-BURG
IM STEINBORN 13
54329 KONZ-OBEREMMEL / GERMANY

ALEXANDRA MULLER
LICHTENSTEINSTR 34
72124 PLIEZHAUSEN GERMANY

ALEXANDRA OSHEGE
MEPPENER STR 27
48155 MUENSTER GERMANY

ALEXANDRA WOELL
IM VOGELSBERG 14
56368 KATZENELNBOGEN  GERMANY

ALEXANDRA WOELL
IM VOGELSBERG 14
56368 KATZENELNBOGEN GERMANY

ALEXANDRE WORONOFF
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES  BELGIUM

ALEXIS VIVON GUYNN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALFANO, MICHAEL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ALFANO, RICHARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ALFANSO PIRRO
5290 GOODRICH RD
CLARENCE, NY 14031

ALFARO, GUSTAVO
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

ALFELE LAWRENCE R JR (516450)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-3707

ALFELE, LAWRENCE R
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

ALFIE, DORLEANS
906 HOWARD ST
GREENSBORO, NC 27403-2873

ALFONS OTZIPKA
MITTELSTR 4
D-48691 VREDEN GERMANY

ALFONS REINHARDT
KIRSCHGARTENSTRASSE 43
67146 DEIDESHEIM GERMANY

ALFONSI, VICTOR J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALFONSO BUFORD SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALFONSO FATICA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALFONSO HICKS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALFONSO JORDAN
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ALFONSO PALMIETTO
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ALFONSO PATRICIO MAESTAS
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ALFONZO CAPERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALFORD KYBURZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ALFORD RUBY JEAN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ALFORD, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ALFORD, RUBY JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ALFRED & ELIZABETH SATTLER
BAHNOFSTR 105
63533 MAINHAUSEN GERMANY

ALFRED & GABI MUHLEIS
AM TURNPLATZ 12
D-95158 KIRCHENLAMITZ GERMANY

ALFRED & THERESA D'ARCO
PO BOX 307 APT 7A-1
SCARBOROUGH, NY 10510

ALFRED A MARINO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ALFRED ALTOMARI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALFRED BEAM
15 RAVEN GLASS LN
BLUFFTON, SC 29909-7107

ALFRED BONKO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALFRED BROWN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ALFRED BROWN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALFRED CARL BAUMER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ALFRED CIAMARRA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ALFRED CLARK
306 W GREEN VALLEY DR
HORSESHOE BEND, AR 72512-2708

ALFRED CROWDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALFRED D DEBUHR
8211 DUNHAM RD
DOWNERS GROVE, IL 60516

ALFRED DEBUHR
8211 DUNHAM RD
DOWNERS GROVE, IL 60516-4709

ALFRED DEMUTH
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

ALFRED DLUGOSZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALFRED DORSEY
C/O THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

ALFRED E BROWN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALFRED ESCOBAR JR
1507 PARKWAY DR
ALVIN, TX 77511-3722

ALFRED F SCHRETTNER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALFRED FLEMING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALFRED FRASSL U. GERDA FRASSL
KARL BEKEHRTY STRASSE 70
1140 WIEN AUSTRIA

ALFRED GARTZ, EVELIN GARTZ
FURTENBACH STR 14
90453 NUERNBERG GERMANY

ALFRED GOLDSMITH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALFRED GRIFFIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALFRED GUICE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALFRED H TRETTNER
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

ALFRED HALL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALFRED HUBBARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALFRED JOECHTL
BECHSTEIN STR 3
D-80804 MUNICH GERMANY

ALFRED JOHN ROBINSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ALFRED KENNARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALFRED KENNING
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ALFRED KIRCHER
AN DER BETZ 35
36041 FULDA GERMANY

ALFRED KROBATH
MARSCHALLGASSE 11
8020 GRAZ AUSTRIA EUROPE

ALFRED LENZ
MONREALER STR 17
56761 DUNGENHEIM GERMANY

ALFRED LENZ
MONREALER STR 17
56761 DUNGENHELM
GERMANY

ALFRED LEWIS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ALFRED LIOSI
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ALFRED LOPARRINO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALFRED LOUIS DEAN
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ALFRED MADDOX JR
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ALFRED MARTIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALFRED MATHEWSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALFRED MAUTE
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ALFRED MCCANN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALFRED MCMULLEN
4307 CLIFFWOOD CIRCLE
AUSTIN, TX 78759

ALFRED N DI NUNZIO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ALFRED N DI NUNZIO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALFRED N WOZNIAK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALFRED P DE BUHR
8211 DUNHAM RD
DOWNERS GROVE, IL 60516

ALFRED P DEBUHR
8211 DUNHAM RD
DOWNERS GROVE, IL 60516-4709

ALFRED PFLIPSEN
TOD ACCOUNT
31322 115TH AVE
SAINT JOSEPH, MN 56374-9404

ALFRED PIEDMONT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ALFRED PLOECHINGER
R6,8
68161 MANNHEIM GERMANY

ALFRED PRESTON YOUNGBLOOD
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ALFRED R HUDSON
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ALFRED R SCHREPFER AND
MARGARET E SCHREPFER JTWROS
1090 GULICK RD
HASLETT RD, MI 48840-9108

ALFRED RICH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ALFRED ROSENKRANTZ
FONTRAEGASSE 17
1150 WIEN AUSTRIA

ALFRED SCAFIDI
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

ALFRED SCHMIDT
41429 CLAIRPOINT
HARRISON TWP, MI 48045

ALFRED SCHMIDT
41429 CLAIRPOINT
HARRISON TWP., MI 48045

ALFRED SCHULTZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALFRED SCOTT, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ALFRED SHARR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALFRED SHIELDS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALFRED STEPHENS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALFRED TORRES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ALFRED TYREE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALFRED V RUSSELL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALFRED VERHOFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALFRED W RUSSELL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALFRED YOUNG JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ALFRED, JAMES H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ALFREDO M GONZALES
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALFREDO MEDRANO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALFREDO REYES PANTOJA
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ALFREDO RODRIGUEZ
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ALGER, BOBBY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALGER, JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALGER, RONALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ALGER, SULLIVAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ALGOET, SUSAN L
268 BERMUDA BEACH DR
FORT PIERCE, FL 34949-1528

ALI MASHRAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALI UZUN & RAIFE UZUN
TALSTR 3A
42859 REMSCHEID GERMANY

ALI, ELIZABETH
7035 98TH ST APT 2A
CHICAGO RIDGE, IL 60415-1299

ALI, IMRAN
RAYMOND BOTIFORD
135 W CENTRAL BLVD STE 1100
ORLANDO, FL 32801-2478

ALI, PAUL
LEIGHTON KATZ & DRAPEAU
20 EAST MAIN STREET
ROCKVILLE, CT 06066-3255

ALI, PAUL
STEPHEN W SILVERMAN ESQ
73 STATE ST
STE 203
SPRINGFIELD, MA 01103

ALI, SALEH
7035 N 98TH ST APT 1B
CHICAGO RIDGE, IL 60415-1299

ALI, SHANNON
BODIFORD RAYMOND LAW OFFICES OF
135 W CENTRAL BLVD STE 1100
ORLANDO, FL 32801-2478

ALIA GIUSEPPINA
VIA UMBERTO N 142
98039 TAORMINA ME  ITALY

ALIAS DESIGN & VERMOGENSVERW GMBH
ABENSBERGER STR 29
84048 MAINBURG  GERMANY

ALIBERT, VERNON
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

ALICAT SCIENTIFIC INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7641 N BUSINESS PARK DR
TUCSON, AZ 85743-7796

ALICE ALPHA MILSON BARRON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

ALICE ASKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALICE ATHENE HUNTER
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ALICE BEECKAERT
LEIESTRAAT  23
8800 ROESELARE BELGIUM

ALICE DANIELS
212 STORCH ST
SAGINAW, MI 48602-3044

ALICE DAWIDCZYK TTEE
ALICE DAWIDCZYK TRUST
U/A/D 10/11/91
250 LAKE BLVD UNIT 221
BUFFALO GROVE, IL 60089-4390

ALICE E PIERCE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ALICE EECKHOUT
NOORDSTRAAT  88 B 1
8800  ROESELARE BELGIUM

ALICE J HARRIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALICE J OSBORNE
909 ST MATTHEW DR
CAHOKA, IL 62206

ALICE M COVINGTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALICE M KILLOUGH
36 GULF SHORES DR
OFALLON, MO 63368

ALICE M STORY
100 SYCAMORE PLACE
ATHENS, AL 35611-2300

ALICE M WORLDS
408 1/2 MARTIN LUTHER KING DR.
MICHIGAN CITY, IN 46360

ALICE MCCORMICK
MICHAEL P CASCINO
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

ALICE POLLMANN
MOLTKESTRASSE 17 B
42799 LEICHLINGEN GERMANY

ALICE SEBASTIAN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ALICE WHITTY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ALICE ZIITTEL
426 MINNESOTA AVE
SAINT PAUL, MN 55113

ALICEA, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ALICEA, JOSE A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

ALICEA, MICHAEL
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

ALICIA ARTHUR
106 HAWTHORNE STREET
GLENCOE, KY 41046

ALICIA C HARRIS
3509 JUPITER DR
CHALMETTE, LA 70043

ALICIA HOSSMANN
KRAMERSTR 10
84166 ADLKOFEN  GERMANY

ALICIA KING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALIDA M DAVIS TTEE
ALIDA M DAVIS TR
U/A DTD 07/07/2000
517 MOHICAN TRAIL
WILMINGTON, NC 28409-3426

ALIKI PERRI
C/O LOMBARD ODIER DARIER HENTSCH & CIE
RUE DE LA CORRATERIE 11
CASE POSTALE 5215
1211 GENEVE 11 SWITZERLAND

ALIMO, SANTO
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

ALIPIO VELEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALISHA HOOKS
3510 S RHODES #1806
CHICAGO, IL 60653

ALJOSCHA DOMES
RUTSCHBAHN 5
20146 HAMBURG, GERMANY

ALKE EICHLER-STAHLBERG
OBERE REGENSTRASSE 14
93059 REGENSBURG GERMANY

ALKIRE, JUNIOR O
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

AL-KUJUK, ADNAN Q
HAMED MOSABI
15565 NORTHLAND DRIVE, SUITE 402
SOUTHFIELD, MI 48075

ALL AMERICAN BUICK PONTIAC GMC
STEVENS LAW FIRM
PO BOX 807
LONGVIEW, TX 75606-0807

ALL AMERICAN DOOR LLC
4600 N SUPERIOR DR
MUNCIE, IN 47303-6429

ALL AMERICAN SATELLITE SERVICE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12533 LIGHTCATCHER WAY
BURLESON, TX 76028-3068

ALL POINTS CAPITAL CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
275 BROADHOLLOW RD
MELVILLE, NY 11747-4808

ALL POINTS RELOCATION SERVICE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4195 DUNDAS ST W STE 200
TORONTO ON M8X 1Y4 CANADA

ALL STATE FASTENER CORP
15460 E 12 MILE RD
ROSEVILLE, MI 48066-1839

ALL STATE FASTENER CORP
15460 E 12 MILE RD
PO BOX 426
ROSEVILLE, MI 48066-0426

ALL WORLD MACHINERY SUPPLY INC
1301 W DIGGINS ST
HARVARD, IL 60033-2300

ALLA AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN STREET SUITE 2550
KANSAS CITY, MO 64105-5192

ALLA AVERBUKH (DEATH OF HUSBAND BORIS AVERBUKH)
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALITMORE, MD 21201

ALLAN A GILBERT TTEE
ALLAN A GILBERT TRUST
DATED OCT 1 1985
1758 PITMAN DRIVE
FAYETTEVILLE, AR 72703-2741

ALLAN ANDREW NIEHAUS
MOTLEY RICE LLC
28 BRIDGESIDE LLC
PO BOX 1792
MT PLEASANT, SC 29465

ALLAN C RABINOWITZ
911 PARK AVE 9B
NEW YORK, NY 10075

ALLAN CLAUS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALLAN DEYO
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALLAN FIRMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALLAN HOKE
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

ALLAN HOPKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALLAN L FRUMAN
9420 RESEDA BLVD # 292
NORTHRIDGE, CA 91324-2932

ALLAN LENGYEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALLAN MEIER P (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

ALLAN P MEIER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ALLAN R MCDUFFIE
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ALLAN ROTHMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALLAN SABO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALLAN SUTTER AND
IRIS SUTTER JTWROS
PO BOX 547
ZEPHYR COVE, NV 89448-0547

ALLAN THOMAS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALLAN WALLER
30 HILLCREST ROAD
BOONTON, NJ 07005-9433

ALLAN, CRYSTAL
500 CLANCY AVE NE APT 5
GRAND RAPIDS, MI 49503-1585

ALLAN, PATRICIA KATHLEEN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ALLAN, PATRICIA KATHLEEN
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

ALLAN, PATRICIA KATHLEEN
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

ALLAN, RICHARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ALLARD, ROBERT E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ALLBRITTON COMMUNICATIONS CO.
FREDRICK RYAN
1000 WILSON BLVD STE 2700
ARLINGTON, VA 22209-3921

ALLBRITTON, CARRIE
STATE FARM INSURANCE
PO BOX 9609
WINTER HAVEN, FL 33883-9609

ALLEGREE, ERIC
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ALLEGRETTI FABIO MARIA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ALLEN & ANN JONES
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

ALLEN & ANN JONES
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

ALLEN & JOAN METZGER
2013 GLENWOD DR
NORTHFIELD, NJ 08225-1018

ALLEN B ELIASON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ALLEN B MCCOLLOR
249 GRANT ST
PORTLAND, MI 48875

ALLEN BEN RADFORD
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

ALLEN BERRY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALLEN BIRON, SABRINA
748 BROADOAK LOOP
SANFORD, FL 32771-7184

ALLEN BOSTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALLEN CALVIN PRICE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ALLEN CARL D
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

ALLEN CASTER JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALLEN CHAPPEL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALLEN CHARLES LYNN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ALLEN CUFF
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALLEN D MILHOAN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ALLEN DEBUS, WASTE, PESTICIDES AND TOXICS DIVISION
U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 5
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

ALLEN DOUGLASS
C/O NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ALLEN FORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALLEN GARY
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

ALLEN GREEN
6800 DEERHILL DRIVE
CLARKSON, MI 48346

ALLEN GREEN
6800 DEERHILL DRIVE
CLARKSTON, MI 48346

ALLEN H SHINER
ESOP ROLLOVER ACCOUNT
840 N LAKESHORE DR APT 803
CHICAGO, IL 60611-2499

ALLEN HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALLEN HUGH GLADDEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALLEN JAMES ESTATE OF
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
32126 HARVARD ST
WESTLAND, MI 48186-4965

ALLEN JOHNSON &
JEAN JOHNSON JTWROS
656 S LINCOLN STREET
HORTONVILLE, WI 54944-8228

ALLEN JOSEPH COOPER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ALLEN JR, REGINALD
MASEK RAYMOND J
183 W MARKET ST SUITE 300
WARREN, OH 44481

ALLEN KNIGHT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ALLEN LEROY PIERCE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ALLEN M MOSKOWITZ
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

ALLEN MARKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALLEN MARVIN RAY (664209)
WISE & JULIAN
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

ALLEN MINNICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALLEN PARISH SCHOOL BOARD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 190
OBERLIN, LA 70655-0190

ALLEN PATRICE
ALLEN, PATRICE / RAYMOND MASER ATTY
183 W MARKET ST SUITE 300
WARREN, OH 44481

ALLEN PAYNE
9100  INDEPENDENCE PKWY APT 1305
PLANO, TX 75025-5841

ALLEN REGINALD JR
ALLEN JR, REGINALD/RAYMOND MASER ATTY
183 W MARKET ST SUITE 300
WARREN, OH 44481

ALLEN S LAFLEUR
ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY NORTH STE 420
AUSTIN, TX 78759

ALLEN SHORES PARTNERS, LP
ANTHONY R. GIANNONI
2300 RIVER PLAZA DR
SACRAMENTO, CA 95833-3293

ALLEN SHORES PARTNERS, LP C/O ORCHARD PROPERTIES
2290 N 1ST ST STE 300
SAN JOSE, CA 95131-2017

ALLEN SIMPSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALLEN SPECTOR
CHARLOTTE SPECTOR
666 W GERMANTOWN PIKE
APT 801-SOUTH
PLYMOUTH MEETING, PA 19462

ALLEN T MIOTKE
26180 CLARKSTON DR UNIT 23306
BONITA SPRINGS, FL 34135-3352

ALLEN T SMITH
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ALLEN TOTH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALLEN VAN DER LINDE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALLEN, ALETIA
5330 HONEYVINE DR
HOUSTON, TX 77048

ALLEN, ARNOLD ALVIN
BUDD RUSSELL W
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

ALLEN, BARBARA
223 TURNER ST NE
OLYMPIA, WA 98506-4658

ALLEN, BARRY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ALLEN, BARRY R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ALLEN, BENNY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, BERNARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ALLEN, BILL
1404 S BROADWAY AVE
ALBERT LEA, MN 56007

ALLEN, BRITNEY
PO BOX 365
WATERSMEET, MI 49969-0365

ALLEN, CALVIN PRICE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ALLEN, CARL D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ALLEN, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ALLEN, CHARLES LYNN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ALLEN, CHARLES T
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ALLEN, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ALLEN, DELIN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ALLEN, DELIN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ALLEN, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ALLEN, DONALD E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ALLEN, DONALD EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, GARETH
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ALLEN, GARY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ALLEN, GEORGE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, GERALD E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ALLEN, GERALD K
232 LINDAWOOD LN
WAYZATA, MN 55391-9666

ALLEN, GLEN
GAVIN WILLIAM P
23 PUBLIC SQ STE 415
BELLEVILLE, IL 62220-1627

ALLEN, GLENN ANDREW
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ALLEN, GLENN ANDREW
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

ALLEN, GLENN ANDREW
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

ALLEN, GLENN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, HARRIS
116 LAKE SHORE RD APT 1
BRIGHTON, MA 02135-6312

ALLEN, HERBERT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ALLEN, HORACE JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ALLEN, HOWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ALLEN, JAMES
155 B LEZER RD
SALISBERY, NC 28147

ALLEN, JAMES
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ALLEN, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ALLEN, JAMES HALFORD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ALLEN, JAPARUS
HWY 280 270 WEST
DOERUN, GA 31744

ALLEN, JERRY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, JESSE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

ALLEN, JESSE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, JOE
321 MERCER ST
GLOUCESTER CITY, NJ 08030-1432

ALLEN, JOE E
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ALLEN, JOE E
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

ALLEN, JOHN L
6424 MAPLEBROOK LN
FLINT, MI 48507-4178

ALLEN, JOHN R
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ALLEN, JOY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ALLEN, KENNETH C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ALLEN, LARINDA
6150 W TIDWELL RD
HOUSTON, TX 77092-2241

ALLEN, LARRY G
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

ALLEN, LELAND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ALLEN, LEN N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, LEROY
3914 LAUDERHILL CIR
LANSING, MI 48911-2526

ALLEN, LISA
C/O JOHN CANTARELLA
CANTARELLA & ASSOC, PC
1004 JOSLYN
PONTIAC, MI 48340

ALLEN, LORA
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

ALLEN, MARK
POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW
117 WILMINGTON PIKE, SUITE 200
GLEN MILLS, PA 19342

ALLEN, MARVIN A
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

ALLEN, MARVIN RAY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ALLEN, MILTON R
COON BRENT & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701-2221

ALLEN, NATASHA
PO BOX 332
CRAWFORDVILLE, FL 32326-0332

ALLEN, PAUL
4909 WALKER RD
CLYDE, MI 48049-3934

ALLEN, PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, RALPH D
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ALLEN, RALPH D
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ALLEN, RAYMOND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, RICHARD
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

ALLEN, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ALLEN, ROBERT B
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

ALLEN, ROBERT LEROY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ALLEN, ROGER
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

ALLEN, SHELBY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, THOMAS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, TIMOTHY RHETT
GILREATH & ASSOCIATES
PO BOX 1270
550 MAIN ST, STE 600,
KNOXVILLE, TN 37901-1270

ALLEN, VERNELL
196 DOCTOR LN
VARNILLE, SC 29944-3997

ALLEN, WILBURN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLEN, WILLIAM
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ALLEN, WILLIAM
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ALLEN, WILLIAM F
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ALLEN, WILLIAM PRICE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ALLEN, WILLIAM THOMAS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ALLEN,BENITA A
2293 RENSHAW AVE
DAYTON, OH 45439-3033

ALLEN,DWAIN
5400 DOVETREE BLVD.
MORAINE, OH 45439

ALLEN,JONI L
6519 CLOUD CT
HUBER HEIGHTS, OH 45424-7012

ALLEN,TERRY G
7916 IRVINGTON AVE
DAYTON, OH 45415-2316

ALLENE MCINTYRE, PERSONAL REPRESENTATIVE FOR EDWA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ALLENSPACH, BRIAN P
116 CYPRESS COVE LN
MOORESVILLE, NC 28117-3708

ALLEVA, DOMINICO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ALLGOOD, WAYNE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ALLHISER, CARY NELSON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLIANCE COMMUNICATION CABLES, INC.
GARRETSON HEADQUARTERS OFFICE
612 3RD ST
GARRETSON, SD 57030-2155

ALLIANCE EXPRESS LTD
DARRIN WOODS
9497 PRESERVE DR
FENTON, MI 48430-9278

ALLIANCE GATEWAY PHASE III ASSOCIATION
13600 HERITAGE PARKWAY
ATTN ACCOUNTS RECEIVABLE
STE 200
FORT WORTH, TX 76177

ALLIANCE OF AUTOMOBILE MANUFACTURES, INC.
CHARLES ROBINSON
1401 I ST NW STE 900
WASHINGTON, DC 20005-6562

ALLIANCE PLASTICS
27275 HAGGERTY RD STE 500
NOVI, MI 48377-3635

ALLIANZ BANK FINANCIAL ADVISORS SPA
C/O ALLIANZ BANK FINANCIAL ADVISORS SPA
PIAZZALE LODI, 3
20137 MILANO ITALY

ALLIANZ BANK FINANCIAL ADVISORS SPA
PIAZZALE LODI 3
20137 MILANO ITALY

ALLICIA E CALHOUN
14330 58TH ST N
APT 8103
CLEARWATER, FL 33760-2826

ALLICIA E CALHOUN
14330 58TH ST N APT 8103
CLEARWATER, FL 33760-2826

ALLIE C BAILEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALLIE KING SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALLIED AUTOMATION SYSTEMS INC W/HOLD PER J RATZLOFF
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3750 E OUTER DR
DETROIT, MI 48234-2946

ALLIED BANKING CORP (PHILS)
ATTN  MR DANILO N LORENZO SVP
3/F TREASURY DIVISION, ALLIED BANK CENTER
AYALA AVENUE
MAKATI CITY PHILIPPINES 0716

ALLIED GENERAL SERVICES INC
7600 IOWA ST
DETROIT, MI 48212-1430

ALLIED GENERAL SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7600 IOWA ST
DETROIT, MI 48212-1430

ALLIED GROUP INC
RANDALL W MAY, MANAGING COUNSEL
CRAIG MABBETT
NATIONWIDE INSURANCE
ONE NATIONWIDE PLAZA 2-5-15
COLUMBUS, OH 43215

ALLIED PLASTICS INC
150 HOLY HILL ROAD
TWIN LAKES, WI 53181

ALLIED SIGNAL
KENT FAIRLESS
FRICTION MATERIALS
3000 20TH ST NE
CLEVELAND, TN 37323-5837

ALLIED SIGNAL
KENT FAIRLESS
FRICTION MATERIALS
3000 20TH STREET NE
DETROIT, MI 48209

ALLIED SUPPLY CO INC
1100 E MONUMENT AVE
DAYTON, OH 45402-1355

ALLIED SYSTEMS, LTD
160 CLAIREMONT AVE STE 600
DECATUR, GA 30030-2557

ALLIED SYSTEMS, LTD.
160 CLAIREMONT AVE STE 600
DECATUR, GA 30030-2557

ALLIED SYSTEMS, LTD.
160 CLAIREMONT AVE.
DECATUR, GA 30030

ALLIED SYSTEMS, LTD.
160 CLAIREMONT AVENUE
DECATUR, GA 30030

ALLIED SYSTEMS, LTD.
160 CLAIRMONT AVENUE
DECATUR, GA 30033

ALLIED SYSTEMS, LTD.
ARGONAUT HOLDINGS, INC.
WORLDWIDE REAL ESTATE
PO BOX 200
MC 482 B38 LCN
DETROIT, MI 48265-2000

ALLIED VISION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
997 ROCHESTER ROAD
TROY, MI 48083

ALLIED-CALLAWAY EQUIPMENT CO I
720 E 3RD ST
KANSAS CITY, MO 64106-1078

ALLIO PAOLO BARRA RINA
VIA BOSCO MEIRANO 6
12030 SANFRONT CN ITALY

ALLISON MECHANICAL INC
1968 ESSEX CT
REDLANDS, CA 92373-8008

ALLISON TRANMISSION INC
5902 DECATUR BLVD
INDIANAPOLIS, IN 46241-9579

ALLISON TRANSMISSION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4700 W 10TH ST
INDIANAPOLIS, IN 46222-5200

ALLISON TRANSMISSION INC
4700 W 10TH ST
INDIANAPOLIS, IN 46222-5200

ALLISON, CLARENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALLISON, FRED M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ALLISON, FREEMAN E
DELUCA AARON J PLLC
21021 SPRINGBROOK PLAZA DRIVE SUITE 150
SPRING, TX 77379

ALLISON, GARY
1612 WEST 30TH ST
LITTLE ROCK, AK 72204

ALLISON, GEORGE L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ALLISON, GEORGE LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ALLISON, JENNIFER L
JOHN MODRZEJEWSKI
431 6TH ST
ROCHESTER, MI 48307-1401

ALLISON, PATSY
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

ALLISON, RAYMOND C
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

ALLISON, ROBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ALLISON, WILLIAM
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

ALLISON,JOHN P
8740 EMERALDGATE DR
HUBER HEIGHTS, OH 45424-6405

ALLISON,ROBERT E
757 ODIN CV
EATON, OH 45320-2528

ALLISON,TRACEY R
714 VERONA RD
DAYTON, OH 45417-1235

ALLISTER EDWARD GORDON TULK
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ALLMAN GRACE IMOGENE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AZ 72201

ALLMAN, GRACE IMOGENE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ALLMOND, FRANCIS
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ALLOGGIO TADDEO FRANCO - ARTESI MARIANGELA
ALLOGGIO STEFANO LEANDRO
VIA MONGIOCE 14/40
10098 RIVOLI (TO) ITALY

ALLOR MANUFACTURING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1540
BRIGHTON, MI 48116-5340

ALLOTTA, EDWARD
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ALLOTTA, EDWARD J
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

ALLOWAY, EARL J
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ALLRED, CLYDE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ALLRED, MERLYN W
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

ALLSTATE INS CO
120273305
ATTN MICHELLE R KLUBA
1001 W SOUTHER AVE # 202
MESA, AZ 85210

ALLSTATE INSURANCE CLAIM 0130266596
ATTN JESSICA RODRIGUEZ
PO BOX 21169
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
ATTN THOMAS W PALECEK
GRAY AND PROUTY
3170 FOURTH AVE 3RD FLOOR
SAN DIEGO, CA 92103

ALLSTATE INSURANCE COMPANY
ATTN: VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
C/O MORSE AND ASSOCIATES PC
2300 CONTRA COSTA BLVD SUITE 285
PLEASANT HILL, CA 94523

ALLSTATE INSURANCE COMPANY
C/O YOST & BAILL LLP
2050 US BANK PLAZA SOUTH 220 SOUTH 6TH ST
MINNEAPOLIS, MN 55402

ALLSTATE INSURANCE COMPANY
CLAIM 012 7203040 LAUER
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
CLAIM 0124482837 KIRCHNER
ATTN:  DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
CLAIM 0130648850 MCCARTHY
ATTN:  DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
CLAIM 5560130428 KRNICH
ATTN:  DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY
CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF
223 N MONROE ST
MEDIA, PA 19063-3019

ALLSTATE INSURANCE COMPANY
CRAWFORD STEWART C LAW OFFICES OF
PO BOX E
223 N MONROE ST
MEDIA, PA 19063-3019

ALLSTATE INSURANCE COMPANY
CRAWFORD STEWART C LAW OFFICES OF
PO BOX E
223 N MONROE ST,
MEDIA, PA 19063-3019

ALLSTATE INSURANCE COMPANY
DENNY F OTWAY III
110 VETERANS MEMORIAL BLVD STE 460
METAIRIE, LA 70005-4921

ALLSTATE INSURANCE COMPANY
F. OTWAY DENNY III, LLC (REPRESENTATIVE OF ALLSTATE
INS. CO.)
110 VETERANS BLVD. , #460
METAIRIE, LA 70005

ALLSTATE INSURANCE COMPANY
GRAY & PROUTY
3170 4TH AVE FL 3
SAN DIEGO, CA 92103-5850

ALLSTATE INSURANCE COMPANY
GRAY & PROUTY C/O THOMAS W PALECEK, ESQ
3170 FOURTH AVENUE, THIRD FLOOR
SAN DIEGO, CA 92103

ALLSTATE INSURANCE COMPANY
KREINER & PETERS CO
6047 FRANTZ RD STE 203
DUBLIN, OH 43017-3366

ALLSTATE INSURANCE COMPANY
MCLENNON & MCFADDEN LTD
100 N LA SALLE ST STE 1520
CHICAGO, IL 60602-3532

ALLSTATE INSURANCE COMPANY
PARNELL RONALD W
PO BOX 81085
CONYERS, GA 30013-9085

ALLSTATE INSURANCE COMPANY
TAYLOR LISA A LAW OFFICE OF
7473 W LAKE MEAD BLVD # 100
LAS VEGAS, NV 89128-0265

ALLSTATE INSURANCE COMPANY  CLAIM #0139504731 ROBEF
ALLSTATE INSURANCE COMPANY
ATTN  DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0121387112 SYLVESTER
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0126164151
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0126924752
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0127173994 - JAMES
VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0134057199-BURTON
ATTN VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0135124253 - BROWN
ATTN VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0136276862
ATTN VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0138547450 - NORMAN
ATTN VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 0140403510-GIACINTI
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY 1468104151 LETRICK
VICKIE SHOWALTER
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY A/S/O ANUFRIEV CONSTAN
C/O LAW OFFICE OF RW PARNELL
PO BOX 81055
CONYERS, GA 30013

ALLSTATE INSURANCE COMPANY A/S/O KARL JAMISON (CLAI
C/O THOMAS J LUZ
KARAAHMETOGLU & LUZ FIRM, LLP
370 LEXINGTON AVE FL 24
NEW YORK, NY 10017-6573

ALLSTATE INSURANCE COMPANY CLAIM #0127953081 MILLER
ATTN SANDRA LOVERN
PO BOX 21169
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM #0140591504 STEVEI
C/O ALLSTATE INSURANCE COMPANY
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM 0111712576 TRAVAG
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM 0112148713 BROST
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM 0113775340 YVONNE
ALLSTATE INSURANCE COMPANY
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM 0130065014 CHAIM N
ATTN  DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM 1974713130 SPAULD
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM# 0104209655 WILSOI
ATTN SPENCER MERCHANT
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM# 2785714292 RODRI(
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM# 3978845355 QUICEI
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY CLAIM#0128899472 RANDI (
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE INSURANCE COMPANY, CLAIM 0130528060 FRANK
ALLSTATE INSURANCE COMPANY
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ALLSTATE NEW JERSEY INSURANCE COMPANY
KRAUS STEVEN G LAW OFFICES OF
122 MOUNT BETHEL RD
WARREN, NJ 07059-5127

ALLSTATE NEW JERSEY INSURANCE COMPANY AS
SUBROGEE OF DOOR QUEST
LAW OFFICES OF STEVEN G KRAUS
122 MOUNT BETHEL ROAD
WARREN, NJ 07059

ALLSTATE POWER VAC INC
2527 MARKET ST
ASTON, PA 19014-3529

ALLSTATE PROPERTY & CASUALTY INS CO
COZEN OCONNOR
ATTN: WILLIAM N CLARK ESQ
1900 MARKET STREET
RE: JOHN  GASSAWAY
PHILADELPHIA, PA 19103

ALLTEL COMMUNICATIONS, INC.
GMAC
WORLDWIDE REAL ESTATE, DIRECTOR
485 W MILWAUKEE ST
DETROIT, MI 48202-3220

ALM, WALLACE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALMA G HALLER TTEE
U/A/D 10/18/85
ALMA G HALLER TR
8220 NATURES WAY
APT# 119
LAKEWOOD RCH, FL 34202-4207

ALMA G YOUNG, PERSONAL REPRESENTATIVE FOR FRED C Y
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

ALMA JEAN BRISCOE
18 HOLLY LN
FLORA, IL 62839

ALMA L WILKS &
JODIE WILKS JTTEN
3643 N 250 W
W LAFAYETTE, IN 47906-5504

ALMA LEE ALBERTY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ALMAN, LIONEL
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

ALMCO STEEL PRODUCTS CORP
0059 N OAK ST EXT
BLUFFTON, IN 46714-1409

ALMEIDA, JAMES
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

ALMENDAREZ, JERONIMO RODRIGUEZ
AMMONS & AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

ALMER, FRANK
PO BOX 9052
CHARLOTTESVILLE, VA 22906-9052

ALMETRA BEASLEY
C/O BARRY G JOHNSON
TED MACHI & ASSOCIATES PC
1521 N COOPER ST STE 550
ARLINGTON, TX 76016

ALMIRA RUEHLE
ERNST-THAELMANN-STR. 1
15754 HEIDESEE GERMANY

ALMOND PAUL MOREHOUSE
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ALMOND, JOHNNIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALMONTASER, SALEH A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

ALMONTE, OSIRIS
10710 LA CROSSE ST
HOUSTON, TX 77029-2116

ALMQUIST, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AL-NAWASREH, ABDER-RAOUF (AND OTHERS)
C/O JAMES L GILBERT
GILBERT, OLLANIK & KOMYATTE PC
5400 WARD ROAD, BLDG IV, STE 200
ARVADA, CO 80002

ALNER LUKAS
PZIVAT BANZ AG  C/O MORAUCIE
OPERNGASSE 2
A-1010 WIEN AUSTRIA

ALOIS BREY
KURT-SCHUMACHER-STR. 56
97422 SCHWEINFURT GERMANY

ALOIS MARX
KAPLAN SCHLICKER STR 15
56743 MENDIG GERMANY

ALOIS PRANTER
VIA ADIGE 37
39025 NATURNO BZ ITALY

ALONZO COOPER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALONZO MARES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ALONZO REED
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALONZO WAYNE MILLER SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALONZO WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALOYS FUHRMANN DEC'D
KAESKE LAW FIRM
1301 W 25TH ST STE 406
AUSTIN, TX 78705

ALOYSIA LUDWIG
ROMERSTR 10
80801 MUNCHEN GERMANY

ALOYSIUS HODKEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALOYSIUS SPITULSKI
4545 COPLAND BLVD
TOLEDO, OH 43614-5204

ALPETER, ROBERT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ALPHA BANK A E
FINANCIAL MARKETS PLANNING & TRADING DIVISION
40 STADIOU STREET
102 52 ATHENS, GREECE

ALPHA BANK A E
PRIVATE BANKING
5 MERLIN ST
106 71 ATHENS GREECE

ALPHA BANK A E
PRIVATE BANKING
5 MERLIN ST
10671 ATHENS GREECE

ALPHA CORP
1-6-8 FUKUURA KANAZAWA-KU
YOKOHAMA KANAGAWA 236-0004 JAPAN

ALPHA HI-LEX SA DE EV
AV CIRCUITO EL MARQUES SUR NO 16
EL MARQUES QA 76246 MEXICO

ALPHA MEDIA GROUP INC.
GLENN ROSENBLOOM
1040 6TH AVE FL 23
NEW YORK, NY 10018-3721

ALPHA TECHNOLOGY CORP
251 MASON RD
HOWELL, MI 48843-2533

ALPHIN, DOUGLAS WADE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ALPHONSE LABERE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ALPINE AUTO SERVICE CENTER INC
GUNDERSON LTD MARK H
3895 WARREN WAY #89509
RENO, NV 89509-5243

ALPINE SIERRA VENTURES AND HOMEWOOD VILLAGE RESOR
MS. DEANNA GESCHEIDER
11025 PIONEER TRL UNIT 101B
TRUCKEE, CA 96161-0250

ALPS AUTOMOTIVE
1500 ATLANTIC BLVD
AUBURN HILLS, MI 48326-1500

ALSBROOKS, OREN A
SIMON JEFFREY B
RR 5 BOX 5100
LUFKIN, TX 75904

ALSEN J CAINE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ALSEPT,ROBERT A
52 E CENTER ST
FARMERSVILLE, OH 45325-1111

ALSPACH, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALSTON DONALD E (308249)
C/O PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ALSTON KAIYA L JR
ALSTON, KAIYA SR
C/O MARK B TINSLEY
PO BOX 1000
ALLENDALE, SC 29810-1000

ALSTON KAIYA L JR
ALSTON, KEISHA
C/O MARK B TINSLEY, ESQ
PO BOX 1000
ALLENDALE, SC 29810-1000

ALSTON, BETTY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ALSTON, DONALD E
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ALSTON, KAIYA JR L
C/O MARK B TINSLEY
GOODING AND GOODING
PO BOX 1000
ALLENDALE, SC 29810-1000

ALSTON, KAIYA SR
C/O MARK B. TINSLEY, ESQ.
GOODING & GOODING
PO BOX 1000
ALLENDALE, SC 29810-1000

ALSTON, KEISHA
C/O MARK B TINSLEY ESQ
GOODING AND GOODING
PO BOX 1000
ALLENDALE, SC 29810-1000

ALSTON, KURK
59 SUGARTOWN RD
GLENMORA, LA 71433-6809

ALSTON, LAWRENCE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

ALSTON, TOENIKA
704 MARSH STREET #B
GREENSBORO, NC 27406

ALSTON, TRACY
59 SUGARTOWN RD
GLENMORA, LA 71433-6809

ALSTON, WILLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ALSUP, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALSWORTH, EDITH MAE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ALT, WILLIAM H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ALTA LIFT TRUCK SERVICES INC
28990 S WIXOM RD
WIXOM, MI 48393-3416

ALTAFFER, JAMES R
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

ALTAHIF, ALI
4842 WILLIAMSON ST
DEARBORN, MI 48126-3166

ALTAMONTE SPRINGS, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 NEWBURYPORT AVE
ALTAMONTE SPRINGS, FL 32701

ALTAS MATERIAL TESTING SOLUTION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4114 NORTH RAVENSWOOD AVENUE
CHICAGO, IL 60613

ALTE POST AACHEN GMBH
C/O TORSTEN POTT
KAPUZINERGRABEN 19
52062 AACHEN
GERMANY

ALTEC ELECTRONICA CHIHUAHUA SA DE
AV DE LA JUVENTUD PERIMETRAL
CHIHUAHUA CH 31020 MEXICO

ALTEMEYER DONALD FRITZ (643364)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-3707

ALTEMEYER, DONALD FRITZ
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

ALTER, GERALD
11836 250TH AVE
TREVOR, WI 53179-9249

ALTERMAN, KENNETH
LANGDON AND EMISON ATTORNEYS
PO BOX 220
911 MAIN STREET
LEXINGTON, MO 64067-0220

ALTERNATIVE MEDICAL TRANSPORT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3014 ARIZONA AVE
FLINT, MI 48506-2480

ALTIC, ROBERT D
SHELDEN
R

ALTIM TWISS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALTMAN, DONALD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

ALTMAN, JULIA KAY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ALTMAN, OTWELL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ALTMAN, ROBERT L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ALTMANN, ERNEST
HYPPA RICHARD G
120 E 12TH ST
TRACY, CA 95376-3604

ALTON COX
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALTON D TANKERSLEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALTON D TANKERSLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALTON E GARDNER & FRANCES J GARDNER JT TEN
793 HILLCREST DR
SMITHLAND, KY 42081-8951

ALTON F HUNT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALTON GARDNER FRANCES GARDNER JT TEN
ALTON GARDNER
793 HILLCREST DR
SMITHLAND, KY 42081-8951

ALTON GUY ECHOLS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ALTON J CURRAN
588 EAST AVE
PAWTUCKET, RI 02860

ALTON NORRIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALTON R KELLEY
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

ALTON RAY PARSON
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

ALTON RAY PARSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALTON REED
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ALTON SANFORD
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALTON WAYNE SPANN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ALTON, LL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ALUMASC PRECISION COMPONENTS
BURTON LATIMER KETTERING
NORTHAMPTONSHIRE NN15 5JP
UNITED KINGDOM GREAT BRITAIN

ALUMIBUNK
GOOGASIAN FIRM PC
6895 TELEGRAPH ROAD
BLOOMFIELD HILLS, MI 48301

ALUMINUM CO OF AMERICA EFT ATTN ACCOUNTS RECEIVAB
PO BOX 360035
PITTSBURGH, PA 15251-6035

ALVA CARLSON EHLERS TTEE
EWALT W CARLSON AND
ALVA L CARLSON TRUST
U/A DTD 9-19-90
1401 LOCHEDEM
STORM LAKE, IA 50588-2933

ALVA NEIL  JENKINS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ALVA SPICER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALVARADO, ANDREA
4721 NORWOOD LN
TOBYHANNA, PA 18466-3083

ALVARADO, DAVID
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ALVARADO, FAITH
HAGOOD & NEUMANN, L.L.P.
1520 E HIGHWAY 6
ALVIN, TX 77511-7702

ALVARADO, JOHN
894 DUSTIN CT
BETHLEHEM, GA 30620-3024

ALVARADO, LILIA P
1813 E WEBSTER RD
FLINT, MI 48505-2453

ALVARADO, MANUEL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ALVARADO, MARGARITO
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ALVARADO, RAMON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ALVARENGA, LAURELL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ALVARENGA, LAURELL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ALVAREZ, ANTONIO
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

ALVAREZ, EDLIO
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

ALVAREZ, JAIRO A
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

ALVAREZ, JASMINE
345 E ELM ST
VILLA PARK, IL 60181-2214

ALVAREZ, RAMON
SIMMONSCOOPER
PO BOX 521
EAST ALTON, IL 62024-0519

ALVEREZ, ISAIC
1713 SAND KEY CT
SAN JACINTO, CA 92582

ALVERZS, RICHARD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

ALVES, CARLOS
TRAVELER'S PROPERTY CASUALTY COMPANY OF AMERICA
PO BOX 3022
FALL RIVER, MA 02722-3022

ALVETA GARRETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALVEY, EULICE
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

ALVEY, ROBERT ALEXANDER
692 WALLIE CLEMENTS RD
WAVERLY, KY 42462-7020

ALVIN BLANTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALVIN F KING II
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ALVIN F KING II
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ALVIN FENNELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALVIN HAWK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ALVIN J DELMORE
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ALVIN JOYNER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALVIN L BLUE SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ALVIN L JOHNSON
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ALVIN L LEVINGSTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ALVIN LINDSEY II
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALVIN M CIERS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ALVIN NORRIS PEEVY
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ALVIN PAVKOV
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALVIN PORR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALVIN RAPER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALVIN SAUL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ALVIN SEBRING
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ALVIN SLAGLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ALVIN SPIKES JR
3210 ROBERTS ST
BEAUMONT, TX 77701

ALVIN SPOHN
ALVIN SPOHN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ALVIN STEPHERSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALVIN THOMPSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ALVIN W DARE AND
CAROL F DARE JTWROS
160 NEWKIRK STATION ROAD
ELMER, NJ 08318-2735

ALVIN WEST
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ALVIN, JOSEPH
1791 GRAHAM STREET
LAKE CHARLES, LA 70601-1653

ALVIS CARLEE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ALVYDAS JASIUNAS
ZIBUCIU 38 PANEVEZYS
LT-37455 LITHUANIA

ALZIRGHANI, MOUSA
88 REEDING RIDGE DR W
JACKSONVILLE, FL 32225-5956

AM GENERAL
418 S BYRKIT ST/ATT: DEWAYNE WILDA
MISHAWAKA, IN 46544

AM GENERAL
420 S BYRKIT ST
MISHAWAKA, IN 46544-3000

AM GENERAL LLC
105 N NILES AVE
SOUTH BEND, IN 46617-2793

AM GENERAL LLLC
ATTN: GENERAL COUNSEL
105 N NILES AVE
SOUTH BEND, IN 46617-2705

AMABILE PATRICK/LINDA AMABILE
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

AMABILE, ANTHONY
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

AMABILE, CARMEN
14111 MIDDLEBELT RD
LIVONIA, MI 48154-4539

AMACOR - ADVANCED MAGNESIUM ALLOYS CORPORATION
1820 E 32ND ST
ANDERSON, IN 46013-2144

AMADA MARTINEZ
ATTN MICHAEL M GUERRA
GUERRA MASK LLP
PO BOX 5371
MCALLEN, TX 78502

AMADE TADAYYON - GILANI
SCHOTTENFELDGASSE 77/28
1070 VIENNA AUSTRIA

AMADIO RICCARDO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

AMADO PENA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

AMADOR, FERNANDO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AMADU LEWALLY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

AMAGERBANKEN AMAGERBANKEN
AMAGERBROGADE 25
DK-2300  COPENHAGEN DK DENMARK

AMAGERBANKEN AMAGERBANKEN
AMAGERBROGADE 25
DK-2300 COPENHAGEN DK DENMARK

AMALGAMATED UAW LOCAL 653
670 E WALTON BLVD
PONTIAC, MI 48340-1359

AMANDA LAWSON
8195 BROOKSVILLE COVE
SOUTHAVEN, MS 38671

AMANDA M GARCIA
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

AMANDA R WARREN PERSONAL REPRESENTATIVE FOR JACK
AMANDA R WARREN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

AMANDA WOLFRUM
TANNENRAIN 8
95131 SCHWARZENBACH/WALD GERMANY

AMATO, BETH
MCGEHEE STEWART COLE DUPREE & ROPER PA
709 MARKET STREET
KNOXVILLE, TN 37902

AMATO, ROSE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

AMAYA, GUSTAVO
4805 SUR ADA
CHICAGO, IL 60609

AMBAS, PHILLIP
9471 MAERA CT
COLUMBIA, MD 21045-3914

AMBER BAY CAPITAL LTD
C/O MERRILL LYNCH INTERNATIONAL LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

AMBER ENGINEERIN INC C/O RAYTHEON COMPANY
C/O LAWRENCE A KATZ
ATTORNEY-IN-FACT - VENABLE LLP
8010 TOWERS CRESCENT DRIVE SUITE 300
VIENNA, VA 22182

AMBER ENGINEERIN INC C/O RAYTHEON COMPANY
PHILIP P BERESTECKI
870 WINTER ST
WALTHAM WOODS
WALTHAM, MA 02451-1449

AMBER ENGINEERING, INC. C/O RAYTHEON COMPANY
RAYTHEON COMPANY
GLENN H. LENZEN, JR.
141 SPRING ST
LEXINGTON, MA 02421-7860

AMBER POWLEDGE
C/O ANGEL HAGMAIER, DAX FAUBUS
ATTORNEY AT LAW
2075 ANTOINE DR
HOUSTON, TX 77055-1829

AMBER POWLEDGE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

AMBIZ, KALIE
1212 ARMSTRONG AVE
CLOVIS, CA 93611-3153

AMBRIZ, MARTIN CORONA
DOWNS AND SNAPP
1880 S DAIRY ASHFORD ST STE 107
HOUSTON, TX 77077-4759

AMBROCIO G MARTINEZ
WIGINGTON RUMLEY DUNN LP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

AMBROGIANI EVARISTO, FRANCA, GIORGIA, SERGIO, VALTER
AMBROGIANI FRANCA
VIA GAGLIANI 4
47813 BELLARIA IGEA MARINA ITALY

AMBROSE, ASHTON
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

AMBROSE, ERNEST
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AMBROSE, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AMBROSIO, FRANK
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

AMBROW, RICHARD C
15026 ARDEN AVE
WARREN, MI 48088-1516

AMBROZY, AILEEN
864 KENNEDY BLVD APT 18
BAYONNE, NJ 07002-2889

AMBURG, CAROL A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

AMBURGEY, CLEDITH RAY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

AMBURGEY, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AMBURGEY, HERBERT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

AMBURGEY, LAWRENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AMBURGY,LANNIE LEE
4726 RIVERVIEW AVE
MIDDLETOWN, OH 45042-2972

AMBUS A PEARSON
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

AMBUSKI, STANLEY
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

AMCO INSURANCE COMPANY
ATTN  MATTHEW PEAIRE  ESQ
777 S HARBOUR ISLAND BLVD
SUITE 500
TAMPA, FL 33602

AMCO INSURANCE COMPANY
HUTCHISON MYERS ECKERT & VOHS
705 DOUGLAS ST STE 402
SIOUX CITY, IA 51101-1045

AMCOR PACKAGING INVESTMENTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 201813
DALLAS, TX 75320-1813

AMDOCS OPENMARKET INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 915267
DALLAS, TX 75391-5267

AMEDORI, CARMINE M
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

AMELIA ALIFIER
1201 SW 141 AVE J-206
PEMBROKE PINES, FL 33027

AMELIA BENKO
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

AMELIA C GAYER
BETH GAYER
RACHELLE GAYER
458 NEPTUNE AVE APT 7P
BROOKLYN, NY 11224-4316

AMELIE ALISHA JAKOBI
KOHLERSTR. 2
D-75365 CALW GERMANY

AMELIE WADEWITZ
BERND WADEWITZ
RHODODEDRONWEG 15
80935 MUNICH GERMANY

AMENDOLA, DAVID M
127 NEW DOVER AVE
COLONIA, NJ 07067-2457

AMERA REALTY SERVICES, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2900 N UNIVERSITY DR
CORAL SPRINGS, FL 33065-5083

AMERAIR INDUSTRIES INC
ATTN ACCOUNTS RECEIVABLE
PO BOX 2705
WOODSTOCK, GA 30188-1384

AMERCIAN AXLE & MFG DE MEXICO
SCOTT GRAFF
CARR IRAPUATO SILAO KM 5.3
PARQUE INDUSTRIAL FIPASI
SALTILLO CZ 25900 MEXICO

AMERCIAN AXLE & MFG DE MEXICO
SCOTT GRAFF
CARR IRAPUATO SILAO KM 5.3
PARQUE INDUSTRIAL FIPASI
SILAO GJ 36100 MEXICO

AMEREN ENERGY RELATED CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 66149
MC-921
SAINT LOUIS, MO 63166-6149

AMERICAN AXLE
1840 HOLBROOK ST
DETROIT, MI 48212-3442

AMERICAN AXLE & MANUFACTURING
2995 RIVER ROAD
TONAWANDA, NY

AMERICAN AXLE & MANUFACTURING
8435 SAINT AUBIN ST
DETROIT, MI 48212-3637

AMERICAN AXLE & MANUFACTURING
GENERAL COUNSEL
1840 HOLBROOK ST
DETROIT, MI 48212-3442

AMERICAN AXLE & MANUFACTURING
MARK MORENO
1 DAUCH DR
DETROIT, MI 48211-1198

AMERICAN AXLE & MANUFACTURING
SCOTT GRAFF
CHEEKTOWAGO FACILITY
2799 WALDEN AVE
CHEEKTOWAGA, NY 14225-4748

AMERICAN AXLE & MANUFACTURING
SCOTT GRAFF
CHEEKTOWAGO FACILITY
2799 WALDEN AVE.
HOLLAND, MI 49424

AMERICAN AXLE & MANUFACTURING
VICE PRESIDENT OF ENGINEERING
2965 TECHNOLOGY DR
ROCHESTER HILLS, MI 48309-3589

AMERICAN AXLE & MANUFACTURING INC
2390 KENMORE AVE
TONAWANDA, NY 14150-7847

AMERICAN AXLE & MANUFACTURING INC
2779 WALDEN AVE
CHEEKTOWAGA, NY 14225

AMERICAN AXLE & MANUFACTURING, INC.
1 DAUCH DR
DETROIT, MI 48211-1198

AMERICAN AXLE & MANUFACTURING, INC.
1840 HOLBROOK ST
DETROIT, MI 48212-3442

AMERICAN AXLE & MANUFACTURING, INC.
2390 KENMORE AVE
TONAWANDA FORGE PLANT
TONAWANDA, NY 14150-7847

AMERICAN AXLE & MANUFACTURING, INC.
ATTN: GENERAL COUNSEL
1 DAUCH DR
DETROIT, MI 48211-1198

AMERICAN AXLE & MANUFACTURING, INC.
BAKER & HOSTETLER
3200 NATIONAL CITY CENTER / 1900 EAST NINTH STREET
CLEVELAND, OH 44114

AMERICAN AXLE & MFG DE MEXICO SA CV
AV COMERCIANTES #1300
SILAO GTO GJ 36100 MEXICO

AMERICAN AXLE & MFG DE MEXICO SA CV
AV COMERCIANTES #1300
PARQUE INDUSTRIAL FIPASI
SILAO  GTO, GJ 36100 MEXICO

AMERICAN AXLE & MFG DE MEXICO SA CV
AV COMERCIANTES #1300
PARQUE INDUSTRIAL FIPASI
SILAO GTO GJ 36100 MEXICO

AMERICAN AXLE & MFG HOLDINGS
1 DAUCH DR
DETROIT, MI 48211-1198

AMERICAN AXLE & MFG HOLDINGS I
1 DAUCH DR
DETROIT, MI 48211-1198

AMERICAN AXLE & MFG HOLDINGS INC
1 DAUCH DR
DETROIT, MI 48211-1198

AMERICAN AXLE & MFG INC
1 DAUCH DR
DETROIT, MI 48211-1198

AMERICAN AXLE & MFG INC
1 MANUFACTURING DR
THREE RIVERS, MI 49093-8907

AMERICAN AXLE & MFG INC
2799 WALDEN AVE
BUFFALO, NY 14225-4749

AMERICAN AXLE & MFG INC
2965 TECHNOLOGY DR
ROCHESTER HILLS, MI 48309-3589

AMERICAN AXLE & MFG INC
8435 SAINT AUBIN ST
DETROIT, MI 48212-3637

AMERICAN AXLE & MFG, INC.
SCOTT GRAFF
1 SAGINAW DRIVE
OLD FORT, NC 28762

AMERICAN AXLE & MFG, INC.
SCOTT GRAFF
1 SAGINAW DRIVE
THREE RIVERS, MI 49093

AMERICAN AXLE & MFG, INC.
SCOTT GRAFF
1001 EAST DELAVAN AVENUE
THREE RIVERS, MI 49093

AMERICAN AXLE & MFG, INC.
SCOTT GRAFF
1840 HOLBROOK
BUFFALO, NY 14215

AMERICAN AXLE & MFG, INC.
SCOTT GRAFF
1840 HOLBROOK ST
DETROIT, MI 48212-3442

AMERICAN AXLE & MFG, INC.
SCOTT GRAFF
2799 WALDEN AVE
BUFFALO, NY 14225-4748

AMERICAN AXLE & MFG, INC.
SCOTT GRAFF
8435 ST AUBIN
PAULS VALLEY, OK

AMERICAN AXLE AND MANUFACTURING
JOHNSALTER- EXECUTIVE DIRECTOR , SALES, WORLDWIDE
PROGRAMS
1 DAUCH DR
DETROIT, MI 48211-1198

AMERICAN AXLE AND MANUFACTURING, INC,
ATTN: GENERAL COUNSEL
1 DAUCH DR
DETROIT, MI 48211-1198

AMERICAN AXLE AND MANUFACTURING, INC.
2965 TECHNOLOGY DR
ROCHESTER HILLS, MI 48309-3589

AMERICAN AXLE AND MANUFACTURING, INC.
ATTN: GENERAL COUNSEL
1 DAUCH DR
DETROIT, MI 48211-1198

AMERICAN AXLE AND MANUFACTURING, INC./ PARK CORPOR
ATTN: GENERAL COUNSEL
1 DAUCH DR
DETROIT, MI 48211-1198

AMERICAN BROACH & MACHINE CO
575 S MANSFIELD ST
YPSILANTI, MI 48197-5157

AMERICAN CITY BUSINESS JOURNALS
120 W MOREHEAD ST STE 400
CHARLOTTE, NC 28202-1874

AMERICAN COLLOID COMPANY
2807 FORBS AVENUE
HOFFMAN ESTATES, IL 60192

AMERICAN COMPONENTS INC
AMERICAN COMPONENTS DIV
PO BOX 795
DANDRIDGE, TN 37725-0795

AMERICAN DIVERSIFIED DISTRIBUTION, LLC (DD LOGISTICS)
JOHN ERTLE
6722 COMMODORE DR
WALBRIDGE, OH 43465-9627

AMERICAN ECO CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 297652
HOUSTON, TX 77297-0652

AMERICAN ELECTRIC POWER
PO BOX 2021
ROANOKE, VA 24022-2121

AMERICAN ELECTRIC POWER CO INC
4504 S LINCOLN BLVD
MARION, IN 46953-5512

AMERICAN ENTERPRISE LEASING, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
600 NORTH BUFFALO GROVE ROAD
BUFFALO GROVE, IL 60089

AMERICAN EXPRESS PUBLISHING CORP.
ED KELLY
1120 AVENUE OF AMERICAS
NEW YORK, NY 10036

AMERICAN FAMILY INSURANCE COMPANY
BUEHLER ASSOCIATES
PO BOX 40924
INDIANAPOLIS, IN 46240-0924

AMERICAN FAMILY LIFE INSURANCE COMPANY
6000 AMERICAN PKWY
MADISON, WI 53783-0001

AMERICAN FAMILY MUTUAL INSURANCE COMPANY
WINNER WIXSON & PERNITZ
PO BOX 2626
22 EAST MIFFLIN STREE
MADISON, WI 53701-2626

AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS
ANA-AAAA JOINT POLICY COMMITTEE ON BROADCAST
TALENT UNION RELATIONS
ATTN: GENERAL COUNSEL
708 THIRD AVENUE
33RD FLOOR
NEW YORK, NY 10017

AMERICAN GEAR & ENGINEERING CO
38200 ABRUZZI DR
WESTLAND, MI 48185-3280

AMERICAN HOME ASSURANCE CO.
A/S/O DOUG SAYE 09 TC 7931
JOYRCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AMERICAN HONDA MOTOR COMPANY INC
HORWITZ HORWITZ & PARADIS
25 W 43RD ST FL 16
NEW YORK, NY 10036-7410

AMERICAN HYDROSTATICS INC
1750 BLANEY RD
TROY, MI 48084

AMERICAN INFOSOURCE LP
AS AGENT FOR T MOBILE/T-MOBILE USA INC
PO BOX 248848
OKLAHOMA CITY, OK 73124-8848

AMERICAN INFOSOURCE LP AS AGENT FOR
T MOBILE/T-MOBILE USA INC
PO BOX 248848
OKLAHOMA CITY, OK 73124-8848

AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE
/T MOBILE USA INC
PO BOX 248848
OKLAHOMA CITY, OK 73124-8848

AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T MOBI
AMERICAN INFOSOURCE LP AS AGENT FOR
T MOBILE/T-MOBILE USA INC
PO BOX 248848
OKLAHOMA CITY, OK 73124-8848

AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T MOBI
PO BOX 248848
OKLAHOMA CITY, OK 73124-8848

AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOB
PO BOX 248848
OKLAHOMA CITY, OK 73124-8848

AMERICAN INTERNATIONAL INS CO OF DELAWARE A/S/O EDV
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

AMERICAN INTERNATIONAL INSURANCE COMPANY OF DELAV
KRAUS STEVEN G LAW OFFICES OF
122 MOUNT BETHEL RD
WARREN, NJ 07059-5127

AMERICAN INTERNATIONAL INSURANCE COMPANY OF DELEV
A/S/O RICHARD LARRIVA
LAW OFFICES OF STEVEN G KRAUS
122 MOUNT BETHEL ROAD
WARREN, NJ 07059-5127

AMERICAN INTERNATIONAL SOUTH INS CO
A/S/O ARGIN HUTCHINS 09TC7925
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

AMERICAN INTERNATIONAL SOUTH INSURANCE CO A/S/O NA
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

AMERICAN INT'L INS CO OF DE A/S/O DEBORAH EDDY
ATTN: JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

AMERICAN LUNG ASSOCIATION OF THE UPPER MIDWEST
490 CONCORDIA AVE
SAINT PAUL, MN 55103-2412

AMERICAN MEAT CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8201 E 23RD ST
KANSAS CITY, MO 64129-1358

AMERICAN MOLDED PRODUCTS LLC
51734 FILOMENA DR
SHELBY TWP, MI 48315-2948

AMERICAN NATIONAL PROPERTY & CASUALTY
ANPAC
ATTN: SUBROGATION / 36A1WR981
1949 E SUNSHINE
SPRINGFIELD, MO 65899

AMERICAN NATIONAL RUBBER CO
MAIN & HIGH STS
CEREDO, WV 25507

AMERICAN NATIONAL RUBBER CO
MAIN & HIGH STS
21649 CEDAR CREEK AVE
GEORGETOWN, DE 19974-6395

AMERICAN OUTFITTERS INC
KILLMAN JUSTIN W
95 EAST IRONWOOD BOX 770
QUARTZSITE, AZ 85346

AMERICAN RED CROSS DEFIANCE COUNTY CHAPTER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1220 S CLINTON ST
DEFIANCE, OH 43512-2709

AMERICAN RED CROSS SOUTHWESTERN CHAPTER
MELLON BANK
PO BOX 371997
PITTSBURGH, PA 15251-7997

AMERICAN SCALE & EQUIPMENT CO
8839 KELSO DR STE D
BALTIMORE, MD 21221-3163

AMERICAN SKANDIA LIFE ASSURANCE CORPORATION
1 CORPORATE DR
SHELTON, CT 06484

AMERICAN SOCIETY FOR ENGINEERING EDUCATION
ATTN ARI KLENICKI
1818 N ST NW STE 600
WASHINGTON, DC 20036-2476

AMERICAN STEEL INVESTMENT CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1717 W 10TH ST
INDIANAPOLIS, IN 46222-3801

AMERICAN TEAM INC, THE
42050 EXECUTIVE DR
HARRISON TOWNSHIP, MI 48045-1311

AMERICAN TOOLING CENTER, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
411 MOUNT HOPE ROAD
GRASS LAKE, MI 49240

AMERICAN TOOLING CENTER, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4311 MOUNT HOPE ROAD
GRASS LAKE, MI 49240

AMERICAN WORKPLACE TRUCKING CENTERS, INC.
ATTN: WILLIAM MORROW, PRESIDENT
5910 KINGS POINTE DR
ROCHESTER, MI 48306-2246

AMERICAN YOUTH SOCCER ORGANIZATION (AYSO)
2466 NANDI HILLS CT
AYSO REGION 766
SWARTZ CREEK, MI 48473-7908

AMERICAN-REPUBLICAN INC.
PO BOX 2090
WATERBURY, CT 06722-2090

AMERICAS AUTO AUCTION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2415 HIGHWAY 101 S
GREER, SC 29651-7228

AMERICO CORPORATION
25120 TROWBRIDGE ST
DEARBORN, MI 48124-2443

AMERICO CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
25120 TROWBRIDGE
DEARBORN, MI 48124

AMERICO CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
25120 TROWBRIDGE ST
DEARBORN, MI 48124-2438

AMERICO J DIFRANCESCA
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

AMERICO MARIOTTI
3106 E CUMBERLAND RD
BLUEFIELD, WV 24701-4924

AMERIFORCE PUBLISHING, INC
11 TIDEWATER
IRVINE, CA 92614-7447

AMERIGAS - BURTON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 371473
PITTSBURGH, PA 15250-7473

AMERIGO LAWRENCE FEOLA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

AMERIPRISE TRUST CO ACF ALICE R PFAHLERT PROFIT SHAI
ALICE R PFAHLERT
141 WINDWOOD PTE
ST CLAIR SHORES, MI 48080

AMERISTEEL INC
33900 DOREKA
FRASER, MI 48026-1611

AMERISURE MUTUAL INSURANCE CO
26777 HALSTED ROAD SUITE 300
FARMINGTON HILLS, MI 48331

AMERITECH CREDIT COPORATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2000 W ATT CENTER DR
HOFFMAN ESTATES, IL 60192-5000

AMERITECH CREDIT COPORATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2550 WEST GOLF ROAD
ROLLING MEADOWS, IL 60008

AMERITECH CREDIT CORPORATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
200 W AMERITECH CENTER DR
HOFFMAN ESTATES, IL 60196-0001

AMERITECH CREDIT CORPORATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2000 W ATT CENTER DR
HOFFMAN ESTATES, IL 60192-5000

AMERITECH CREDIT CORPORATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2000 W SBC CENTER DR
HOFFMAN ESTATES, IL 60196-0001

AMERITECH CREDIT CORPORATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2550 WEST GOLF ROAD
ROLLING MEADOWS, IL 60008

AMERITRACK RAILROAD CONTRACTOR
655 S PRAIRIE AVE
PO BOX 682
FRANKFORT, IN 46041-7441

AMERITROL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1185 PARK CENTER DR STE L
VISTA, CA 92081-8305

AMERTRANSEURO INTERNATIONAL HOLDING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
DRURY WAY
LONDON NW10 0JN UNITED KINGDOM

AMERUD, MICHAEL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AMES, ROLAND H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AMES, THOMAS H
2000 TACKLE ST
ESSEXVILLE, MI 48732-1530

AMHED TAHIR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

AMIAD USA INC
2220 CELSIUS AVE
OXNARD, CA 93030-5181

AMIC, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AMICA MUTUAL INSURANCE
43 WESTERN BLVD
GLASTONBURY, CT 06033

AMICA MUTUAL INSURANCE COMPANY A/S/O SEYMOUR KRAU
C/O SHAIR & FISHBON
P.O. BOX 320015
WEST ROXBURY, MA 02132-0001

AMIDAN, LILLIE MARIE
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

AMIDON, EUGENE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

AMIEL FOLEY
2413 BOSTIC ST
HOUSTON, TX 77093-7433

AMII ROSCOE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

AMINO CORP
555 MISONODAIRO
FUJINOMIYA,  S 418-0 JAPAN

AMINO NORTH AMERICA CORP
15 HIGHBURY AVE
ST THOMAS ON N5P 4 CANADA

AMISANO, CONRAD A
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

AMISANO, CONRAD A
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

AMISON, JOHN W
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

AMMAR, ALI
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 92691-2778

AMMERMAN, DENNIS L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

AMMON, GEORGE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

AMMONS, JOHN C
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

AMODIO, ENRICO
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

AMONE, SANTO
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

AMORATI SANDRO - AMORATI MARIA
VIA LOUIS BRAILLE 3
CASALORANDE (RE) ITALY 42013

AMOS COOTS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

AMOS ISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

AMOS L BRADY
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE  600
NORFOLK, VA 23510

AMOS WALLACE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

AMOS, WILSON P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

AMP INDUSTRIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 673185
DETROIT, MI 48267-0001

AMPLE SUPPLY CO
1401 S PRAIRIE DR
SYCAMORE, IL 60178-3225

AMPLIFIER RESEARCH CORP
160 SCHOOLHOUSE RD
SOUDERTON, PA 18964-2400

AMTOWER, THOMAS
ELLEM LAW OFFICE
PO BOX 322
914 MARKET STREET SUITE 207
PARKERSBURG, WV 26102-0322

AMTOWER, WENDY
ELLEM LAW OFFICE
PO BOX 322
914 MARKET STREET SUITE 207
PARKERSBURG, WV 26102-0322

AMUNDSON, GARY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AMUNDSON, ROY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AMY BARBARA S
701 MARTHA AVE
JEFFERSONVILLE, IN 47130-4838

AMY H WRIGHT
WESLEY WRIGHT TEN COM
3689 JOHNSVILLE BROOKVILLE RD
BROOKVILLE, OH 45309-8774

AMY K PONDER CUMMINS GRAHAM INDIVIDUALLY AND
ON BEHALF OF HER MINOR CHILDREN
ATTN JAMES E CARTER ESQ
JAMES E CARTER AND ASSOCIATES LLC
PO BOX 22129
SAVANNAH, GA 31403

AMY SPRINGER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

AN CHEVROLET ARROWHEAD INC
NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C.
SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL
AVENUE
PHOENIX, AZ 85012

AN MOTORS OF DALLAS, INC.
ARVEL RODGERS
6411 E NORTHWEST HWY
DALLAS, TX 75231-8007

ANA ISABEL CORREA
525 ADAMS CT
GILROY, CA 95020

ANA LAUBE
OTTENSENER WEG 55
BUXTEHUDE GERMANY 21614

ANAEKI PATRICIA ANN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ANAEKI, PATRICIA ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ANAHEIM CHEVROLET
SIEVING MICHAEL M LAW OFFICES OF
1801 PARK COURT PL STE F101
SANTA ANA, CA 92701-5015

ANALYSIS & ALIGNMENT SERVICES
1398 NORTH CT
BRIGHTON, MI 48114-9638

ANANT KORADIA
6315 MIDDLEBELT RD
W BLOOMFIELD, MI 48322-2465

ANASTASIA HARTMANN
FLURSTR 4
99734 NORDHAUSEN  GERMANY

ANASTASIA MANOS
453 ELTINGVILLE BLVD
STATEN ISLAND, NY 10312-2107

ANATOLIY TROTSENKO
WALDRANDGASSE 12C/3
KLAGENFURT AUSTRIA A-9020

ANAYA, EDDIE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANAYA, LINDA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

ANAYA, VICTOR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANCALADE, DEBBRA S
DALTON LAW FIRM LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

ANCE HATFIELD
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ANCHOR ABRASIVES
7651 185TH ST
TINLEY PARK, IL 60477-6267

ANCHOR INC
645 WALNUT ST
CINCINNATI, OH 45202

ANCHORAGE CAPITAL MASTER OFFSHORE LTD
C/O ANCHORAGE ADVISORS LLC
ATTN: DAN ALLEN
610 BROADWAY, 6TH FL
NEW YORK, NY 10012

ANCHORAGE CAPITAL MASTER OFFSHORE LTD
FRIED FRANK HARRIS SHRIVER & JACOBSON LLP
ATTN: GARY KAPLAN, ESQ
ONE NEW YORK PLAZA
NEW YORK, NY 10004

ANCONA PAOLO
VIA BONCOMPAGNI 6
187 ROMA RM ITALY

ANCONA PAOLO BONTEMPI ROMANA
VIA BONCOMPAGNI 6
187 ROMA RM ITALY

ANCRUM, SANDRA
330 W OAKLAND ST
TOLEDO, OH 43608-1061

ANDERS SVAERKE
TREKANTEN 3, ST. 4
4200 SLAGELSE DENMARK

ANDERS, DONNA J
171 STONEBROOK LN
EDMOND, OK 73003-2108

ANDERS, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ANDERSEN & ASSOCIATES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
30575 ANDERSON CT
WIXOM, MI 48393-2817

ANDERSEN, ELIZABETH A
C/O THORNTON & NAUMES LLP
100 SUMMER STREET 30TH FLOOR
BOSTON, MA 02110

ANDERSEN, JONATHAN
500 GREENWICH DR
RICHMOND HILL, GA 31324-3802

ANDERSEN, NORMAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON  ROBERT SR
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ANDERSON BOBBY JOE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AZ 72201

ANDERSON CITY UTILITIES MUNICIPAL LIGHT & POWER DEPT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
120 E 8TH ST
ANDERSON, IN 46016-1505

ANDERSON COOK INC
44785 MACOMB INDUSTRIAL DR
CLINTON TOWNSHIP, MI 48036-1147

ANDERSON DEMATRICE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

ANDERSON DONALD W (498213)
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ANDERSON HARRIETT RAYE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

ANDERSON HENRY
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

ANDERSON KAREN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9917 STERLING AVE
ALLEN PARK, MI 48101-1330

ANDERSON LARRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ANDERSON REED
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ANDERSON RICHARD
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

ANDERSON S KELLOMS
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANDERSON S KELLOMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANDERSON UNIVERSITY
ATTN CASHIER
1100 E 5TH ST
ANDERSON, IN 46012-3462

ANDERSON, ALBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, ALBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, ALLEN
SUSAN M. BENSON & ASSOC
6345 BALBOA BLVD STE 384
ENCINO, CA 91316-5238

ANDERSON, ANDREA W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ANDERSON, ANDREW D.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ANDERSON, ANNETTE
6299 RIVER RD
MADISON, OH 44057-9758

ANDERSON, ARCHIE
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

ANDERSON, ARLENE
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ANDERSON, ASHLEY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, BETTY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

ANDERSON, BEVERLY
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

ANDERSON, BILL
7630 ARDWICK DR
LAKE WORTH, FL 33467-7714

ANDERSON, BILLY RAY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ANDERSON, BILLY RAY
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

ANDERSON, BROCK
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

ANDERSON, CHARLENE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ANDERSON, CHARLES
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ANDERSON, CHARLES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ANDERSON, CHRISTOPHER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ANDERSON, CLARENCE LEE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ANDERSON, CLIFTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ANDERSON, DALE R, SR
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ANDERSON, DANIEL
C/O BARBE LAW OFFICE
SUITE 500, FERNWELL BUILDING
505 WEST RIVERSIDE AVENUE
SPOKANE, WA 99201-0500

ANDERSON, DANIEL
DAVID BARBE
505 W RIVERSIDE AVE STE 500
SPOKANE, WA 99201-0518

ANDERSON, DARRELL R
3232 LIV MOOR DR
COLUMBUS, OH 43227-3546

ANDERSON, DAVID
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

ANDERSON, DAVID
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ANDERSON, DAVID
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

ANDERSON, DAVID H
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

ANDERSON, DAVID T
PO BOX 707
LEBANON, OH 45036-0707

ANDERSON, DEMATRICE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ANDERSON, DENNIS A
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

ANDERSON, DONALD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

ANDERSON, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, ECKSTEIN & WESTRICK INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
51301 SCHOENHERR RD
SHELBY TWP, MI 48315-2733

ANDERSON, ELMBER M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, EUGENE
LANDYE BENNETT BLUMSTEIN
1300 SW 5TH AVE STE 3500
PORTLAND, OR 97201-5641

ANDERSON, EVERETT ROGER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, GARLAN BRENT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ANDERSON, GARY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, GAYLORD
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ANDERSON, GEORGE WALTER
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ANDERSON, GILES LOWELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, GLENN ALBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ANDERSON, GRACIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ANDERSON, GRACIE LEE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

ANDERSON, GRADY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ANDERSON, GRADY B
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ANDERSON, HARLOW A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, HARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANDERSON, HERMAN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, HOWARD HERMAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ANDERSON, HUGO J
533 LINCOLN RD
OTSEGO, MI 49078-1006

ANDERSON, IAN F
1008 RIDGEWOOD DR
PLAINFIELD, IN 46168-2248

ANDERSON, JALMER O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANDERSON, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ANDERSON, JAMES E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ANDERSON, JAMES F
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ANDERSON, JAMES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, JAMES R.
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

ANDERSON, JANIS
BENTON PAUL
PO BOX 1341
181 MAIN STREET
BILOXI, MS 39533-1341

ANDERSON, JESSE J
BENTON PAUL
PO BOX 1341
181 MAIN STREET
BILOXI, MS 39533-1341

ANDERSON, JESSIE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, JOHN
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANDERSON, JOHN
50 W 16TH AVE
OSHKOSH, WI 54902-6902

ANDERSON, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANDERSON, JOHN H
EARLY & STRAUSS
250 LEXINGTON AVENUE - 20TH FLOOR
NEW YORK, NY 10017

ANDERSON, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, JOHN O
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ANDERSON, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, JOHN WALTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, JOHNNY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, JONATHAN
PROGRESSIVE INS
900 TUTOR LN STE 104
EVANSVILLE, IN 47715-7295

ANDERSON, JOSEPH
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ANDERSON, JOSEPH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ANDERSON, JOSEPH ALEXANDER
HATCH BRENT O
10 W BROADWAY STE 400
SALT LAKE CITY, UT 84101-2065

ANDERSON, KEITH
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

ANDERSON, KENNETH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANDERSON, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, KEVIN
712 MADISON AVE
DIXON, IL 61021-3515

ANDERSON, KYLE EDWARD
1459 BATON ROUGE WAY
GRAYSON, GA 30017-1073

ANDERSON, LACOUNT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, LAMERT
207 E 61ST ST
CHICAGO, IL 60637-2203

ANDERSON, LARRY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ANDERSON, LASHUNDA
3100 WAYNE RD
LOUISVILLE, KY 40216-4457

ANDERSON, LEE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ANDERSON, LEE ARTHUR
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ANDERSON, LEROY HUNTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, LLOYD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, LLOYD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, MARGARET
DAVID C THOMPSON ESQ
DAVID C THOMPSON PC
321 KITTSON AVE
GRAND FORKS, ND 58201

ANDERSON, MARIE
1051 GERRY ST
GARY, IN 46406-2059

ANDERSON, MARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ANDERSON, MARY E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVIILLE, IL 62025

ANDERSON, MARY E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ANDERSON, MELTON H
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

ANDERSON, MILDRED M
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ANDERSON, MURIEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, NATHANIEL
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

ANDERSON, NOEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANDERSON, OSCAR D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, PAUL
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

ANDERSON, PAUL
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

ANDERSON, PAUL D
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

ANDERSON, PAUL I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, PAUL W
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, QUINCE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ANDERSON, RAY
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, REGINA
PALMEROLIVER LAW OFFICES OF
205 PARK CENTRAL EAST SUITE 511 P O BOX 5720
SPRINGFIELD, MO 65801

ANDERSON, RICHARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ANDERSON, RICHARD
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, RICHARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ANDERSON, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANDERSON, ROBERT CLARK
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ANDERSON, ROBERT E
4330 COURTSIDE DR
WILLIAMSTON, MI 48895-9403

ANDERSON, ROBERT F
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANDERSON, RODNEY
C/O THE DAVID LAW FIRM
10655 SIX PINES DR STE 260
THE WOODLANDS, TX 77380

ANDERSON, RONNIE E
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

ANDERSON, RUBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ANDERSON, RUNION
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ANDERSON, RUSSELL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, SHARON
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

ANDERSON, STEVE
707 PIZER ST
HOUSTON, TX 77009-5315

ANDERSON, STEVEN W
9533 CASS AVE
TAYLOR, MI 48180-3508

ANDERSON, TEDDY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, THERESE
PO BOX 97
MONTEZUMA, IA 50171-0097

ANDERSON, THOMAS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, TIMOTHY
25310 97TH AVE N
HITTERDAL, MN 56552-9750

ANDERSON, TOMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ANDERSON, VERNETTA
19775 COYLE ST
DETROIT, MI 48235-2043

ANDERSON, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDERSON, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ANDERSON, WILLIAM D
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

ANDERSON, WILLIAM H
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

ANDERSON, WILLIE
14673 ABINGTON AVE
DETROIT, MI 48227-1409

ANDERSON, WILLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANDERSON,CONSTANCE MARIE
1610 PIPER LN APT 206
CENTERVILLE, OH 45440-5019

ANDERSON-BARAHONA, DONNA
MALONE THOMAS WILLIAM
2 RAVINIA DR STE 300
ATLANTA, GA 30346-2104

ANDERSONS INC, THE
480 W DUSSEL DR
PO BOX 119
MAUMEE, OH 43537-1690

ANDERWKAVICH, ALEXANDER
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

ANDERWKAVICH, ALEXANDER
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ANDOLF PRIBIL
MEG ULICH JALBURG
LAW OFFICE
NEUST STRASSE 3/G
A 1070 WIEN AUSTRIA

ANDOLF PRIBIL
RECHTSANWALT
MADULRICH SALBURG
1070 WIEN NEUSTITTGASSE 3/6

ANDORRA GRUP AGRICOL REIG, SA
C/O LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ATTN: S JASON TEELE, ESQ
ROSELAND, NJ 07068

ANDRACCHIO, FEDERICO
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ANDRADE, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANDRE BRAUKMANN
SEEHOFSTRASSE 15A
60594 FRANKFURT GERMANY

ANDRÉ BURKART
RIETBRUNNEN 43
PFÄFFIKON 8808 SWITZERLAND

ANDRE HAWKRIDGE
FELDGERICHTSTRASSE 4
60320 FRANKFURT GERMANY

ANDRE KABAKOW
KIESMUELLERSTR. 20
81549 MUNICH GERMANY

ANDRE' L TAYLOR
2529 MALVERN AVE
DAYTON, OH 45406-1949

ANDRE LEFELURE
31932 VEGAS
WARREN, MI 48093

ANDRE PATROUILLIE
LEON BOEREBOOMLAAN 39
ZAVENTEM BELGIUM

ANDRE STUER
6 BURGESS DR
TEWANTIN QLD 4565  AUSTRALIA

ANDRE VISSER
6420 TANGLEWOOD LN
GRAND BLANC, MI 48439-9714

ANDREA BEIERLEIN
AM HERRENWEIHER 3
91180 HEIDECK GERMANY

ANDREA BERNA C ESTATE OF
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

ANDREA BOCKS
NIEDERSCHWARZBACH 14
METTMANN 40822 GERMANY

ANDREA BRAY
C/O MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38403

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBIA, IN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVE
COLUMBUS, OH 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COLUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
1224 TROTWOOD AVENUE
COUMBIA, TN 38401

ANDREA BRAY
MAURY REGIONAL HOSPITAL
3224 TROTWOOD AVE
COLUMBIA, TN 38401

ANDREA DAWSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANDREA DETTMAR
C/O ADELHEID GUNDLACH
KREUZWEG 21
31582 NIENBURG/WESER AR GERMANY

ANDREA ENGEL
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

ANDREA FERRAROM
BSI SA
VIA MAGAM 2
CH 6901 LUGANO SWITZERLAND

ANDREA FREUNDLIEB
GRUNEWALDSTR 91
BERLIN 10823, GERMANY

ANDREA GAUSS
GARTENSTRASSE 37
72074 TUEBINGEN GERMANY

ANDREA HEIN
SENNEGARTEN 26
38667 BAD HARZBURG GERMANY

ANDREA HERZOG
ANNASTR 38
D-45130 ESSEN GERMANY

ANDREA KIENER-SCHNEIDER
RHANER ZELL 13
D-93488 SCHOENTHAL GERMANY

ANDREA KRUEGER
HAVERMANNSTIEG 6
HAMBURG  22177 GERMANY

ANDREA LAMBRECHT
SCHWARZSTRASSE 13-15
5020 SALZBURG AUSTRIA

ANDREA LAWITSCHKA-LENDLE
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART  GERMANY

ANDREA M FLETCHER
235 KAUFMAN ROAD
HOT SPRINGS, AR 71913-8012

ANDREA MARCHIO'
VIA DANTE ALIGHIERI 20
22070 LIMIDO COMASCO ITALY

ANDREA NEBEL
SCHUBERTSTR. 6
MAINZ 55130  GERMANY

ANDREA PFUENDER
KARL-THEODOR-STRASSE 31A
80803 MÜNCHEN GERMANY

ANDREA SCHREIBER
STETTINER STRASSE 19
D-72250 FREUDENSTADT GERMANY

ANDREA TOMASONI
DONIZETTI STREET 7
38068 ROVERETO ITALY

ANDREA, RAYMOND JOHN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ANDREAS & BARBARA BERGER
ANDREAS BERGER
PARKWEG 1
D-15374 MUENCHEBERG

ANDREAS & BARBARA BERGER
PARKWEG 1
D15374 MUENCHEBERG GERMANY

ANDREAS & HANNA GUMMERT
HAFERKAMP 11
ALFELD  31061 GERMANY

ANDREAS & HANNA GUMMERT
HAFERKAMP 11
ALFELD 31061 GERMANY

ANDREAS & INGA PLITT
BRUEHLSTRASSE 47
71394 KERNEN GERMANY

ANDREAS BAUMANN
AM KATZENBUCKEL 1B
91541 ROTHENBURG GERMANY

ANDREAS BLACHUT
JUSTINIANSTR 11
D-50679 KOELN GERMANY

ANDREAS BREZOVAC
STEINRITZWEG 20 B
FRG - 65396 WALLUF GERMANY

ANDREAS COSTI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANDREAS DEMMEL
KIRCHSTRASSE 12
D-83679 SACHSENKAM GERMANY

ANDREAS DIETZE
FLACHTER STRASSE 43
71287 WEISSACH GERMANY

ANDREAS DOBROSCHKE
HINTERE STR 88 B
90768 FUERTH GERMANY

ANDREAS FISCHER
DEWETSTR 10
80807 MUNCHEN GERMANY

ANDREAS FRANKE
GLEINAER STRASSE 94
D-01139 DRESDEN GERMANY

ANDREAS FURCH
AM GOLTENHOF 16
47608 GELDERN GERMANY

ANDREAS GOETZ
ANGELWEG 24
D 72669 UNTERENSINGEN GERMANY

ANDREAS GRALLERT
KLOBERSTRASSE 20
65439 FLOERSHEIM GERMANY

ANDREAS GRIMM
QUANTENBERG 39
40822 METTMANN GERMANY (DE)

ANDREAS GUTSCH
KATHE-KOLLWITZ 4
LUDINGHAUSEN GERMANY 59348

ANDREAS GUTSCHY
13/78 PARADISE VILLA
SOI KAOWMAKOK NONGPRUE
BANGLAMUNG CHONBURI
PATTAYA  THAILAND

ANDREAS GUTSCHY
13/78 PARADISE VILLA
SOI KAOWMAKOK,NONGPRUE
BANGLAMUNG CHONBURI PATTAYA THAILAND

ANDREAS HAEUSSLER
HEILMANNSTR 25D
81479 MUNICH GERMANY

ANDREAS HAEUSSLER
HEILMANNSTR. 25D
81479 MUNICH GERMANY

ANDREAS HELMER
BERGSTR 40 A
67067 LUDWIGSHAFEN GERMANY

ANDREAS HIRSCHINGER
LINDENSTRAßE 4
D-92442 WACKERSDORF GERMANY

ANDREAS HIRSCHINGER
LINDENSTRAßE 4
D-92442 WACKERSDORF
WACKERSDORF DE D92442

ANDREAS KARG
BÄCKERSTRAßE 12
HALSTENBEK 25469 GERMANY

ANDREAS KIEDERICH
SCHEUREN 53
53937 SCHLEIDEN GERMANY

ANDREAS KLEIN
RHODIUSSTRASSE 15
D-51065 COLOGNE

ANDREAS KRANE
WEINBERGSTR 30 A
D-76547 SINZHEIM GERMANY

ANDREAS KRIECHBAUMER
PYHRA 71
3361 ASCHBACH AUSTRIA

ANDREAS KURSAWE
PARKSTETTENER STRASSE 22
94356 KIRCHROTH GERMANY

ANDREAS LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN
GERMANY

ANDREAS LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN, GERMANY

ANDREAS LISKE
HOHENZOLLERNSTRASSE 16
73540 HEUBACH GERMANY

ANDREAS MUHLEIS
AM TURNPLATZ 12
D-95158 KIRCHENLAMITZ GERMANY

ANDREAS MURMANN
10969 BERLIN
FRIEDRICHSTR GERMANY

ANDREAS NIEMANN
FUERSTENDAMM 8
13465 BERLIN GERMANY

ANDREAS PHOCAS
HUBERTUSSTRASSE 3
80639 MUNICH GERMANY

ANDREAS REISS
RUENAUE 25
46535 DINSLAKEN GERMANY

ANDREAS ROEMER
NANNY ALBRECHTSTR 9
55469 SIMMERN GERMANY

ANDREAS ROGALL
METZER STR 18F
D-58332 SCHWELM  GERMANY

ANDREAS ULRICH
ALTE VLOTHOER STR 7
D-32105 BAD SALZUFLEN, GERMANY

ANDREAS VAVRA
DIESELGASSE 5A/61
1100 VIENNA, AUSTRIA

ANDREAS VINZENZ
NIDDASTR 59
63329 EGELSBACH GERMANY

ANDREAS VON DER WETH
PRINZENGASSE 20
96253 UNTERSIEMAU  GERMANY

ANDREAS WEBER
RASCHENBERGSTR 22A
5020 SALZBURG AUSTRIA

ANDREAS WEIS
KREUZWEG 23
63688 GEDEIN GERMANY

ANDREAS WEIS
KREUZWEG 23
63688 GEDERN GERMANY

ANDREAS WEIS
KREUZWEG 23
GEDERN-WENINGS 63688 GERMANY

ANDREAS WEISS
HEINRICH-SCHUETTE-STR 23A
51766 ENGELSKIRCHEN GERMANY

ANDREAS, ELISABETH WAIBEL
ANDREAS WAIBEL
ALBERT-EINSTEIN-RING 43
95448 BAYREUTH GERMANY

ANDREFF, LAWRENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANDRELLA, JEROME M
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

ANDREOTTI IVAN & MURATORI MAURA
VIA CARTESIO 36
41121 MODENA (MO) ITALY

ANDREOTTI, ELIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDREPONT, JOSEPH ELDRIDGE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ANDRES AVELINO AZAGUIRE
C/O MICHAEL ROOFIAN AND ASSOC.
11766 WILSHIRE BLVD, 6TH FLOOR
LOS ANGELES, CA 90025

ANDRES FERNANDEZ AVILES
ATTN  LUIS SANCHEZ
BANCO SABADELL
MIAMI BRANCH
2 SOUTH BISCAYNE BLVD  STE 3301
MIAMI, FL 33131

ANDRES FONTAO
136 FRANKLIN AVENUE
WYCKOFF, NJ 07481

ANDRES GARCIA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANDRES MARTINEZ
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ANDRES MARTINEZ
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ANDRESS, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDREU, ELMO PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDREW BEASLEY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ANDREW BENDIK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANDREW BENSON
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

ANDREW DANISH
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST, 22ND FL
BALTIMORE, MD 21201

ANDREW DELONG/GAIL DELONG  SPOUSE
MCKENNA & ASSOCIATES P C
438 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

ANDREW DOBBINS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ANDREW E OLIVER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ANDREW EMANUELE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANDREW FINKLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANDREW FORD
5347 BRISTOL PARKE DR
CLARKSTON, MI 48348-4827

ANDREW FRIESEN & ANNE MARIE FRIESEN
127 COOPER GAP RD
SUCHES, GA 30572-3120

ANDREW FUSCO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANDREW FUSCO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ANDREW G STARKEY SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ANDREW GASPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANDREW HERMANN
1639 MACKWOOD RD
ROCHESTER HILLS, MI 48307-4315

ANDREW HOSKINS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ANDREW IVEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

ANDREW J COPLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANDREW J FORD
5347 BRISTOL PARKE DR
CLARKSTON, MI 48348

ANDREW J HALES
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

ANDREW J LISCHIN
2 EMPIRE DR
PLEASANTVILLE, NJ 08232-2963

ANDREW KESSLER
8972 PEBBLE BEACH CIRCLE
WESTMINSTER, CA 92683

ANDREW KISER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANDREW KUZAK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREW LANDRUM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANDREW LEACH JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANDREW LEE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANDREW LEE WYLIE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ANDREW LEWIS SEAY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ANDREW LINDSAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREW LOTZ GERFIN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ANDREW MACKEY
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

ANDREW MATEY
920 SAINT MARKS WALK
SUWANEE, GA 30024-6616

ANDREW MIKLOS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREW MOORE
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ANDREW MULATO
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

ANDREW N BAKER
12324 WOODLEY AVE
GRANADA HILLS, CA 91344

ANDREW NAWA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ANDREW PETRICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREW POPE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ANDREW REDMOND
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREW RIISE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREW RIPPLINGER
NIX PATTERSON & ROACH LP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

ANDREW ROHN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREW ROLL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ANDREW SALVATORE BALZANO
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ANDREW SEIDMAN
CGM IRA ROLLOVER CUSTODIAN
127 RALPH AVE
WHITE PLAINS, NY 10606-3813

ANDREW SHEARS, SR
C/O WILLIAM KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ANDREW SIMONS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREW SIMPSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ANDREW SPEARS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANDREW SPIGA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREW ST PAUL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ANDREW STASHKIW
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREW T DUNLAP
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANDREW THEISEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ANDREW TOWNSEND
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREW VIROSTEK
8633 SAN MARCO BLVD
STERLING HTS, MI 48313-4861

ANDREW WATKINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREW YEAGER JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDREWS GEORGE W
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

ANDREWS JR FRED M
1435 DODGE DR NW
WARREN, OH 44485-1851

ANDREWS KURTH LLP
1717 MAIN ST STE 3700
DALLAS, TX 75201

ANDREWS RICHARD E SR (438787)
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ANDREWS ROBERT M (638780)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ANDREWS ROBERT N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDREWS, CONRAD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDREWS, DEAN
1416 3RD AVE E
INTERNATIONAL FALLS, MN 56649-2928

ANDREWS, EWING
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

ANDREWS, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ANDREWS, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDREWS, JOHNNY L
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ANDREWS, KENNETH
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ANDREWS, KEVIN
505 S 4TH ST APT 6
LAMAR, CO 81052-3251

ANDREWS, LAWRENCE O'NEIL
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

ANDREWS, LEMUEL
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

ANDREWS, MARGARET
7015 RIDGE AVE APT 8
PHILADELPHIA, PA 19128-3271

ANDREWS, MARJORIE C
5920 HERSHINGER CLOSE
DULUTH, GA 30097-6419

ANDREWS, MARK
2959 SE MILE HILL DR UNIT D1
PORT ORCHARD, WA 98366-2959

ANDREWS, MILES JAMES
GARREN, MARK L & ASSOCIATES
500 VIRGINIA STREET, E
CHARLESTON, WV 25301

ANDREWS, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANDREWS, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ANDREWS, ROBERT M
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ANDREWS, WARREN E
MEGG BEVERAGE STATE FARM INS. SUBRO SERV
PO BOX 2371
BLOOMINGTON, IL 61702-2371

ANDROID INDUSTRIES LLC
2155 EXECUTIVE HILLS BLVD
AUBURN HILLS, MI 48326

ANDROID INDUSTRIES-DELTA TOWNSHIP
2155 EXECUTIVE DR
AUBURN HILLS, MI

ANDRONA MAZUR
BRUNNENWEG 2B
54411 HERMESKEIL GERMANY

ANDRUCKI, GEORGE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ANDRUS, NORMAN
RICHARDSON & RICHARDSON PC
1745 S ALMA SCHOOL RD STE 100
MESA, AZ 85210-3010

ANDRZEJ BAZANSKI
PAUL-KELLER STR 39
53604 BAD HONNEF GERMANY

ANDY ANANTHAKRISHNAN
8 FULLERTON ROAD
MOORESTOWN, NJ 08057

ANDY BREWSTER
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

ANDY DEANGELIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANDY DEMYAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANDY JOE PARKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDY LEE BOBBITT
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

ANDY ULIENE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANDY WIPF
13452 400TH AVE
GROTON, SD 57445

ANEMONA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

ANETTE SCHNABELS
AM SPRINGBERG 11
D-49214 BAD ROTHENFELDE GERMANY

ANETTE WIRTZ
LORTZINGSTRASSE 70
50931 COLOGNE GERMANY

ANEX WAREHOUSE & DISTRIBUTION COMPANY
362 BRICKYARD HILL RD
RUFFS DALE, PA 15679-2202

ANGEL AROCHO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGEL F RAMOS SR
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ANGEL FERRER - VIDAL LOPEZ
PL MEDITERRANEA 3 ESCA BI 10
VILANOVA I LA GELTRU
08800 BARCELONA SPAIN

ANGEL GONZALES
THE MADEKSHO LAW FIRM:
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ANGEL L JUARBE-DORTA
PO BOX 141118
ARECIBO, PR 00614-1118

ANGEL L RODRIGUEZ
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ANGEL L RODRIGUEZ
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANGEL LATIMER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGEL MARTINEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANGEL MENDEZ FELICIANO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGEL SALGADO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANGEL TREJO HERNANDEZ INDIVIDUALLY
C/O JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

ANGEL VELAZQUEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANGELA BROWN
C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP
111 MONUMENT CIRCLE  STE 900
INDIANAPOLIS, IN 46204-5125

ANGELA DRUDE-MOSS
ZUR KOHLSTATT 20
82211 HERRSCHING, GERMANY

ANGELA GRAUPNER
HILLGASSE 12
ALTENBURG 04600 GERMANY

ANGELA GUICE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGELA HOOPER
9344 TRUE AVE
DOWNEY, CA 90240-2533

ANGELA RAMONA NASH
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ANGELA STRZELETZ
DIESELSTRASSE 1 A
D-77652 OFFENBURG GERMANY

ANGELA TREVINO A MINOR
MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART ROAD
CORPUS CHRISTI, TX 78411

ANGELE SHAW
4216 ADAMS DR
SHELBY TWP, MI 48316-1112

ANGELI, LOUIS G
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ANGELICA GOMEZ BOCANEGRA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

ANGELICA MARIA NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ANGELIKA FASSNACHT
MELDORFERWEG9
NUERNBERG, DE

ANGELIKA KENYON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGELIKA KRAFT
GAESSLERSTRASSE 10
D 75334 STRAUBENHARDT

ANGELIKA LAUSTROEER
BREMER STR 6
D 33613 BIELEFELD GERMANY

ANGELIKA MUECKE
JUTEWEG 5
38159 VECHELDE GERMANY

ANGELIKA SIEGMUND
GEORG-REITERSTR. 8
50827 KOLN FRG

ANGELIKA TAGLEWSKI
ZIEGELEIWEG 18
51149 KOELN GERMANY

ANGELIKA TOBOROWSKI
HEINRICH-CLAES STR 11
LEVERKUSEN GERMANY 51373

ANGELIKA TOBOROWSKI
HEINRICH-CLAES-STR 11
51373 LEVERKUSEN GERMANY

ANGELIKA TOBOROWSKI
HEINRICH-CLAES-STR 11
51373 LEVERKUSEN, GERMANY

ANGELIKA WACKER
GÖETTINGER STR. 34
BREMEN 28215 GERMANY

ANGELIKA WACKER
GOEZZINGER SZR 34
BREMEN 28215 GERMANY

ANGELIKA WEBER-PEDROTTI & MASSIMO PEDROTTI
ROEDELHEIMER LANDSTR 174
60489 FRANKFURT GERMANY

ANGELINA MARIA PLUMP
PRINZ-EUGEN-STR. 68/11
1040 VIENNA
AUSTRIA

ANGELINA MATTIOLI
5560 BAYVIEW DR
FT LAUDERDALE, FL 33308-3442

ANGELINAS PERIKLIS (627631)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

ANGELINAS, PERIKLIS
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

ANGELINE, ALFRED P
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

ANGELINE, JOSEPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ANGELIQUE MARTIN
FIELDS MELISSA
839 ST CHARLES AVE SUITE 312
NEW ORLEANS, LA 70130-3756

ANGELIQUE MARTIN
FORD T HARDY JR
ATTORNEY AT LAW
839 ST CHARLES AVE STE 312
NEW ORLEANS, LA 70130

ANGELL, KENNETH V
C/O GLASSER AND GLASSER
CROWN CENTER 580 E MAIN ST SUITE 600
NORFOLK, VA 23510

ANGELL, MARVIN CHARLES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ANGELL, SUSAN B
SOBRAN, THOMAS P
7 EVERGREEN LN
HINGHAM, MA 02043-1047

ANGELO BELLINO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGELO BÖHM, BIRGIT BOEHM
AMSELWEG 12
99988 HEYERODE GERMANY

ANGELO C POLZELLA
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ANGELO CERCONE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGELO CLANNI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGELO CUEVAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGELO DIFRANCESCO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGELO GARGANO
MEMELSTRASSE 12
FULDA 36043  GERMANY

ANGELO HULL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANGELO L CARBONE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANGELO MICELI
EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

ANGELO NICOZINI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANGELO PELLEGRINI
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

ANGELO RESTIVO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANGELO SPITALE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANGELO VARGAS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ANGELO VENET
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANGELOS MICHOS, VASILIKI PAPADOPOULOU,
IRANNIS MICHOS, GEORGIOS MICHOS
218 EFYINOU PONPOU ST, NEA
SMIRNI, 17123, GREECE

ANGELS BASEBALL LLP
MR. RICHARD MCCLEMMY
200 GENE AUTRY WAY, ANAHEIM
ANAHEIM, CA 92806

ANGELS BASEBALL LP
2000 E GENE AUTRY WAY
ANAHEIM, CA 92806-6143

ANGELUCCI, FRED
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

ANGERHOFER, THERESA
721 EUGENE ST
FAYETTEVILLE, NC 28306-2025

ANGEVINE, GEORGE
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

ANGLE, JACK
15112 DANDELION LN
FONTANA, CA 92336-4225

ANGLE, LYNWOOD BELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANGLE, ORVILLE E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ANGLIN, BRYANT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ANGLIN, GM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ANGLIN, JOHNNY V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANGLIN, JOSEPH EDGAR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANGUIANO, MARIO
2508 IDALIA AVE
EL PASO, TX 79930-2024

ANGUIL ENVIRONMENTAL SYSTEMS I
8855 N 55TH ST
MILWAUKEE, WI 53223-2355

ANGUILM, MILFORD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ANGUS & NICKERSON LLC
GREGORY S. NICKERSON
101 CONSTITUTION AVE, NW
SUITE 900
WASHINGTON, DC 20001

ANGUS & ROSEMARY MACLACHLAN
532 SANDY OAKS BLVD
ORMOND BEACH, FL 32174-6197

ANGUS, RICHARD E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ANHUI ZHONGDING GROUP CO LTD
NINGY ANG DEVELOPMENT ZONE
NINGGUO, AN 24230 CHINA

ANHUI ZHONGDING RUBBER PLASTIC PROD
NINGGUO INDUSTRIAL DEVELOPMENT ZONE
NINGGUO ANHUI CN 242300 CHINA (PEOPLE'S REP)

ANHUI ZHONGDING RUBBER PLASTIC PROD
NINGGUO INDUSTRIAL DEVELOPMENT ZONE
NINGGUO, AN 24230 CHINA

ANI DIRECT NETWORK SECURITY LP DBA ANI DIRECT LP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4006 BELT LINE RD STE 275
ADDISON, TX 75001-4372

ANIANO, STEVEN
SOMERSTEIN BRUCE & ASSOCIATES PC
7 PENN PLZ STE 420
NEW YORK, NY 10001-0023

ANIELLO, CARLO, PAOLO RUSSO, M. TERESA P
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
NOLA NAPLES 80035 ITALY

ANIELLO, PAOLO, CARLO RUSSO, MARIA TERESA PISCOPO
C/O DALESSANDRO & PARTNERS -SGE
VIA ANFITEATRO LATERIZIO NO 290
NOLA
80035 NAPLES ITALY

ANIL SHARMA
135 WILMINGTON GARDENS
BARKING ESSEX
IG11 9TR ENGLAND

ANIL SHRIVASTAVA
4353 STONEWOOD CT
ROCHESTER, MI 48306-4645

ANINA RUDELICH
C/O ODISHAW & ODISHAW
ATTN: BEN GUIDO
10123 99TH ST. NW, 2200 SUNLIFE PLACE
EDMONTON, AB  T5J 3H1

ANIS SHERALI
1166 ROXBORO POINT NE
ATLANTA, GA 30324

ANITA BISHOP
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

ANITA HARDAGE
PO BOX 232
POCAHANTAS, AR 72455

ANITA HOLZHAUSEN
DIPL-KFM ULRICH H SCHNEIDER
REHBERGSTRASSE 6
81479 MUNCHEN-SOLLN GERMANY

ANITA HOLZHAUSEN
REHBERGSTR. 6
81479 MÜNCHEN GERMANY

ANITA KEDAS
ROBERT KEDAS
300 N CALIFORNIA AVE
DANVILLE, IL 61832-4220

ANITA L MIDDLETON ESQ, PERSONAL REPRESENTATIVE FOR
ANITA L MIDDLETON ESQ
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ANITA L SABATINI TTEE
ANITA L SABATINI TRUST U/A
DTD 02/07/1990
3535 LINDA DRIVE APT 338
SAN MARCOS, CA 92078-6347

ANITA LOVETT
235 VITTORIO CT
PARK RIDGE, NJ 07656

ANITA M KEDAS
ALEX R KEDAS
310 N J ST
TILTON, IL 61833-7449

ANITA SOWA-STUER
122 RUE DES POORMIERS
L 2363 LUXEMBOURG

ANIXTER INC
ATTN  CREDIT DEPT
2301 PATRIOT BLVD
GLENVIEW, IN 60026-1569

ANJA KRAMER
MITTELSTR 32
35510 BUTZBACH  GERMANY

ANJA SCHIERLE
AM POTH 4
40625 DUSSELDORF, GERMANY

ANJA WIMMEL
316 SUNNY SIDE AVE.
TORONTO ONTARIO CANADA

ANJA-GABRIELE PALM
BERGSTR 40 A
67067 LUDWIGSHAFEN GERMANY

ANJALI S DESAI & S V DESAI TR
UA 11-04-2008
ANJALI S DESAI LIVING TRUST
1919 DARNELL ST
LIBERTYVILLE, IL 60048-4333

ANJARD SR, RONALD P
10942 MONTEGO DR
SAN DIEGO, CA 92124-1423

ANJARI D ESTEVEZ
3024 N POWERS DR APT 107
ORLANDO, FL 32818

ANKE HARDER
GROSSENDORFER STR 80
25355 BARMSTEDT  GERMANY

ANKE REDLIN
AM ALTEN DREISCH 60 A
D-33605 BIELEFELD GERMANY

ANKE THOM
KOMMERNER STR 27
ZUELPICH DE 53909 GERMANY

ANKE WESTPHAL
RUBEN-WOLF-STR. 28
D-12524 BERLIN GERMANY

ANKENBRANDT, TIM
1032 MICHIGAN AVE
MAUMEE, OH 43537-3047

ANKLAM, ARTHUR A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANKLAM, CECIL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANKOVIAK, JOHN H
C/O GLASSER AND GLASSER
CROWN CENTER 580 E MAIN ST SUITE 600
NORFOLK, VA 23510

ANKROM, LARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANKROM,KAREN D
3940 BEECHWOOD DR
BELLBROOK, OH 45305-1601

ANKROM,ROBERT L
10401 QUAKER TRACE RD
SOMERVILLE, OH 45064-9612

ANN AMALA PLUS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

ANN ARBOR MACHINE CO
2105 BISHOP CIR E
DEXTER, MI 48130-1565

ANN CRENSHAW
6710 CRANWOOD DR
FLINT, MI 48505-1963

ANN ELLIS
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

ANN KRISTIN LINDEMANN
HERMANN HESSC STR 2
72555 METZINGEN GERMANY

ANN L WILLIAMS
CGM IRA CUSTODIAN
15 TACONIA COURT
MT. LAUREL, NJ 08054-3064

ANN LEE
4713 PINNACLE DRIVE
BRADENTON, FL 34208

ANN MCHUGH
APT 224
2330 MAPLE ROAD
BUFFALO, NY 14221-4057

ANN PARKER NORTH
401 CENTRE COURT
ALAMEDA, CA 94502

ANN S GLICKMAN
950 AUGUSTA WAY #115
HIGHLAND PARK, IL 60035

ANN S. MARCUS
4638 WELDIN RD
WILMINGTON, DE 19803

ANN VADAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANN WALLS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN ST, STE 2550
KANSAS CITY, MO 64105-5192

ANN WORCHECK & PATRICIA
BENTON TTEES FBO JOSEPH & ANN
WORCHECK TR U/A DTD 08-21-90
140 TUPELO CIRCLE
BRUNSWICK, GA 31525-4560

ANN WRENN
810 BYRD ST
LYNCHBURG, VA 24504

ANNA BENING
BOLONGAROSTR. 136
FRANKFURT 65929 GERMANY

ANNA BENNINGTON
2218 UPPER BELLBROOK RD
XENIA, OH 45385-9334

ANNA BURNETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANNA CANGIALOSI
24 ESSEX CT
SCHAUMBURG, IL 60194

ANNA ELISABETH SCHNEIDER
DR -SCHIER-STR 11
D-66386 ST INGBERT GERMANY

ANNA H PARROTT
633 DELAWARE AVE #14
DELMAR, NY 12054

ANNA J BENNINGTON
2218  UPPER BELLBROOK RD
XENIA, OH 45385-9334

ANNA KARL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANNA KRETZ
8309 HIGH MEADOWS TR
CLARKSON, MI 48348

ANNA KRETZ
8309 HIGH MEADOWS TR
CLARKSTON, MI 48348

ANNA KRETZ
8309 HIGH MEADOWS TR.
CLARKSTON, MI 48348

ANNA LAVONNE TUELL
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANNA LAVONNE TUELL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ANNA M HESS
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

ANNA M SHANNON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ANNA M SHANNON
C/O WEITZ LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

ANNA MARIA ZANNI
VIALE FRATELLI SINTONI 60/A
47042 CESANATICO FC ITALIA

ANNA MARIE LUKOMSKI
EDWARD D JONES & CO CUSTODIAN
FBO ANNA MARIE LUKOMSKI IRA
PO BOX 277
PARMA, IN 49269

ANNA MARIE ZWERGER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ANNA MATTIOLI
C/O ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ANNA MATTIOLI
C/O JOHN E JURELLER JR
KLESTADT & WINDERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ANNA MAY DODDS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANNA MIGLIARDI
C/O ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ANNA MIGLIARDI
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ANNA NEKHAMKIS
CHEMNITZER STR 7
35039 MARBURG GERMANY

ANNA NEKHAMKIS
CHEMNITZER STR 7
35039 MARBURG
GERMANY

ANNA NERVO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANNA NOWACZEK
HERRNBERGSTR 83
93138 LAPPERSDORF  GERMANY

ANNA NOWACZEK
HERRNBERGSTR 83
93138 LAPPERSDORF GERMANY

ANNA, NORMAN F
4461 STACK BLVD APT E223
MELBOURNE, FL 32901-8843

ANNABELLE SHURIN
11903 PARLIAMENT ST APT 522
SAN ANTONIO, TX 78216-2452

ANNABELLE TANNER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANNA-ELISABETH LECHNER
OESCHBACHWEG 2
A6373 JOCHBERG AUSTRIA - EUROPE

ANNALIESE KRININGER
SICKLINGER WEG 17
94051 HAUZENBERG GERMANY

ANNA-LUISE LESAAR
KART-SIMROCK-STR 3
40699 ERKRATH GERMANY

ANNA-MARIA DREXLER
REICHELSDORFER HAUPTSTR 105
90453 NUERNBERG GERMANY

ANNE AND CARSTEN KORTBEIN
HAUPTSTRASSE 186
85579 NEUBIBERG GERMANY

ANNE ARUNDEL COUNTY MARYLAND
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 17492
OFFICE OF FINANCE
BALTIMORE, MD 21297-0476

ANNE B CROWE, PERSONAL REP FOR JOSEPH L CROWE JR
C/O BRAYTON PURCELL
22 RUSH LANDING RD
NOVATO, CA 94948-6169

ANNE BARRINO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANNE E VANDEN BROEK, PERSONAL REPRESENTATIVE FOR
DOUGLAS R VANDEN BROEK
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ANNE F ROBERTSON TTEE
ROBERTSON TR DTD 09/05/1989 U/A
AMENDED & RESTATED 11/20/2006
13235 W KEYSTONE DR
SUN CITY WEST, AZ 85375-4552

ANNE GREER
512 OCEAN VIEW LANE
CHULA VISTA, CA 91914

ANNE KELLENTER
AM MÜHLENGRABEN 3
52249 ESCHWEILER GERMANY

ANNE KORTBEIN
HAUPTSTR 186
85579 NEUBIBERG GERMANY

ANNE LISCHKA
BECHSTEINSTRASSE 2A
D-53881 EUSKIRCHEN GERMANY

ANNE M LARKIN
205 SUGARBUSH RD
DALTON, PA 18414-9542

ANNE MOORE
6102 AUGUSTA DR APT 202
FORT MYERS, FL 33907-5778

ANNE NORRIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANNE P GOLDSMITH
210 S BROOKS ST
MANNING, SC 29102-3114

ANNE P TABB TOD JOHN TABB
SUBJECT TO STA RULES
12215 MONTEGO PLAZA
DALLAS, TX 75230-1719

ANNE P ZAWADSKY REV TRUST
U/A/D 6 3 99
ANNE P ZAWADSKY TTEE
2615 STRAWBERRY LN
PORT HURON, MI 48060-1724

ANNE PERKERSON THOMAS DEFINED BENEFIT PLAN
16 MAIDSTONE AVE
EAST HAMPTON, NY 11937-2426

ANNE PIERO SILAGY TRUSTEE
BRUCE R SCHRADER II ESQ
ROETZEL & ANDRESS
222 S MAIN ST
AKRON, OH 44308

ANNE R BECK
965 YALE RD
BOULDER, CO 80305

ANNE REIS
6538 SUMMERFIELD DR
FLORENCE, KY 41042

ANNE WEYGANDT HUFNAGEL
THIERGARTENSTRASSE 50 A
GERMANY

ANNEAR, RUSSELL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANNEGRET HONOLD
C/O PT ASSET MANAGEMENT AG
PF 1341
72544 METZINGEN GERMANY

ANNEGRET HONOLD
EICHENDORFFWEG 4
73776 ALTBACH GERMANY

ANNE-KATRIN BECK
HEINZ MAYER
CARL-VON-OSSIETZKY STRASSE 8
65197 WEISBADEN GERMANY

ANNE-KATRIN GODT
OFFENBACHWEG 18
HAMBURG 22145 GERMANY

ANNELIE DYBA
ALEXANDER FLEMINGWEG 10
47447 MOERS GERMANY

ANNELIES NABER
BERGHOFRING 6
74538 ROSENGARTEN, GERMANY

ANNELIESE KABLITZ
BERLINER ALLEE 49
22850 NORDERSTEDT GERMANY

ANNELIESE KEMPER
LINDENSTR 48
D-49191 BELM GERMANY

ANNELIESE OR DIETER KOEHLER
ERLENSTR 8
D 63808  HAIBACH GERMANY

ANNELIESE SCHORN
MAHLESTRASSE 81
70 376 STUTTGART GERMANY

ANNELLA WATSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ANNEMARIE BOHNERT
NITTELSTRASSE 71
D 67240 BOBENHEIM ROXHEIM  GERMANY

ANNE-MARIE LIBERT
RUE AUGUSTE JAVAUX 61
B-4020 LIEGE BELGIUM

ANNEMARIE WINZER
ROSENWEG 3
40822 METTMANN GERMANY

ANNETTE CALABRO
14247 HILTON HEAD
FORT MYERS, FL 33919-7390

ANNETTE HILLNER/KNUT HILLNER
SANDFORTER WEG 110 A
SELM 59379 GERMANY

ANNETTE L SAPIENZA (IRA)
FCC AS CUSTODIAN
174 SMALLWOOD DRIVE
SNYDER, NY 14226-4034

ANNETTE PIANETTI
RUE DE PRESLES 164
B-6200 BOUFFIOULX BELGIUM

ANNETTE POETZL
SCHOENE AUSSICHT 9
65527 NIEDERNHAUSEN GERMANY

ANNETTE POETZL
SCHOENE AUSSICHT 9
65527 NIEDERNHAUSEN, GERMANY

ANNETTE R CORVINO IRA
3656 FLORA VISTA LOOP
ROUND ROCK, TX 78681

ANNETTE R. CORVINO
CGM IRA CUSTODIAN
3656 FLORA VISTA LOOP
ROUND ROCK, TX 78681-1050

ANNETTE RUDAU
BREHMSTR. 66
HAMM DE 59069 GERMANY

ANNETTE TOBIA
728 THORNINGTON DR
ROSWELL, GA 30075

ANNETTE ZIVKOVIC
REVENTLOWSTRASSE 17
22605 HAMBURG GERMANY

ANNIAS COLBERT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ANNICA VAESSEN
GLEINHAUSEL WEG ABC
61420 NEUSS
GERMANY

ANNIE B KENT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ANNIE BAGGETT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ANNIE BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANNIE CHURCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANNIE E JOHNSON PERSONAL REPRESENTATIVE FOR HOWA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ANNIE M MOSS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ANNIE MASSCHELEIN
HEIRWEG 38
8800 ROESELARE BELGIUM

ANNIE PEARSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANNIE SAVAGE
6931 RABURN RD
PENSACOLA, FL 32526-8085

ANNIE WHITE
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

ANNIKA BRIEGLEB
AM STOCKBRUNNEN 21
D-97084 WUERZBURG GERMANY

ANNIKA HOENIG
29577 EQUESTRIAN
#40103
FARMINGTON HILLS, MI 48331

ANNIN, ARTHUR E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ANNIS PIERSON
5339 SABRINA LN NW
WARREN, OH 44483-7202

ANNIS, ROBERT E
3393 GENTRY RD
HOWELL, MI 48843-9797

ANON JOSIL IND AND PR OF ESTATE OF DENISE JOSIL DECEA
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

ANOTECH DIVISION
JOE FUERST
DECOMA INTERNATIONAL INC.
401 CALDARI RD.
CONCORD ON CANADA

ANOTECH DIVISION
JOE FUERST
DECOMA INTERNATIONAL INC.
401 CALDARI RD.
SARNIA ON CANADA

ANR PIPELINE COMPANY MEMBER CAM OR SITE EXTENDED (
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

ANSELMAN, LOUIS GENE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ANSELMI LUISA-CERACCHI DELFINO
VIA PANTANELLE 97
04011 APRILIA (LT) ITALY

ANSELMO, FRANK M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANSELMO, ROSE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

ANSELMO, VICTOR
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

ANSELMO, VICTOR
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

ANSGAR NEUENHOFER
FBO MARIA ISABEL NEUENHOFER
S-V-WESTERBURG STR 24
ERFTSTADT GERMANY 50374

ANSGAR NEUENHOFER
FBO NICOLAS NEUENHOFER
S-V-WESTERBURG-STR 24
ERFTSTADT GERMANY 50374

ANSGAR OSTERMANN
CHARLOTTENSTRASSE 78
10117 BERLIN GERMANY

ANSON TALBOT, MARY ELIZABETH,
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

ANSTAETT, KATHLEEN A
1647 OLDE HALEY DR
CENTERVILLE, OH 45458-6047

ANSTAETT, RICHARD A
1647 OLDE HALEY DR
CENTERVILLE, OH 45458-6047

ANTE GRGAS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANTEC AUTO ELECTRIC SYSTEM (KUNSHAN
NO 299 NANSONG RD WUSONGJIANG
KUNSHAN JIANGSU CN 215361 CHINA (PEOPLE'S REP)

ANTHEM BLUE CROSS OF CALIFORNIA
AXLEY BRYNELSON LLP
2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767
MADISON, WI 53703

ANTHONLY BENNETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY ADAMITIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ANTHONY AEMMER W
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

ANTHONY ARCARO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY AUGUSTYN
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ANTHONY B DIFILIPPO
235 CHILI AVE
ROCHESTER, NY 14611-2628

ANTHONY BABELI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY BACLAWSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY BALISTRERI
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ANTHONY BARBATO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

ANTHONY BASILE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY BISIGNANI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANTHONY BROWN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ANTHONY CANITANO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY CHARLES SORRENTINO
CHARLES SCHWAB & CO INC CUST
SEP-IRA
144 EYLANDT ST
STATEN ISLAND, NY 10312-5401

ANTHONY CITO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANTHONY COLELLO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANTHONY CONDELLO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANTHONY CORA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY CORSO
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ANTHONY D COX
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ANTHONY DE LA CRUZ JR
C/O LAW OFFICES OF FEDERICO C SAYRE
ATTN: JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FL
SANTA ANA, CA 92701

ANTHONY DELLA CAMERA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ANTHONY DELPERCIO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ANTHONY DIOGUARDI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY DISALVIA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ANTHONY DORE SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY F BURTON
1608 SOLOOK DR
PARLIN, NJ 08859-2261

ANTHONY FISHER W (ESTATE OF)
C/O EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

ANTHONY FORBES
21312 LAKE HOOK ROAD
HUTCHINSON, MN 55350

ANTHONY FORBES
MICHAEL A BRYANT
1505 DIVISION STREET
WAITE PARK, MN 56387

ANTHONY FORTEBUONO
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ANTHONY FRASCA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY FRENCH
4300 WARD DR
MOREHEAD CITY, NC 28557

ANTHONY GALLARDO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY GARBO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY GIANNINL
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ANTHONY GOMEZ
CINDY OR ANTHONY GOMEZ
101 N DOWLING RD STE A
COLLEGE STATION, TX 77845

ANTHONY H JENNINGS
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ANTHONY HAMILTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY HAUGH
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANTHONY HERIOT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY J BALL REV TRUST
ANTHONY JOHN BALL TTEE
U/A DTD 07/18/2001
8185 S WINNEPEG CIRCLE
AURORA, CO 80016-7159

ANTHONY J CARBONE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANTHONY J CERRATO
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ANTHONY J DELTUFO
CGM SEP IRA CUSTODIAN
334 MT PLEASANT AVE
DOVER, NJ 07801-1643

ANTHONY J GULLOTTA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANTHONY J KAMINSKAS
9 THREE OAKS LANE
BLUFFTON, SC 29910-7977

ANTHONY J MANZELLA, SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ANTHONY J ORLANDO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ANTHONY JAMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY JONES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANTHONY JOSEPH MCDONALD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES &  BARNERD
LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ANTHONY KIBIN &
JACQUELINE KIBIN JT TEN
16819 ASPEN WAY
SOUTHGATE, MI 48195-3924

ANTHONY KLOOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY KOCH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY L LORIA
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ANTHONY L WEBB
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ANTHONY LARKIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANTHONY LAZZARA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ANTHONY LEIBAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTHONY M BRANCOM
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ANTHONY MARINO
35548 GRAYFIELD DR
STERLING HTS, MI 48312-4428

ANTHONY MAZZOCCO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANTHONY MCKENZIE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY MICKUNAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY MIGLIORE
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

ANTHONY MILONE SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY MURRAY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ANTHONY NARDO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY NICOLAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY O JONES, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ANTHONY ORELSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY P GIAMBRONE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANTHONY PERRY
20 W CENTER ST
SOUTHINGTON, CT 06489-3532

ANTHONY PERRY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY PESCATELLO
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

ANTHONY PINKUS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY PLUCINSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY REYNOLDS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ANTHONY RUCHAL
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

ANTHONY RUDINSKY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY SEMILIA
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY T FERRARA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANTHONY TONTI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY TURK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY VALLETTA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ANTHONY VINCENT SACK
ANTHONY VINCENT SACK
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ANTHONY W PIEPER & BETTY
LOUISE PIEPER CO-TTEES
ANTHONY W & BETTY L PIEPER TRUST U/A/D 12/10/1987
5200 BRITTANY DR S APT 1701
ST PETERSBURG, FL 33715-1563

ANTHONY WIICZYNSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTHONY WROBLEWSKI
1047 HEMLOCK DR.
ROCHESTER, MI 48307

ANTHONY, ELVIN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANTHONY, FARAH
CONSUMER LEGAL SERVICES PC
649 N YORK ST
ELMHURST, IL 60126-1604

ANTHONY, KEITH W
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

ANTHONY, MICHAEL
4713 CHATEAU FOREST WAY
HOSCHTON, GA 30548

ANTHONY, STEPHEN E
GREITZER & LOCKS
1500 WALNUT STREET
PHILADELPHIA, PA 19102

ANTHONY, THEODORE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

ANTIL, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANTJE FILTER
BODENBACHER WEG 33
60598 FRANKFURT/MAIN, GERMANY

ANTJE KLEY
MARKOLDENDORF
AUGUST-DUKER-STR 29
37586 DASSEL GERMANY

ANTJE MÜLLER
BUCHSBAUMWEG 53A
12357 BERLIN  GERMANY

ANTJE NISSEN
STENZELRING 12
21107 HAMBURG, GERMANY

ANTJE PARSEHL (MRS)
SCHLEHENWEG 1
61352 BAD HOMBURG GERMANY

ANTKOWIAK, THOMAS PETER
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

ANTOINE DE PRAETER
LANGE MUNTE 10
9860 OOSTERZELE BELGIUM

ANTOINE F KHOURY
PO BOX 7563
NEWPORT BEACH, CA 92660-7563

ANTOINE, ERVIN
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

ANTOINE, IDELL
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

ANTOINE, JULIUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANTOINETTE DE IESO
6 DELLMEAD DR
LIVINGSTON, NJ 07039-5002

ANTOINETTE M WHITE
2609 LARK AVE
ALTOONA, PA 16602

ANTOINETTE SPALLINA
C/O MORGANSTANLEY SMITH BARNEY
350 EAST LAS OLAS BLVD
FORT LAUDERDALE, FL 33301

ANTOLIK, SEAN
799 11TH AVE SW APT 111
FOREST LAKE, MN 55025-3734

ANTON & MARIANNE WALTER
MITTERFELD 20
86459 GESSERTSHAUSEN GERMANY

ANTON FISCH
FICHTENWEG 9
93090 BACH/DONAU GERMANY

ANTON FISCH
FICHTENWEG 9
93090 BACH/DONAU
GERMANY

ANTON MUTSCHLECHNER
GAENSBICHL NR 8
39030 PERCHA ITALY

ANTONACCI, JOHN R
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

ANTONELLA BARTOCCI
TORCHIANI PAOLO
VIA DEL CICLAMINO 19/C
00060 RIANO ROMA ITALY

ANTONELLA BOLOGNESI
VIA PASSAMONTI 38
18022 LUGO RA  ITALY

ANTONELLE, CARMINE
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

ANTONELLI, NICHOLAS P
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ANTONIA D BECKER
60922 WEBB HTS RD
SHADYSIDE, OH 43947

ANTONIA MOYA TOVAR AS NEXT FRIEND OF VIRDIANA BALIOI
C/O JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

ANTONIA MOYA TOVAR AS NEXT OF FRIEND OF
C/O JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

ANTONIA MOYA TOVAR INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

ANTONINI, VITON
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

ANTONIO ANTOLINO
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANTONIO BARIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ANTONIO CASTIGLIA
IM WINKEL 21
58509 LUDENSCHEID GERMANY

ANTONIO CRUZ
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ANTONIO DELUCA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ANTONIO F CRITELLI
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ANTONIO GARZA
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ANTONIO GIANNINI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANTONIO GIOVANNINI
VIA RISORGIMENTO 45
PIETRASANTA ITALY,

ANTONIO GIOVINE
FLAT F, 6TH FLOOR, BLOCK 8
TUNG CHUNG CRESCENT
2 MEI TUNG STREET
TUNG CHUNG LANTAU HONG KONG CHINA

ANTONIO GONZALEZ
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ANTONIO GRASSO
CALATA CAPODICHINO 243
80141 NAPOLI ITALY

ANTONIO JORGE AUGUSTO RODRIGUES SILVA
PRACETA Nª SENHORA DO MAR, Nº 6
PACO DE ARCOS
2780 OEIRAS PORTUGAL

ANTONIO LEYVA RUISANCHEZ & LAURA ACEVES DE LEYVA
& MARIA MERCEDES LEYVA ACEVES & MARIANA LEYVA
ACEVES
PO BOX 9027
LA JOLLA, CA 92038

ANTONIO MONTIEL, INDIVIDUALLY AND ON BEHALF OF
MANUEL MONTIEL FABIOLA MONTIEL & LUCERO MONTIEL
THE GOMEZ LAW FIRM PLLC
7824 N 5TH CT
MCALLEN, TX 78504-1965

ANTONIO PARATORE
SQUARE CLAIR-MATIN 32
CH - 1213 PETIT-LANCY SWITZERLAND

ANTONIO PIERORAZIO
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ANTONIO R CARNEVALE
THE FERRARO LAW FIRM P A
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

ANTONIO RIVAS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ANTONIO RODRIGUEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTONIO ROMERO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTONIO ROSARIO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTONIO RUSSO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ANTONIO RUSSO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ANTONIO SAINZ REBOLLO AND JULITA LENAMOR MORENO
C/PENALBA 5 3D PLANTA
28223 POZUELO DE ALARCON SPAIN

ANTONIO SAPONARO
C/O ANTONIO SAPONARO_EDIFICIO "MISTRAL"
2-PLANTA-INT 14
PUERTO DE MOGAN
GRAN CANARIA - ESPANA SPAIN

ANTONIO SAPONARO
EIDFICIO MISTRAL
2 A PLANTA - INT 14
PUERTO DE MOGAN GRAN CANARIA  ESPANA

ANTONIO SEGARRA
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ANTONIO SOTO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ANTONIO TANGA
VIA DOMIZIANA KM 39400
81030 CASTELVOLTURNO (CE) ITALIA

ANTONIO VICENTE VEGA
NEVIGESERSTRASSE 28
GERMANY

ANTONIO, JOSEPH R
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

ANTONIOTTI, ANTHONY J
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

ANTONOWICZ STEPHAN
RUE JULES JAUMET 78
6030 MARCHIENNE AN PONT BELGIUM

ANTONOWICZ STEPHAN
RUE JULES JAUMET 78
6030 MARCHIENNE AU PONT BELGIUM

ANTOON VANDERSCHAEGHE
ROESELARESTEENWEG  104
8830 HOOGLEDE BELGIUM

ANTRICAN,TODD R
721 SOUTHLINE DR
LEBANON, OH 45036-3201

ANTRIM, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ANTROBIUS, ROBERT ALAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ANUFRIEV, KONSTANTIN
PARNELL RONALD W
PO BOX 81085
CONYERS, GA 30013-9085

ANUFRIEV, KONSTANTIN
RONALD W PARNELL
PO BOX 81085
CONYERS, GA 30013-9085

ANV AIR, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
230 SCHILLING CIR STE 300
HUNT VALLEY, MD 21031-1406

ANYTHING GROWS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3902 DAVANA RD
SHERMAN OAKS, CA 91423-4634

ANZALDI, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ANZALDI, ROBERT C
84 N ALLING RD
TALLMADGE, OH 44278-2002

ANZALDI, SHARON A
410 MAGNOLIA AVE
CUYAHOGA FALLS, OH 44221-5134

ANZALDUA  RAMON
5108 GRANDE CIR
HARLINGEN, TX 78552-8915

ANZALDUA, RAMON
5108 GRANDE CIR
HARLINGEN, TX 78552-8915

ANZELONE, ROBERT
43 MELLOW LN
WESTBURY, NY 11590-6324

ANZIVINO, RICHARD
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

AOL LLC
C/O TIFFANY STRELOW COBB
VORYS, SATER, SEYMOUR AND PEASE LLP
52 EAST GAY STREET
COLUMBUS, OH 43215

AP PLASMAN CORP
5245 BURKE DR RR 1
WINDSOR  ON N9A 6 CANADA

APARICIO, HUMBERTO B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

APAZELLER, RALPH
HERRICK & HART
PO BOX 167
EAU CLAIRE, WI 54702-0167

APEX CAPITAL CORPORATION/RNS TRANSPORT LLC
PO BOX 961029
FORT WORTH, TX 76161-0029

APEX CAPITAL LP
ASSIGNEE L A TRANSPORTATION CO
PO BOX 961029
FORT WORTH, TX 76161-0029

APEX CAPITAL LP
ASSIGNEE RSP EXPRESS INC
PO BOX 961029
FORT WORTH, TX 76161-0029

APGAR,RICHARD S
25 GREGORY LN
HAMILTON, OH 45013-1709

AP-KNIGHT, LP
NEW YORK, NY

APODACA, JOHNNIE G
TRINE & METCALF
1435 ARAPAHOE AVE
BOULDER, CO 80302-6307

APODACA, JOSE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

APODACA, PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

APOLINAR GONZALEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

APOLIS TRANSPORT INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
30803 S ROUTE 45
PEOTONE, IL 60468-9722

APOLLO MANAGEMENT VI, L.P.
9 W 57TH ST FL 43
NEW YORK, NY 10019-2700

APOLLO MANAGEMENT VII, LP
DAN BELLISSIMO
9 W 57TH ST FL 43
NEW YORK, NY 10019-2700

APOLONIO HERNANDEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

APONTE, MARCO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

APPALOOSA INVESTMENT LIMITED PARTNERSHIP 1
C/O APPALOOSA MANAGEMENT LP
51 JOHN F KENNEDY PARKWAY
ATTN KENNETH MAIMAN
SHORT HILLS, NJ 07078

APPALOOSA INVESTMENT LIMITED PARTNERSHIP 1
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

APPALOOSA INVESTMENT LIMITED PARTNERSHIP 1
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

APPALOOSA INVESTMENT LIMITED PARTNERSHIP 1
GREENBERG TRAURIG LLP
ATTN  BRUCE R ZIRINSKY ESQ & NANCY A MITCHELL ESQ
200 PARK AVENUE
NEW YORK, NY 10166

APPEL, PAUL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

APPEL, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

APPLE CARPARTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
39 HILLDALE AVE
HAVERHILL, MA 01832-3827

APPLE RUBBER PRODUCTS INC
310 ERIE ST
LANCASTER, NY 14086-9504

APPLE, VERNON N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

APPLEBY, RODERICK E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

APPLEGARTH, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

APPLEGATE, FRANCIS JR
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

APPLEGATE,WILLIAM G
7724 WASHINGTON PARK DR
DAYTON, OH 45459-3647

APPLEMAN, ORVAL L
5321 N RIVER RD
JANESVILLE, WI 53545-8325

APPLEQUIST, JOYCE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

APPLETON, WILLIE
GEORGE & SIPES
151 DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

APPLEWHITE, ABRAHAM
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

APPLEWHITE, JOHN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

APPLEWHITE, RICK
614 S IOWA AVE APT 4
ADDISON, IL 60101-4728

APPLIED CONTROLS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 879
MALVERN, PA 19355-0918

APPLIED INDUSTRIAL TECHNOLOGIES - DBB INC
APPLIED INDUSTRIAL TECNOLOGIES
ATTN BETH ARVAI
1 APPLIED PLZ
CLEVELAND, OH 44115-2511

APPLIED INDUSTRIAL TECHNOLOGIES - INDIANA LLC
APPLIED INDUSTRIAL TECHNOLOGIE
ATTN BETH ARVAI
1 APPLIED PLZ
EAST 36TH ST & EUCLID AVENUE
CLEVELAND, OH 44115-5056

APPLIED INDUSTRIAL TECHNOLOGIES INC
ATTN BETH ARVAI
1 APPLIED PLZ
CLEVELAND, OH 44115-5056

APPLIED INDUSTRIAL TECHNOLOGIES INC
BETH ARVAI
ONE APPLIED PLAZA
EAST 36TH ST & EUCLID AVE
CLEVELAND, OH 44115-5056

APPLIED INTERACT LLC
LEE TRAN & LIANG
601 S FIGUEROA ST
STE 4025
LOS ANGELES, CA 90017-3011

APPLIED LEARNING SYSTEMS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
37904 LAKESHORE DR
HARRISON TOWNSHIP, MI 48045-2853

APPLIED RESEARCH ASSOCIATES
LEE, DAVID C
422 S GAY ST STE 301
KNOXVILLE, TN 37902-1157

APPLIED RISK SERVICES INC
SIEGEL MORENO & STETTLER
39938 BARBARA ST
FREMONT, CA 94538-2902

APPLIED SCIENCE ASSOCIATES INC
4607 W LAMB AVE
TAMPA, FL 33629-7632

APPLIED-MICHIGAN LTD
1150 N OUTER DR
PO BOX 14948
SAGINAW, MI 48601-6146

APRECIADO, MARICELA
902 E PINE AVE
LOMPOC, CA 93436-4230

APRIL PERRY
C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS, LLP
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204-5125

APRIL RIMER, TRUSTEE
2004 APRIL JOYCE RIMER
REVOCABLE TRUST DTD 2-6-04
10373 ALMAYO AVENUE #301
LOS ANGELES, CA 90064-2678

APUZZO, FRANK P
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

AQUAPERFECT INC
4812 PETER PL
CINCINNATI, OH 45246-1037

AQUASOURCE SYSTEMS ATTN JASON FORD
PO BOX 146
GAMALIEL, KY 42140-0146

AQUILAR, RUDY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AQUILINO CICERELLI
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

AQUINO, THERESA
KIMMEL & SILVERMAN
PO BOX 325
DAYVILLE, CT 06241-0325

ARA EARL ENDERSBEE
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

ARA INDUSTRIAL MAINTENANCE INC
800 CHICAGO RD
TROY, MI 48083-4224

ARAB BANKING CORPORATION (B. S. C.), AS COLLATERAL AG
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
600 THIRD AVENUE
NEW YORK, NY 10016

ARAB BANKING CORPORATION (B.S.C.)
AS COLLATERAL AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
600 THIRD AVENUE
NEW YORK, NY 10016

ARAB COMPANY FOR LIVESTOCK DEVELOPMENT
TAKHASSUSI STR, AL-REHMANIA DIST
RIYADH POST BOX #75026
RIYADH 11578 KINGDOM OF SAUDI ARABIA

ARAB COMPANY FOR LIVESTOCK DEVELOPMENT
TAKHASSUSI STR, AL-REHMANIA DIST
RIYADH, POST BOX # 75026
RIYADH 11578 KINGDOM OF SAUDI ARABIA

ARAB COMPANY FOR LIVESTOCK DEVELOPMENT
TAKHASSUSI STR, AL-REHMANIA DIST
RIYADH, POST BOX #75026
RIYADH 11578 KINGDOM OF SAUDI ARABIA

ARAB COMPANY FOR LIVESTOCK DEVELOPMENT
TAKHASSUSI STR. AL-REHMANIA DIST
RIYADH POST BOX # 75026
RIYADH 11578 KINGDOM OF SAUDI ARABIA

ARABESQUE EXPRESS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

ARABIA COMPANY FOR LIVESTOCK DEVELOPMENT
TAKHASSUSI STR AL-REHMANIA DIST
RIYADH, POST BOX # 75026
RIYADH 11578 KINGDOM OF SAUDI ARABIA

ARABIAN, GREGORY
589 N EAST AVE
VINELAND, NJ 08360-2801

ARABIAN, HAIG
29630 MUIRLAND DR
FARMINGTON HILLS, MI 48334-2045

ARACE, SARAJANE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

ARADIAN, ARAZ
MARGARIAN LAW OFFICE OF HOVANES
13423 VENTURA BOULEVARD SUITE 303
SHERMAN OAKS, CA 91423

ARAGON, ALICIA
1304 E ROUTT AVE
PUEBLO, CO 81004-3423

ARAGON, FERMIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARAGON, FLORENTINO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARAGON, ROBERT
2800 VAIL AVE SE UNIT 203
ALBUQUERQUE, NM 87106-3158

ARALDO BONDURRI
BSI SA
VM MAGATTI 2
CM 6901 LUGANO  SWITZERLAND

ARALE, MICHAEL
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ARALE, MICHAEL G
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

ARAMARK
1101 MARKET ST.
PHILADELPHIA, PA 19107

ARAMARK UNIFORM AND CAREER APPAREL, LLC,
FKA ARAMARK UNIFORM AND CAREER APPAREL, INC
DBA ARAMARK UNIFORM SERVICES
C/O SHEILA R. SCHWAGER, HAWLEY TROXELL ENNIS AND
HAWLEY LLP
PO BOX 1617
BOISE, ID 83701

ARANADA, PATRICIA
1305 D ST
FLORESVILLE, TX 78114-2315

ARAPAHOE COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 571
LITTLETON, CO 80160-0571

ARATA, EDWARD J (453647)
ANDERSON N CALHOUN JR
340 EISENHOWER DR - BLDG 300 - STE B
PO BOX 13823
SAVANNAH, GA 31406-1600

ARBAGY, GEORGE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ARBAGY, GEORGE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ARBAGY, GEORGE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ARBEITER, FRANK
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

ARBIC, GLENN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARBOGAST, JOHNNY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ARBOGAST, MICHAEL A
GEORGE LINDA
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ARBURN, DANIEL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARC HOLDING LTD FKA FOX SPORTS NET MIDWEST
10201 W PICO BLVD BLDG 103 #3147
LOS ANGELES, CA 90035

ARC HOLDING LTD FKA FOX SPORTS NET SOUTHWEST
10201 W PICO BLVD BLDG 103 #3147
LOS ANGELES, CA 90035

ARC KINETICS LLC
12115 WOODBINE
REDFORD, MI 48239-2417

ARC SITE PERFORMING PARTIES GROUP (WHOSE MEMBERS
EXHIBIT A TO THE ATTACHED RIDER)
LORI MILLS ESQ
DRINKER BIDDLE & REATH
105 COLLEGE RD E  STE 300  PO BOX 627
PRINCETON, NJ 08542

ARCADE/KLEP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
28740 MOUND RD
WARREN, MI 48092-3434

ARCADIPANE, MELODY
84 BELLEVUE AVENUE
BUFFALO, NY 14227-1640

ARCADIS
10559 CITATION DRIVE
SUITE 100
BRIGHTON, MI 48116

ARCADIS
1114 BENFIELD BLVD, SUITE A
MILLERSVILLE, MD 21108

ARCADIS
251 EAST OHIO ST.
SUITE 800
INDIANAPOLIS, IN 46204

ARCADIS
6723 TOWPATH ROAD
PO BOX 66
SYRACUSE, NY 13214

ARCADIS
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

ARCADIS AND CONESTOGA-ROVERS & ASSOC.
251 EAST OHIO ST.
SUITE 800
INDIANAPOLIS, IN 46204

ARCADIS AND GLOBAL ENVIRONMENTAL ENGINEERING INC.
251 EAST OHIO ST.
SUITE 800
INDIANAPOLIS, IN 46204

ARCADIS AND GLOBAL ENVIRONMENTAL ENGINEERING INC.
6723 TOWPATH ROAD
PO BOX 66
SYRACUSE, NY 13214

ARCADIS AND GLOBAL ENVIRONMENTAL ENGINEERING INC.
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

ARCADIS AND GROUND/WATER TREATMENT & TECH., INC.
1200 MACARTHUR BLVD
MAHWAH, NJ 07430

ARCADIS AND NOVA
251 EAST OHIO ST.
SUITE 800
INDIANAPOLIS, IN 46204

ARCADIS BBL
BBL ENVIRONMENTAL SERVICES, INC
P. O. BOX 66
SYRACUSE, NY 13214

ARCADIS BBL
P. O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214

ARCADIS G&M, INC.
6397 EMERALD PARKWAY
SUITE 150
DUBLIN, OH 43016

ARCADIS GERAGHTY & MILLER, INC.
DEPT. 547
DENVER, CO 80291-0547

ARCADIS USA, INC.
251 EAST OHIO ST.
SUITE 800
INDIANAPOLIS, IN 46204

ARCADIS USA, INC. AND ENVIRON INT'L CORP.
251 EAST OHIO ST.
SUITE 800
INDIANAPOLIS, IN 46204

ARCADIS, CONESTOGA-ROVERS & ASSOC, SPICER GROUP AI
6723 TOWPATH ROAD
PO BOX 66
SYRACUSE, NY 13214

ARCANGELO CARMELA
VIA ANTONINI ZAMBELLI 55
29100 PIACENZA ITALY

ARCARO, DOMINICK
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

ARCE, LITZA R
CARONNA JOHNSON & HODDICK LLP
71650 SAHARA RD STE 2
RANCHO MIRAGE, CA 92270-4336

ARCELLI FRANCESCO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO  ITALY

ARCELORMITTAL BURNS HARBOR LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
24050 NETWORK PL
CHICAGO, IL 60673-1240

ARCENEAUX, G MARK
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

ARCENEAUX, GARY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ARCENEAUX, MARGARET
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

ARCH COAL INC
ATTN JOLENE MERMIS
1 CITY PLACE DR STE 300
ST LOUIS, MO 63141

ARCH K LINDSAY
131 N MAUDE LN
ANAHEIM, CA 92807-3115

ARCH LINDSAY
131 N MAUDE LN
ANAHEIM, CA 92807-3115

ARCHER, BRADEN
ARNOLD BATSON TURNER & TURNER P.A.
PO BOX 480
501 CRITTENDEN STREET,
ARKADELPHIA, AR 71923-0480

ARCHER, CHARLES
ARNOLD BATSON TURNER & TURNER P.A.
PO BOX 480
501 CRITTENDEN STREET,
ARKADELPHIA, AR 71923-0480

ARCHER, IMA JEAN
THE WOODS LAW FIRM,P.C.
2016 MAIN ST STE 111
HOUSTON, TX 77002-8842

ARCHER, LINDA
ARNOLD BATSON TURNER & TURNER P.A.
PO BOX 480
501 CRITTENDEN STREET,
ARKADELPHIA, AR 71923-0480

ARCHER, MASON
ARNOLD BATSON TURNER & TURNER P.A.
PO BOX 480
501 CRITTENDEN STREET,
ARKADELPHIA, AR 71923-0480

ARCHER, MASON
WIGINGTON RUMLEY LLP
800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

ARCHER, PAUL E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ARCHIE BARKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARCHIE CHAPMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARCHIE KIDD JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ARCHIE NEAL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARCHIE, COLIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ARCHIE, DONNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ARCHIE, STEVEN
4080 W 21ST AVE
GARY, IN 46404-2853

ARCHIE, THOMAS B
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

ARCHITECTURAL MESSAGING INC
2710 TURPIN KNOLL CT
CINCINNATI, OH 45244-3861

ARCHONDAKIS, EMMANUEL
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

ARCHULETA, ABUID
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ARCHULETA, RAUL
SKELNIK MARK
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

ARCHULETA, RAYMOND
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ARCHULETTA, SONIA
640 VRAIN ST
DENVER, CO 80204-2951

ARCINEIGA, FARIS
1 GLEN LN
COPIAGUE, NY 11726-3703

ARCINIEGA, DANIEL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARCUICCI, JOHN
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

ARD, TIMOTHY
28051 HILLTOP CHURCH RD
ANGIE, LA 70426-2564

ARDELL RICE SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARDESS JAMISON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ARDIRE, BIAGGIO
PERLBERGER LAW ASSOCIATES
401 E CITY AVE STE 200
BALA CYNWYD, PA 19004-1117

ARDIRE, BIAGGIO P
PAUL REICH & MYERS PC
1608 WALNUT STE 500
PHILADELPHIA, PA 19103-5446

ARDIZZONE, JOSEPH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARDIZZONG DIEGO MICHELE
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITLAY

ARDUINI ALBERTO
VIA FEDERICI 38
61100 PESARO ITALY

ARDWIN EUGENE HOFF
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

ARDYS KASABIAN PERSONAL REPRESENTATIVE FOR KAISER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ARELLANO, ARTHUR
210 PLANE AVE
WOODLAND, CA 95695-2733

ARELLANO, SALVADOR M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARENA NICHOLAS
ARENA, NICHOLAS
ROBERT J BISWURM & ASSOC. LTD
123 W MADISON
CHICAGO, IL 60602-4511

ARENA, NICHOLAS
ROBERT J BISWURM & ASSOC. LTD
123 W MADISON
CHICAGO, IL 60602

ARENAS, DAVID
ZAJAC & ARIAS
1818 MARKET ST.
PHILADELPHIA, PA 19103

ARENAS, MICHAEL
ALPERT LAW FIRM
401 E JACKSON ST STE 1825
TAMPA, FL 33602-5841

ARENAS, ZENADIA
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

ARENAS-ESCUBERO, ELIZABETH
4015 WOODRUSH LN NW
COMSTOCK PARK, MI 49321-9360

ARENILLAS, RAUL H
BOLZ LOVASZ TOTH & RUGGIERO PLLC
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

ARENS CONTROLS CO LLC
3602 N KENNICOTT AVE
ARLINGTON HEIGHTS, IL 60004-1467

ARENT DOUGLAS (ESTATE OF) (665557)
WISE & JULIAN
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

ARENT, DOUGLAS
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ARENT, RAY J
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

ARETIAS BACON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ARGEGNO SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 0393392

ARGEGNO SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

ARGENT INTERNATIONAL INC
41016 CONCEPT DR
PLYMOUTH, MI 48170-4252

ARGENTA, DEAN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

ARGENTER B. LOCKE
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ARGENTI, NICHOLAS S
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ARGENTI, NICHOLAS S
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ARGENTO, GIUSEPPE
COBB & COBB
724 BROADWAY
NEWBURGH, NY 12550-6506

ARGENZIANO JOHN T
224 TUPELO AVE
NAPERVILLE, IL 60540-7929

ARGENZIANO, JOHN T
224 TUPELO AVE
NAPERVILLE, IL 60540-7929

ARGIN, HUTCHINS
AMERICAN RECOVERY
PO BOX 29230
PHOENIX, AZ 85038-9230

ARGIOLAS FRANCESCO
1529
VIA PONTI PEDRA 66
09098 TERRALBA (OR) ITALY

ARGIROS, GEORGE P
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

ARGONAUT HOLDINGS, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
485 W MILWAUKEE ST
9TH FLOOR
BUILDING A
DETROIT, MI 48202-3220

ARGUS, IVETTA
WILLIAM P HEPNER
420 LEXINGTON AVE
NEW YORK, NY 10170

ARGUS, MICHELL
WILLIAM P HEPNER
420 LEXINGTON AVE
NEW YORK, NY 10170

ARI JEAN-BAPTISTE
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

ARIANE TUECHELMANN
GLEIWITZER STR. 15
65719 HOFHEIM GERMANY

ARIANE WINCKELMANS
RUE DE VIRGINAL 16
1460 ITTRE BELGIUM

ARIAS, JOSUE
8160 MATILIJA AVE
PANORAMA CITY, CA 91402-5431

ARIBERT PETERS
JOSEFSTR 24
53619 RHEINBREITBACH  GERMANY

ARIE CARTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ARIE VAN DER PAS
RHEINUFERSTR 17A 40789
MONHEIM AM RHEIN 40789  GERMANY

ARIE, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARIES KENNETH COLE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ARISTEO CASTILLO
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ARIVEC PRP GROUP
C/O KAZMAREK GEIGER & LASETER LLP
ATTN  RICHARD A HORDER ESQ
3490 PIEDMONT ROAD NE SUITE 201
ATLANTA, GA 30305

ARIVED LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
MARINA BAYFRONT SINGAPORE 039392

ARIVED LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

ARIVETT, WILLIAM
MAX W. GARWOOD
PO BOX 30
HUNTINGTON, IN 46750-0030

ARIZONA CORPORATION COMMISSION
CORPORATIONS DIVISION
1300 WEST WASHINGTON
PHOENIX, AZ 85007

ARIZONA DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 29079
PHOENIX, AZ 85038-9079

ARIZONA F NEWSOME
92 QUINBY LANE
DAYTON, OH 45432-3414

ARIZONA MOTOR VEHICLE DIVISION
DEALER LICENSING DIVISION
ATTENTION: DIANE
PO BOX 2100
PHOENIX, AZ 85001-2100

ARIZONA STATE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1700 WEST WASHINGTON
PHOENIX, AZ 85007

ARKANSAS DEPARTMENT OF FINANCE
EXCISE TAX
PO BOX 40200
LITTLE ROCK, AR 72203

ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION
SALES & USE TAX DIVISION
1816 W 7TH ST
ROOM 1330, LEDBETTER BLVD.
LITTLE ROCK, AR 72201-1030

ARKANSAS MOTOR VEHICLE COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
101 E. CAPITOL, SUITE 204
LITTLE ROCK, AR 72201

ARKANSAS SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 8014
CORPORATE DIVISION
LITTLE ROCK, AR 72203-8014

ARKANSAS STATE TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
220 STATE CAPITOL
LITTLE ROCK, AR 72201

ARKEMA INC
KAREN DAVIS
LEGACY SITE SERVICES LLC
468 THOMAS JONES WAY STE 150
EXTON, PA 19341-2852

ARKESS SICAV GLOBAL BOND
41 BOULEVARD ROYAL
2449 LOUXEMBOURG

ARLEDENE H DONOHEW REV TRUST
LIVING TRUST UAD 03/14/97
ARLEDENE H DONOHEW TTEE
10102 DEWEY DRIVE
GARDEN GROVE, CA 92840-1023

ARLEN TOOL COMPANY LIMITED
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3305 DEZIEL DR
WINDSOR ON N8W5A5 CANADA

ARLENE BOECKMANN
2356 HIGHWAY A
WASHINGTON, MO 63090

ARLENE ELLANT
30 AMHURT RD
GREAT NECK, NY 11021

ARLENE FAE SMITH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ARLENE LERCH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ARLENE LEVENTHAL
3 WOODFIELD RD
POMONA, NY 10970

ARLENE OPPENHEIM
17201 HUNTINGTON PARKWAY
BOCA RATON, FL 33496

ARLENE OPPENHEIM
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
17201 HUNTINGTON PARK WAY
BOCA RATON, FL 33496-2903

ARLENE W MONK TTEE UA DTD
FOSTER MONK MARITAL TRUST
6035 SEA RANCH DR APT 312
HUDSON, FL 34667

ARLENE WITTIG
WBNA CUSTODIAN SEP IRA
202 205 LUIS MARTIN BLVD
UNIT 1313
JERSEY CITY, NJ 07302

ARLEY BAKER JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARLIE BOTHE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ARLIE JAMES BELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ARLIN MATLOCK
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ARLINE B MEAD
302 BEACON FALLS COURT
CARY, NC 27519-6307

ARLINE BERNSTEIN REVOCABLE
LIVING TRUST UAD 6-10-02
ARLINE BERNSTEIN TTEE
SOL BERNSTEIN TTEE
300 A-1 CROSSEWINDS DRIVE
GREENACRES, FL 33413

ARLINE BRADSHAW MEAD & JOHN MEAD IV JT TEN
302 BEACON FALLS COURT
CARY, NC 27519-6307

ARLINGTON COUNTY TREASURER
2100 CLARENDON BLVD #217
ARLINGTON, VA 22201

ARLINGTON COUNTY VIRGINIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1757
OFFICE OF COUNTY TREASURER
MERRIFIELD, VA 22116-1757

ARLINGTON ISD
ELIZABETH BANDA CALVO
PO BOX 13430
PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.
ARLINGTON, TX 76094-0430

ARLISS SUMMERS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

ARLO PULL
8944 WABASIS SHORES DR NE
GREENVILLE, MI 48838-8376

ARLOW, ROBERT
HILBORN & HILBORN PC
999 HAYNES ST STE 205
BIRMINGHAM, MI 48009-6775

ARMADA RUBBER MANUFACTURING CO
24586 ARMADA RIDGE RD
ARMADA, MI 48005-4827

ARMADA TOOLWORKS LTD
6 LOF DR
LINDSAY  ON K9V 4 CANADA

ARMAGOST, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARMAND DALE ARTHUR
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ARMANDO CATANESE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ARMANDO ORTIZ
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ARMANDO PEREZ
2108 BALBOA AVE
MERCED, CA 95348

ARMANDO TOVAR
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ARMANT, SHANNEL
PO BOX 301
SAINT JAMES, LA 70086-0301

ARMBRUSTER EBERHARD
TIERGORTENSTR 17
93413 CHOM GERMANY

ARMBRUSTER, HOWARD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARMENTA, ANNETTE
HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM,
3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250,
SUITE 100
PHOENIX, AZ 85012

ARMENTOR, ERIC
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

ARMENTROUT, EDWARD
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

ARMENTROUT, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARMENTROUT,CRAIG A
359 WINTERSET DR
ENGLEWOOD, OH 45322-1632

ARMER, BENTON C
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ARMER, JOHN PRESTON
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ARMER, JOHN PRESTON
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ARMESIA THOMAS
C/O LINDHORST & DREIDAME
ATTN MICHAEL F LYON
312 WALNUT STREET SUITE 3100
CINCINNATI, OH 45202

ARMIN GENZ
MUSHECKE 37
35216 BIEDENKOPF GERMANY

ARMIN GIENDL
HADIKGASSE 116/9
A-1140 VIENNA AUSTRIA

ARMIN RODRIGUEZ
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARMIN THIERICHEN
C/O ARMIN THIERICHEN & GISELA THIERICHEN
HAUPTSTRASSE 11
01561 BAUDA GERMANY

ARMIN UND BEATE HIRT
ARMIN UND BEATE HIRT
MUHLSTETTEN 8
72351 GEISLINGEN GERMANY

ARMOND A BROWN SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ARMOND A BROWN SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ARMOND RICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARMOUR GUERIN
4446 EWING CIR
PORT CHARLOTTE, FL 33948

ARMOUR,BRYAN S
6000 N STATE ROUTE 48
LEBANON, OH 45036-9480

ARMSTEAD HERNDON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ARMSTEAD JOHNNIE
623 MICHAEL AVE
LIMA, OH 45804-1741

ARMSTEAD TUCKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARMSTEAD, JEFFREY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ARMSTRONG, AROL W
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ARMSTRONG, AROL WAYNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ARMSTRONG, BOBBY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARMSTRONG, CARLA
PO BOX 364
BUFFALO, SC 29321-0364

ARMSTRONG, CATHERINE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ARMSTRONG, CATHERINE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ARMSTRONG, CLARENCE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARMSTRONG, CLINTON D
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

ARMSTRONG, HAROLD S
785 FOX RIVER DR
BLOOMFIELD HILLS, MI 48304-1015

ARMSTRONG, HAROLD S
785 FOX RIVER DRIVE
BLOOMFIELD, MI 48304-1015

ARMSTRONG, HAROLD S
785 FOX RIVER DRIVE
BLOOMFIELD HILLS, MI 48304-1015

ARMSTRONG, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ARMSTRONG, JAMES A
1976 N SALISBURY DR
GLADWIN, MI 48624-8616

ARMSTRONG, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARMSTRONG, JAMES R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ARMSTRONG, JENNIFER
169 N RIVERBANK ST
WYANDOTTE, MI 48192-2707

ARMSTRONG, JOHN
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

ARMSTRONG, JOSEPH
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

ARMSTRONG, LESTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARMSTRONG, MARY JANE
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

ARMSTRONG, MICHAEL P
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

ARMSTRONG, MORRIS A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

ARMSTRONG, RAYMOND C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARMSTRONG, RICHARD
BRENNAN DANIEL J
3541 45TH AVE S
MINNEAPOLIS, MN 55406-2926

ARMSTRONG, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ARMSTRONG, WALLACE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARMSTRONG, WARREN VANCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARMSTRONG, WESLEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ARMSTRONG, WILLIAM
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

ARMSTRONG, WILLIAM A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ARMSTRONG, WILLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ARMSTRONG,KEVIN E
4792 PYRMONT RD
LEWISBURG, OH 45338-9761

ARMSTRONG,RANDALL W
3225 PALM DR
DAYTON, OH 45449-2929

ARMY MORALE WELFARE & REC FU
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 100057
ARLINGTON, VA 22210-3057

ARNALDO, JOEL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ARNALDO, JOEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ARNALL WILLIAM G (ESTATE OF) (498215)
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ARNAUD, WANDA
2267 GENERAL BEAUREGARD AVE
BATON ROUGE, LA 70810-6309

ARNDT, GEORGE
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

ARNE KOEHN
DR. STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

ARNET PAUL GALBREATH AND JESSIE STARR
C/O GREGORY P CAFOUROS LLP
111 MONUMENT CIRCE STE 900
INDIANAPOLIS, IN 46204-5125

ARNETT, JOHN
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

ARNETT, LLOYD BURTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARNETT, MERWIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARNETT,MICHAEL C
5508 WACO AVE
DAYTON, OH 45449-2761

ARNETT,PHILLIP D
1413 LEON DR
W ALEXANDRIA, OH 45381-8332

ARNO & BARBEL BERGMANN
ELBRINGHAUSEN 38
42929 WERMELSKIRCHEN GERMANY

ARNO BACH
LEONHARDTSTR 23
29227 CELLE GERMANY

ARNO BUTZ
ADOLFSTR 9
42655 SOLINGEN GERMANY

ARNO FERCHOW
AM HIRTENBUCK 12
74564 CRAILSHEIM, GERMANY

ARNO KOENIG
LILIENTHALWEG 22
14712 RATHENOW GERMANY

ARNO PISTOTNIK
KIENBERGERSTRASSE 2 A
WIL 9500 SWITZERLAND

ARNO SCHILLIG
AM BILLERBERG 12
37547 KREIENSEN, GERMANY

ARNOLD CABELLO RIVERA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ARNOLD CARRO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ARNOLD COHEN & COLLEEN CAREY
3514 S JEFFERSON
SPOKANE, WA 99203

ARNOLD D SAYLER IRA
RAYMOND JAMES & ASSOC INC CSDN
616 NOKOMIS ST
TECUMSEH, MI 49286

ARNOLD EANES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARNOLD GROSSMAN
C/O THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

ARNOLD HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARNOLD HAYES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARNOLD HINKLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARNOLD HUGHES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ARNOLD HUTTNER TTEE
FBO ARNOLD HUTTNER
U/A/D 08-04-2005
5424 AYLESBORO AVE.
PITTSBURGH, PA 15217-1122

ARNOLD J EGAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ARNOLD JR,LARRY
3010 CLEARSTREAM WAY
CLAYTON, OH 45315-8729

ARNOLD L EDWARDS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ARNOLD M EHRLINGER TRUSTEE
8110 KING RD
SAGINAW, MI 48601

ARNOLD M. PRADIA
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ARNOLD MAZZONI
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ARNOLD PALESTINE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ARNOLD PARRA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ARNOLD PAUL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ARNOLD PONTIAC GMC, INC.
PEACOCK KELLER ECKER & CROTHERS
70 EAST BEAU STREET
WASHINGTON, PA 15301

ARNOLD SAMUEL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ARNOLD STANISLAW
C/O RUTH ANN STANISLAW POA
414 THREE MILE RUN RD
SELLERSVILLE, PA 18960

ARNOLD STANISLAW
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ARNOLD THOMAS & CARRIE V THOMAS
ARNOLD THOMAS
CARRIE V THOMAS
8015 MARYLAND AVE
MARMET, WV 25315

ARNOLD THOMAS & CARRIE V THOMAS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

ARNOLD TIMLIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ARNOLD TROSBACH
CECILIE-VOGT-WEG 26
REGENSBURG 93055 GERMANY

ARNOLD, BARBARA
3756 LINCOLN RD
HAMILTON, MI 49419-9717

ARNOLD, CAROL
11033 ALSCOTT LN
WHITEHOUSE, OH 43571-9397

ARNOLD, CHARLES F
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

ARNOLD, DAVID
3211 HARTFORD ST
SAINT LOUIS, MO 63118-2134

ARNOLD, DEXTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ARNOLD, DONALD R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ARNOLD, DOROTHY REE FARMER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ARNOLD, EDGAR J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARNOLD, EDSEL Q
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARNOLD, ENOCH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ARNOLD, FORREST GLEN
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

ARNOLD, GEORGE
PO BOX 322
JOHNSON CITY, TN 37605-0322

ARNOLD, GWENDOLYN A
PO BOX 26243
DAYTON, OH 45426-0243

ARNOLD, JACK
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ARNOLD, JANICE
PO BOX 322
JOHNSON CITY, TN 37605-0322

ARNOLD, JEFFREY
3390 FAIRBURN ROAD SW APT 1132
ATLANTA, GA 30331

ARNOLD, JOHN JEROME
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ARNOLD, JOHN W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ARNOLD, KENNETH
WHITE, SCHUERMAN, RHODES & BURSON, PC
BRENTWOOD COMMONS, TWP SUITE 130 750 OLD HICKORY
BOULEVARD
BRENTWOOD, TN 37027

ARNOLD, KIMBERLE T
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ARNOLD, LINDA
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

ARNOLD, LOUIS RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ARNOLD, PAUL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARNOLD, RANDY LANE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ARNOLD, RICHARD H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ARNOLD, RICHARD LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARNOLD, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ARNOLD, ROBERT L
PRUGH LAW FIRM
1516 XAVIER STREET, SUITE 510
DENVER, CO 80204

ARNOLD, RONALD EUGENE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ARNOLD, THEDFORD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARNOLD, TYRONE V
PO  BOX 26243
DAYTON, OH 45426-0243

ARNOLD, VIRGIL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARNOLD, WILBERT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ARNOLD, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARNOLD,SHYWANA Y
3010 CLEARSTREAM WAY
CLAYTON, OH 45315-8729

ARNSETH, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARNSTAD, VERNON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARNSWALD, KERRY N
1587 MARY LN W
WOODRUFF, WI 54568-9517

ARNULF AND MARLIES MATTES
REAUMURSTR 29
53125 BONN GERMANY

ARNULF DR FLEISCHER
BREITE STRASSE 119
41460 NEUSS GERMANY

ARNULFO ELIO  FERRERO MADDALENA
VIA ADUA 6
12042 BRA - CN - ITALY

AROCHO, ANGELE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AROCHO, EDWIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AROLIN, CARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARONSON FURNITURE COMPANY
ACCT OF MICHELE D BURGE
140 S DEARBORN ST STE 420
CHICAGO, IL 60603-5233

AROSTA RIVER LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

AROUND TOWN TRANSPORT INC.
PAUL SIDHU
15-220 BRIDESBURG DR
TORONTO  ON M9R2K CANADA

ARP ARCHITEKTEN PARTNERSCHAFT STUTTGART GBR
VERMOEGENSVERWALTUNG RECHTSANWALTE KASPER,
KNACKE, WINTERLIN & PARTNER
WERFMERSHALDE 22
70190 STUTTGART  GERMANY

ARP ARCHITEKTENPARTNERSCHAFT STUTTGARD GBR - VER
C/O RECHTSANWALTE KASPER, KNACKE, WINTTERLIN &
PARTNER
WERFMERSHALDE 22
70190 STUTTGART GERMANY

ARP, JEFF
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ARP, LESLIE
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

ARPLANALP, JOHN R
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

ARQUETTE, ALEXIS
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

ARQUETTE, LEROY E
G PATTERSON KEAHEY, PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

ARRAN FERRAU SA DE CV FRACCIONAMIENTO LOS GAVILANI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ALLENDE 24 B
TLAJOMULCO DE ZUNIGA JALISCO
MEXICO 45645

ARRANT, MEGAN
GUERRIERO & GUERRIERO
2200 FORSYTHE AVE
MONROE, LA 71201-3613

ARRAS, RICHARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARREDONDO, ARGELIA
10526 BOWMAN AVE 1052
SOUTH GATE, CA 90280

ARREDONDO, RAUL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ARREDONDO, TRUMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARREGUIN, JESUS
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

ARREGUIN, JOSE
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

ARREOLA QUINTANA, LUIS FERNANDO
BRANDI LAW FIRM
354 PINE STREET, THIRD FL
SAN FRANCISCO, CA 94104

ARREOLA, ESMERALDA
BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, GABRIELA
BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, JIM
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

ARREOLA, LUIS MANUEL
THE BRANDI FIRM
354 PINE STREET THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, MARIA
BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
SAN FRANCISCO, CA 94104

ARREOLA, NYDIA
BRANDI LAW FIRM
354 PINE STREET THIRD FLOOR
SAN FRANCISCO, CA 94104

ARRIAGA, ROSA
16605 LAS CANAS RD
EDINBURG, TX 78541-5074

ARRIGONI, CARL ANTHONY
KOREIN TILLERY
701 MARKET ST STE 300
SAINT LOUIS, MO 63101-1825

ARRINGTON MORRIS/LORETTA
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

ARRINGTON,
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ARRINGTON, HERBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ARRINGTON, JOHN EARL
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ARRINGTON, JOHN EARL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ARRINGTON, RAYMOND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARRINGTON, SAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARRINGTON, WENDELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ARRISON, JAMES
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

ARRO MINNIE (658430)
GORI  & JULIAN & ASSOCIATES PC
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

ARROW AUTO GROUP INC
C/O BENNETT HARTMAN MORRIS & KAPLAN LLP
111 SW 5TH AVE STE 1650
PORTLAND, OR 97204-3627

ARROW AUTO GROUP INC
C/O BENNETT HARTMAN MORRIS & KAPLAN LLP
111 SW FIFTH AVENUE SUITE 1650
PORTLAND, OR 97204-3627

ARROW PORTABLE SIGN CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
76 KERN RD
COWLESVILLE, NY 14037-9737

ARROW UNIFORM
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

ARROWGRASS DISTRESSED OPPORTUNITIES FUND LTD
C/O BARCLAYS BANK PLC
745 SEVENTH AVENUE
NEW YORK, NY 10019

ARROWGRASS DISTRESSED OPPORTUNITIES FUND LTD
C/O SG AURORA MASTER FUND L.P.
825 THIRD AVENUE, 34TH FLOOR
NEW YORK, NY 10022

ARROWGRASS MASTER FUND LTD
C/O BARCLAYS BANK PLC
745 SEVENTH AVENUE
NEW YORK, NY 10019

ARROWHEAD MOUNTAIN SPRING WATER PROCESSING CTR
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 856150
LOUISVILLE, KY 40285-6158

ARROWOOD INDEMNITY COMPANY (F/K/A ROYAL INDEMNITY
ARROWPOINT CAPITAL CORP., ET AL.
ATTN: JAMES F. MEEHAN, ESQ. GENERAL COUNSEL
3600 ARCO CORPORATE DRIVE
CHARLOTTE, NC 28273

ARROWOOD INDEMNITY COMPANY, ARROWOOD CAPITAL
CORP,  ARROWOOD GROUP, INC.
C/O SONNENSCHEIN NATH & ROSENTHAL LLP
ATTN: RICHARD ZUCKERMAN ESQ
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

ARROWOOD INDEMNITY COMPANY, ARROWOOD CAPITAL
JAMES F MEEHAN ESQ
GENERAL COUNSEL
3600 ARCO CORPORATE DRIVE
CHARLOTTE, NC 28273-8316

ARROWOOD STEFANIE
4260 US HIGHWAY 460 LOT 30
STAFFORDSVILLE, KY 41256-8913

ARROYO, ROBERTO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ARROYO, SAMUEL
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

ART IMAGES MARKETING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
23800 HARPER AVE
SAINT CLAIR SHORES, MI 48080-1450

ART WRIGHT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARTEAGO, JASON
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

ARTERBERRY, WILLIAM
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ARTERBERRY, WILLIAM R
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ARTERBRIDGE, WILLIAM
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

ARTESIAN WATER COMPANY
664 CHURCHMAN'S ROAD
NEWARK, DE 19702

ARTESIAN WATER COMPANY, INC.
ATTN: VICE PRESIDENT
664 CHURCHMANS RD
NEWARK, DE 19702-1938

ARTESIAN WATER COMPANY, INC.
VICE PRESIDENT
664 CHURCHMANS RD
NEWARK, DE 19702-1938

ARTHELLA DEARING, PERSONAL REPRESENTATIVE CHARLES
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ARTHUR  WOLFE
12 ABBINGTON DR
WARREN, OH 44481

ARTHUR & DORIS MOLIN
ARTHUR MOLIN
DORIS MOLIN CO-TTES
1437 TRIPODI CIRCLE
NILES, OH 44446

ARTHUR ADOLF MOLDENHAUER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ARTHUR ALBRECHT
1205 ABERDEEN DR
BROOMFIELD, CO 80020-2409

ARTHUR ALLAN POWELL
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ARTHUR AMENDOL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR BAILEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR BECKETT JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR BRANCH
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ARTHUR BRANTL AND
LUCILLE M BRANTL JTWROS
11 WILBUR RD
YARDLEY, PA 19067-2824

ARTHUR CAPPAS
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ARTHUR CAPPAS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ARTHUR CIANCHETTI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR CLEO MOONEY
NIX PATTERSON & ROACH LLP
BM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ARTHUR CODNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR COLLINS
C/O CASCINO, MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

ARTHUR CONNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR COOK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR CORBIN
2401 KAYWOOD LANE
SILVER SPRING, MD 20905

ARTHUR D HORNER
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ARTHUR DICCE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ARTHUR E BALES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ARTHUR EVO LAMBERT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ARTHUR FIFER (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

ARTHUR G IRISH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ARTHUR G LAWSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ARTHUR G WALKER
7246 N DORT HWY
MOUNT MORRIS, MI 48458-2234

ARTHUR GOLBERT
P O BOX 0206
BALDWIN, NY 11510-0206

ARTHUR GOLDSTEIN AND ROBERTA GOLDSTEIN JT/WROS
46 JANE DRIVE
ENGLEWOOD CLIFFS, NJ 07632

ARTHUR GRASSO
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ARTHUR GREEN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ARTHUR GRIGORYAN
23277 VENTURA BLVD
WOODLAND HILLS, CA 91364

ARTHUR GROMLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR H HEMBROOK & ELIZABETH V HEMBROOK JT TEN
189 SOUTH COLLIER BLVD APT C-203
MARCO ISLAND, FL 34145-4321

ARTHUR H HEMBROOK & ELIZABETH V HEMBROOK JT TEN
189 SOUTH COLLIER BLVD APT C 203
MARCO ISLAND, FL 34145-4321

ARTHUR H HEMBROOK & ELIZABETH V HEMBROOK JT TEN
189 SOUTH COLLIER BLVD APT C-203
MARCO ISLAND, FL 34145-4321

ARTHUR H ORLOWSKI
1725 CORBETT HIGHLANDS PL
ARROYO GRANDE, CA 93420-4987

ARTHUR HALL JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR HARSHBARGER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ARTHUR HARTMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR HENRY LINDOW
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ARTHUR HOLLOWAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR HUNSICKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR INGRAM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

ARTHUR J CAHILL
9 WIDE HORIZONS DR
COLTS NECK, NJ 07722

ARTHUR J CRENSHAW
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ARTHUR J KARAM
2825 WIENEKE RD
APT 34
SAGINAW, MI 48603-2604

ARTHUR J RAINGE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ARTHUR J.  COYLE JOAN B.
COYLE TRUST
ARTHUR J. COYLE TTEE ET AL
U/A DTD 06/23/2006
638 LUMMISFORD LANE N
COLUMBUS, OH 43214-2410

ARTHUR JACOBSON
45850 RANCHO PALMERAS DR
INDIAN WELLS, CA 92210

ARTHUR JAHNSZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR JENKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARTHUR K GULDAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ARTHUR L BATES
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ARTHUR L DAVIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ARTHUR L JENKINS JR.
325 DEKALB STREET
P.O. BOX 710
NORRISTOWN, PA 19404-0710

ARTHUR L SIMS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ARTHUR L SPARKS
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ARTHUR L WOLFE
12 ABBINGTON DR
WARREN, OH 44461

ARTHUR LACHAPELLE
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ARTHUR LON MARKS
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ARTHUR M FITZPATRICK
4246 HIGHLAND DRIVE
CARLSBAD, CA 92008

ARTHUR M PERRY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ARTHUR MABRY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ARTHUR MACHADO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ARTHUR MCMAHON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

ARTHUR MILLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ARTHUR MONSKIE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARTHUR MURRAY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ARTHUR N. HORNAK
3 WOODS EDGE DRIVE
JACKSON, NJ 08527-4774

ARTHUR NELSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ARTHUR NOCK
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ARTHUR P JESCHON & IRENE S JESCHON
35 LEAH CT
HAMMONTON, NJ 08037

ARTHUR PAGE - MARIA KEUSTERMANS
COM NEYSKENSLAAN 106
3290 DIEST BELGIUM

ARTHUR PALMER
5629 ANTONE RD
FREMONT, CA 94538

ARTHUR PARR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARTHUR PATTERSON
55 LYONS LN
SACRAMENTO, KY 42372

ARTHUR PERNTHALER
VIA GRAVOSA 23/C
APPIANO BOLZANO ITALY

ARTHUR PERRY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARTHUR PICHLER
HAUPTSTRASSE 133
39028 SCHLANDERS ITALY

ARTHUR PLEUDDEMANN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARTHUR POWELL
16647 GAINSVILLE RD
RALPH, AL 35480-9432

ARTHUR R BEE/RITA A BEE TTEE
FBO THE BEE FAMILY TRUST
6960 ABEL STEARNS AVE
RIVERSIDE, CA 92509-6344

ARTHUR R COWARD
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ARTHUR R KLIMACK
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ARTHUR R OLSON TRUSTEE OF THE ARTHUR R OLSON IRA
WELLS FARGO INVESTMENTS AS CUSTODIAN
9436 N 106 PL
SCOTTSDALE, AZ 85258

ARTHUR R THOMAS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ARTHUR R WATERMAN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ARTHUR R WREN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ARTHUR SCHMIDT
WUESTENROTER STR 11
74074 HEILBRONN GERMANY

ARTHUR SCHULTZ
JAEGERHEIDE 23
29352 ADELHEIDSDORF GERMANY

ARTHUR SCHULTZ & BARBARA SCHULTZ
JAEGERHEIDE 23
29352 ADELHEIDSDORF GERMANY

ARTHUR SHAFFER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARTHUR SHASTEEN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARTHUR SOMMER
5633 FIRETHORNE DR
BAY CITY, MI 48706-5631

ARTHUR STAPLE
12 CANTERBURY
HAMDEN, CT 06514

ARTHUR STAPLE
TOD
12 CANTERBURY ROAD
HAMDEN, CT 06514-2014

ARTHUR STEINBERG CUST
GAVRIEL KLATZKO UTMA NJ
201 JAMES ST
LAKEWOOD, NJ 08701-4104

ARTHUR THOMAS KNOX
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

ARTHUR V NEFF
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ARTHUR VINES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARTHUR W TATE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ARTHUR W TAYLOR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ARTHUR W TAYLOR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ARTHUR WALKER
7246 N DORT HWY
MOUNT MORRIS, MI 48458-2234

ARTHUR WALLACE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ARTHUR WIGGINS
885 HIGHWAY 2393
MONTICELLO, KY 42633-8472

ARTHUR WILLIAM BRULE
ROBERT W PHILLPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ARTHUR WITHERSPOON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARTHUR WOODS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ARTHUR YODER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ARTHUR, ALICIA
BUSALD FUNK ZEVELY PSC
PO BOX 6910
FLORENCE, KY 41022-6910

ARTHUR, ALICIA
HABUSH HABUSH & ROTTIER
777 E WISCONSIN AVE STE 2300
MILWAUKEE, WI 53202-5381

ARTHUR, DAVID
LIBERTY MUTUAL INS
5050 W TILGHMAN ST STE 200
ALLENTOWN, PA 18104-9154

ARTHUR, JOHNY M
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ARTHUR, KENNETH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARTHUR, RITA
419 HOLLY FARMS RD
SEVERNA PARK, MD 21146-2302

ARTHUR, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARTHUR, RODERICK
SMITH & ALSPAUGH
1100 FINANCIAL CTR 505 20TH ST. N.
BIRMINGHAM, AL 34203

ARTHUR, RODERICK STACY
SMITH & ALSPAUGH
1100 FINANCIAL CENTER - 505 NORTH 20TH STREET
BIRMINGHAM, AL 35203

ARTHUR, RYAN
SMITH & ALSPAUGH
1100 FINANCIAL CTR 505 20TH ST. N.
BIRMINGHAM, AL 34203

ARTHUR, WILBURN D
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

ARTHUR, WILFRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ARTHUR, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ARTIE HETRICK
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

ARTIS AMERSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 550
HOUSTON, TX 77017

ARTIS V THOMPSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ARTIS, ETHEL J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ARTIS, ETHEL J
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ARTIS, GEORGE D
PO BOX 75098
OKLAHOMA CITY, OK 73147-0098

ARTO SARHIKYAN
KEAMMENSTR 34
75447 STERNENFELS - DIEFEUBACH  DEUTSCHLAND

ARTURO VILLA
VIA SAVIO 728
47521 CESENA (FC) ITALY

ARVAL R MASON
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ARVID KRELL
ALTHEIDERSTR 11
D 12489 BERLIN   GERMANY

ARVID KRELL
ALTHEIDERSTR 11
D 12489 BERLIN GERMANY

ARVID M. ERICKSON
CGM IRA CUSTODIAN
2956 CROSS COUNTRY
GERMANTOWN, TN 38138-8142

ARVINE GAINEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARVINMERITOR
5212 US HIGHWAY 42 E
CARROLLTON, KY 41008-9640

ARVINMERITOR AUTOMOTIVE DE MEXICO S
BLVD NEXXUS ADN NO 2505 COL PARQUE
CIENEGA DE FLORES, NL 65550 MEXICO

ARVINMERITOR INC
181 BENNETT DR
PULASKI, TN 38478-5209

ARVINMERITOR INC
2135 W MAPLE RD
TROY, MI 48084-7121

ARVINMERITOR INC
801 RAILROAD AVE
YORK, SC 29745-1972

ARVINMERITOR INC
88 STEADMANTOWN LN STE 2
FRANKFORT, KY 40601

ARVINMERITOR INC. SUCCESSOR TO ROCKWELL
INTERNATIONAL CORP FOR THIS PURPOSE ONLY
C/O DAVID E. NASH, ESQ./MCMAHON DEGULIS LLP
812 HURON ROAD
CAXTON BUILDING, SUITE 650
CLEVELAND, OH 44115

ARVIS TUCKER
C/O ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

ARVIZU, ABRAHAM
6841 N 2ND PL
PHOENIX, AZ 85012-1007

ARY FOSTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ARY, DAVID W
175 COPPERFIELD DR
DAYTON, OH 45415-1264

ARZEDI GIANCARLO
VIA FIRENZE 7
9170 ORISTANO OR ITALY

ARZENDI GIANCARLO  1591690
VIA FIRENZE 7
9170 ORISTANO OR ITALY

AS MONTERREY S DE RL DE CV
BLVD ROGELIO GONZALEZ CABALLERO NO
APODACA NL 66600 MEXICO

AS MONTERREY S DE RL DE CV
KEVIN VISSOTSKI
BLVD ROGELIO GONZALEZ CABALLER
NO 500 COL PARQUE IND STIVA
MARKTREDWITZ GERMANY

AS&E (AMERICAN SCIENCE AND ENERGY)
PO BOX 83078
WOBURN, MA 01813-3078

ASAHI GLASS CO LTD
1-12-1 YURAKUCHO
CHIYODA-KU, TO 100-0 JAPAN

ASAL, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ASAP CARGO INC
MATTHEW R BEATTY
400 W 15TH SUITE 1450
AUSTIN, TX 78701-0000

ASBELL, KENYANA
24767 LAURA CT
CENTER LINE, MI 48015-1090

ASBELL, SEATON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ASBURY, CARLIE
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

ASBURY, DON CHAPMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ASC
1 SUNROOF CENTER DR
SOUTHGATE, MI 48195-3044

ASCENSION PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1718
GONZALES, LA 70707-1718

ASCH, GEORGE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ASCHER, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ASE INDUSTRIES INC
23850 PINEWOOD ST
WARREN, MI 48091-4763

ASEC
21801 N SHANGRI LA DR STE F
LEXINGTON PARK, MD 20653-5502

ASEI M KEFFER
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

ASER GAMSALIJEW
FLEISCHMANNGASSE 7/2
1040 VIENNA AUSTRIA

ASH, BOBBY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ASH, CAROL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ASH, EARNEST H
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ASH, FREDERICK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ASH, WILLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ASHBAUGH, JACK W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ASHCRAFT, M H
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ASHE, GARY A
JACOBS LAW OFFICES OF JON
3031 STANFORD RANCH RD #2-150
ROCKLIN, CA 95765

ASHE, JEROME
ROHN LEE J LAW OFFICES OF
PO BOX 224589
7 KING ST,
CHRISTIANSTED, VI 00822-4589

ASHE, RACHEL E
JACOBS LAW OFFICES OF JON
3031 STANFORD RANCH RD #2-150
ROCKLIN, CA 95765

ASHEFORD, PEARLIE L
PO BOX 1883
FONTANA, CA 92334-1883

ASHER, MARY ELLEN
511 CAYUGA CT
BOULDER CITY, NV 89005-2817

ASHER, RICHARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ASHFORD, YVONNE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ASHKAR, ANDY
13 KINGS CT APT 8
CAMILLUS, NY 13031-1753

ASHLAND CHEMICAL INC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 371709M
PITTSBURGH, PA 15251

ASHLAND INC
C/O DAVID L RIESER
77 WEST WACKER DRIVE
SUITE 4100
CHICAGO, IL 60601

ASHLAND INC
C/O REGINALD W JACKSON, ESQ
VORYS, SATER, SEYMOUR AND PEASE LLP
52 EAST GAY STREET
COLUMBUS, OH 43215

ASHLAND INC
DAY PITNEY LLP
PO BOX 1945
MORRISTOWN, NJ 07962-1945

ASHLAND INC & ASHLAND WATER TECHNOLOGIES
COLLECTION DEPARTMENT
PO BOX 2219
COLUMBUS, OH 43216

ASHLEY DELTA, LLC
WINSTON & STRAWN LLP
CHRISTOPHER D. MURTAUGH
335 W WACKER DR
CHICAGO, IL 60606-1204

ASHLEY EUGENE BRYAN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ASHLEY LEE BAUCUM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ASHLEY MARIE BURNS
2517 SOUTHRIDGE APT D
JEFFERSON CITY, MO 65109

ASHLEY ROSS
2806 1/2 MANSFIELD
HOUSTON, TX 77091

ASHLEY, GERALD
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

ASHLEY, JACK B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ASHLEY, KATHIE
36 SOBER ST
ROUTE 56
NORFOLK, NY 13667-4147

ASHLEY, MELVIN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ASHLEY, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ASHLEY, ROY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ASHLEY, SHURDEN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ASHLEY, THOMAS
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ASHLEY, TONY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ASHLOCK, CLINTON E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ASHLOCK, GEAROLD WALTER
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ASHMANN, DAVID L
GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ASHMORE, CLINTON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ASHMORE, JOHN
2420 CONCORDIA RD
PAYNEVILLE, KY 40157-7623

ASHOK K MEHRA
132 N MONROE ST
RIDGEWOOD, NJ 07450-3019

ASHOK MEHRA
C/7 VIJAY
132 N MONROE ST
RIDGEWOOD, NJ 07450-3019

ASHOK MEHRA C/F RYAN
132 N MONROE ST
RIDGEWOOD, NJ 07450

ASHRAF ELGOHARY
C/O KIMMEL & SILVERMAN PC
30 E BUTLER AVE
AMBLER, PA 19002

ASHTON TAYLOR
PO BOX 372155
EL PASO, TX 79937-2155

ASHTON, BAYARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ASHTON, EMORY K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ASHTON, THOMAS M
HUTTS MELISSA K
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

ASHWELL, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ASHWORTH JAMES C (ESTATE OF) (488948)
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ASHWORTH, DEBRA DAY
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

ASHWORTH, DEBRA DAY
SHUMWAY G LYNN LAW OFFICES OF
4647 N 32ND ST STE 230
PHOENIX, AZ 85018-3347

ASHWORTH, FRED
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

ASHWORTH, JAMES C
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ASHWORTH, JONATHAN SHAW
SHUMWAY G LYNN LAW OFFICES OF
4647 N 32ND ST STE 230
PHOENIX, AZ 85018-3347

ASHWORTH, MICHAEL WILLIAM
SHUMWAY G LYNN LAW OFFICES OF
4647 N 32ND ST STE 230
PHOENIX, AZ 85018-3347

ASIELLO, MICHAEL L
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

ASKEW, CLYDE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ASKEW, SONIA
14280 WASHINGTON AVE
SAN LEANDRO, CA 94578-3327

ASKEY, JAMES
PAUL REICH & MYERS PC
1608 WALNUT ST STE 600
PHILADELPHIA, PA 18103-5446

ASKEY, JAMES E
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

ASKIN EDITH (ESTATE OF) (659517)
WISE & JULIAN
156 N MAIN ST ATOP 1
EDWARDSVILLE, IL 62025-1972

ASKIN, EDITH
C/O GORI JULIAN & ASSOCIATES PC
156 N  MAIN ST
EDWARDSVILLE, IL 62025-1972

ASML US, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8555 S RIVER PKWY
TEMPE, AZ 85284-2601

ASMO CO LTD
390 UMEDA
KOSAI 431-0493 JAPAN

ASMO CO LTD
390 UMEDA
KOSAI JP 431-0493 JAPAN

ASMO GREENVILLE OF NC
FACUNDO MARGINET
DENSO CORPORATION
1125 SUGG PARKWAY
HASTINGS, NE 68901

ASMO GREENVILLE OF NORTH CAROLINA
1125 SUGG PKWY
GREENVILLE, NC 27834-9009

ASMO MANUFACTURING INC
500 FRITZ KEIPER BLVD
BATTLE CREEK, MI 49037-7306

ASMO MFG.
FACUNDO MARGINET
DENSO CORP.
500 FRITZ KEIPER BLVD
BATTLE CREEK, MI 49037-7306

ASMO MFG.
FACUNDO MARGINET
DENSO CORP.
500 FRITZ KEIPER BLVD
SAGINAW, MI 48604

ASMO NORTH CAROLINA INC.
BRIAN SPICER
DENSO CORPORATION
470 CRAWFORD ROAD
BATTLE CREEK, MI 49015

ASONI MARIO
24410
P ZZA MAMELI 12
8045 CASELLA N 2 ( LANUSEI) NU ITALY

ASPARITY DECISION SOLUTIONS IN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
115 MARKET ST
PO BOX 3634
DURHAM, NC 27701

ASPECTS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

ASPEN PUBLISHERS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4829 INNOVATION WAY
CHICAGO, IL 60682-0048

ASPLUNDH TREE COMPANY
FELDMAN, FRANDEN, WOODARD & FARRIS
2 WEST 2ND ST
TULSA, OK 74103

ASPLUNDH TREE EXPERT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
708 BLAIR MILL RD
WILLOW GROVE, PA 19090-1784

ASPLUNDH TREE EXPERT CO
ATTN F JASON GOODNIGHT
2 WEST 2ND STREET SUITE 900
TULSA, OK 74103

AS-SABOR, AYYUB A.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ASSET ENGINEERING CORPORATION ASSIGNEE OF VANNATT
8 STEELCASE ROAD WEST
MARKHAM, CANADA

ASSISTANT UNITED STATES ATTORNEY OFFICE
SOUTHERN DISTRICT OF NEW YORK
ATTN DAVID S JONES
86 CHAMBERS STREET THIRD FLOOR
NEW YORK, NY 10007

ASSOCIATED SPECIALTY CONTRACTING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
20 MCDONALD BLVD STE 1
ASTON, PA 19014-3202

ASSOCIATED SPRING
1445 BARNES CT
SALINE, MI 48176-9000

ASSOCIATED SPRING
226 S CENTER ST
CORRY, PA 16407-1992

ASSOCIATED SPRING
KEVIN VISSOTSIA
434 W. EDGERTON AVE.
EL PASO, TX

ASSOCIATED SPRING
TIM HALLER
1445 BARNES CT
SALINE, MI 48176-9000

ASSOCIATED SPRING - BRISTOL DIV
1445 BARNES CT
SALINE, MI 48175-9589

ASSOCIATED SPRING BARNES GROUP
1225 STATE FAIR BLVD
SYRACUSE, NY 13209-1000

ASSOCIATED SPRING BARNES GROUP INC.
226 S CENTER ST
CORRY, PA 16407-1992

ASSOCIATED SPRING CORP.
KEVIN VISSOTSKI
1225 STATE FAIR BLVD
SYRACUSE, NY 13209-1000

ASSOCIATED SPRING CORP.
KEVIN VISSOTSKI
1225 STATE FAIR BLVD.
HARRISON TWP, MI 48045

ASSOCIATED SPRING CORP.
KEVIN VISSOTSKI
BARNES GROUP INC.
226 S CENTER ST
CORRY, PA 16407-1992

ASSOCIATED SPRING CORP.
KEVIN VISSOTSKI
BARNES GROUP INC.
226 S CENTER STREET
ARTHUR ON CANADA

ASSOCIATED SPRING MEXICO SA
REBECCA X2733
BARNES GROUP
AV CENTRAL NO 85 NUEVA IND VAL
SYRACUSE, NY 13206

ASSOCIATED SPRING MEXICO SA DE CV
AV CENTRAL #85 NUEVA IND VALLEJO
MEXICO DF 07700 MEXICO

ASSOCIATED SPRING MEXICO SA DE CV
AV CENTRAL #85 NUEVA IND VALLEJO
MEXICO DF 7700 MEXICO

ASSOCIATED SPRING RAYMOND
CARLA CUNNINGHAM1223
BARNES GROUP INC.
1705 INDIAN WOOD CIR STE 210
MILWAUKEE, WI 53218

ASSOCIATED SPRING/BARNES GRP
KEVIN VISSOTSKI
SALINE DIVISION
1445 BARNES COURT
AURORA, IL 60504

ASSOCIATED SPRING/BARNES GRP
KEVIN VISSOTSKI
SALINE DIVISION
1445 BARNES CT
SALINE, MI 48176-9000

ASSOCIATED SPRING-BARNES GROUP
KEVIN VISSOTSKI
WALLACE BARNES DIVISION
18 MAIN ST
BRISTOL, CT 06010-6581

ASSOCIATED SPRING-BARNES GROUP
KEVIN VISSOTSKI
WALLACE BARNES DIVISION
18 MAIN STREET
HAYWARD, CA 94544

ASSOCIATES LEASING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2300 CABOT DR STE 300
LISLE, IL 60532-4616

ASSOULINE, RAMI
TAYLOR & ASSOCIATES NORMAN
425 W BROADWAY STE 220
GLENDALE, CA 91204-1269

ASSUMPTION PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 920
NAPOLEONVILLE, LA 70390-0920

ASSURED MANAGEMENT CO.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1901 W. 14TH PL.
MISSION, KS 66205

ASTBURY, RONALD
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

ASTE, CATHY
GORBERG DAVID J
1301 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

ASTETE, RAUL
600 BRICKELL AVE STE 700
MIAMI, FL 33131-2541

ASTLEY, DAVID
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ASTON BANK S A
VIA MARAINI 11
6900 LUGANO CH

ASTORINO, ARTHUR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ASTRID KROMER
WIESBADENER STR 6
63801 KLEINOSTHEIM GERMANY

ASTRID MATHES
MITTERHOFERSTR 19
D-80687 MUENCHEN GERMANY

ASTRID PETER
PLATTENWEG 7
6840 GOTZIS  AUSTRIA

ASTRID REYGERS
UNDERERSTR 19
80802 MUNCHEN GERMANY

ASTRID SIEGMUELLER
LANGE HOP STR. 145
30539 HANNOVER GERMANY

ASTRO-MED INC
600 E GREENWICH AVE
ASTRO MED INDUSTRIAL PARK
WEST WARWICK, RI 02893-2306

AT&T CAPITAL SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2000 W ATT CENTER DR
HOFFMAN ESTATES, IL 60192-5005

ATANAS MITUSEV ET AL
C/O JOHN MCLEISH
MCLEISH ORLANDO LLP
ONE QUEEN ST E STE 1620
TORONTO ONTARIO M5C 2W5

ATC INC
4037 GUION LN
INDIANAPOLIS, IN 46268-2564

ATCHICH, HARRY
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ATCHISON, ALBEN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ATCHISON, GARY C
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ATCHISON, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ATCHISON, JOYCE
SAGAMORE INSURANCE COMPANY
1099 N MERIDIAN ST STE 700
INDIANAPOLIS, IN 46204-1047

ATCHLEY, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ATCO INDUSTRIES INC
7300 15 MILE RD
STERLING HEIGHTS, MI 48312-4524

ATEL CAPITAL EQUIPMENT FUND IX, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
600 CALIFORNIA ST FL 6
SAN FRANCISCO, CA 94108-2733

ATEL CAPITAL EQUIPMENT FUND IXLLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
600 CALIFORNIA ST FL 6
SAN FRANCISCO, CA 94108-2733

ATEL CAPITAL EQUIPMENT FUND VII L.P.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
600 CALIFORNIA ST FL 6
SAN FRANCISCO, CA 94108-2733

ATEL EQUIPMENT CORPORATION
600 CALIFORNIA ST FL 6
SAN FRANCISCO, CA 94108-2733

ATEL LEASING CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
600 CALIFORNIA ST FL 6
SAN FRANCISCO, CA 94108-2733

ATEL LEASING CORPORATION AS AGENT
ATTN  V MORAIS OR R WILDER
600 CALIFORNIA STREET 6TH FLOOR
SAN FRANCISCO, CA 94108-2733

ATF INC
3550 W PRATT BLVD
LINCOLNWOOD, IL 60712

ATG PRECISION PRODUCTS LLC
7545 N HAGGERTY RD
CANTON, MI 48187-2435

ATHANAS VANI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ATHER A QUADER
1808 WASHINGTON RD
ROCHESTER HILLS, MI 48306

ATHERTON, GEROLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ATHERTON, KIMBERLY
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

ATHERTON, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ATHERTON, STEVEN
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

ATHEY, ARNOLD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ATHEY, RODNEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ATHYA, JAMES JEM
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ATKESON, LEE I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ATKINS CLINTON H (507458)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19801-3707

ATKINS, CEBRONE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ATKINS, CEBRONE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ATKINS, CLINTON H
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

ATKINS, DAMIEN
101 BROADWAY AVE APT 1
CHICAGO HEIGHTS, IL 60411-1856

ATKINS, DOROTHY JEAN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ATKINS, DOROTHY JEAN
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

ATKINS, DOROTHY JEAN
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

ATKINS, GARY
10277 CHAMPION FOREST LOOP
CONROE, TX 77303-3725

ATKINS, JENNIFER
715 JUNE ST
FREMONT, OH 43420-3415

ATKINS, LASHONDA
PO BOX 546
HARRISONBURG, LA 71340-0546

ATKINS, LEMONT
KAHN & ASSOCIATES LLC
700 E MAIN ST STE 1600
RICHMOND, VA 23219-2604

ATKINS, RAY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ATKINS, RAYMOND E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ATKINS, RODNEY
262 DAUGHERTY DR
BARBOURSVILLE, WV 25504-1136

ATKINS, SHARDE
16121 STOCKBRIDGE AVE
CLEVELAND, OH 44128-2013

ATKINS, SHELLIE
KAHN & ASSOCIATES LLC
700 E MAIN ST STE 1600
RICHMOND, VA 23219-2604

ATKINS, TA
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ATKINSON JAMES (645077)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ATKINSON, CARLOS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ATKINSON, CRAIG
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

ATKINSON, JAMES
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ATKINSON, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ATKINSON, RONALD E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ATKINSON, THOMAS C
WHITWORTH JIM O LAW OFFICES OF
8840 WARNER AVE STE 301
FOUNTAIN VALLEY, CA 92708-3234

ATLANTA BRAVES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
755 HANK AARON DR SW
ATLANTA, GA 30315-1120

ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC.
MR. JIM ALLEN
755 HANK AARON DR SW
ATLANTA, GA 30315-1120

ATLANTIC CITY CONVENTION CENTER
ATTN TANYA WOLFE 2314 PACIFIC AVENUE
ATLANTIC CITY, NJ 08401

ATLANTIC CITY JITNEY ASSOC.
ARCHER & GREINER, P.C.
1 CENTENNIAL SQ
HADDONFIELD, NJ 08033-2454

ATLANTICLUX LEBENSVERSICHERUNG SA
4A RUE ALBERT BORSCHETTE
L-1246 LUXEMBOURG

ATLAS COPCO COMPRESSORS LLC
75 REMITTANCE DRIVE SUITE 3009
CHICAGO, IL 60675-3009

ATLAS COPCO TOOLS & ASSEMBLY SYSTEMS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2998 DUTTON RD
AUBURN HILLS, MI 48326-1864

ATLAS ELECTRIC DEVICES CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
17301 W OKEECHOBEE RD
HIALEAH, FL 33018-6414

ATLAS FLUID COMPONENTS INC
135 E ASCOT LN
CUYAHOGA FALLS, OH 44223-3769

ATLAS INDUSTRIAL HOLDINGS LLC
D/B/A ATLAS INDUSTRIAL ELECTRICAL CO AND
ATLAS INDUSTRIAL CONTRACTORS LTD
C/O ONEBANE LAW FIRM FRANK H SPRUIELL JR
333 TEXAS ST # 1180
SHREVEPORT, LA 71101

ATLAS TECHNICAL FINISHES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12500 ELMWOOD AVE
CLEVELAND, OH 44111-5910

ATLAS TECHNOLOGIES INC
ATTN: BARRY M LASKY ESQ
LASKY & STEINBERG PC
595 STEWART AVE SUITE 410
GARDEN CITY, NY 11530

ATLAS TECHNOLOGIES, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3100 COPPER AVE
FENTON, MI 48430-1797

ATLAS THREAD GAGE INC
30990 W 8 MILE RD
FARMINGTON HILLS, MI 48336-5323

ATLAS TOOL, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
29880 GROESBECK HWY
ROSEVILLE, MI 48066-1985

ATMOS ENERGY/MID-STATES DIVISIONS
A DIVISION OF ATMOS ENERGY CORPORATION
ATTN BANKRUPTCY GROUP
PO BOX 650205
DALLAS, TX 75265-0205

ATMOS ENERGY/MID-STATES DIVISIONS, A DIVISION OF ATMO
ATTN BANKRUPTCY GROUP
ATMOS ENERGY CORPORATION
PO BOX 650205
DALLAS, TX 75265-0205

ATNIP, CALVIN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ATOMA INTERNATIONAL INC
475 N RIVERMEDE RD
CONCORD ON L4K 3R2 CANADA

ATOMIC ROCKSPLITTING INC
COMMERCE INSURANCE
11 GORE ROAD 11 GORE ROAD
WEBSTER, MA 01570

ATORKA GROUP HF
TEHASE 4
61001 RONGU ESTONIA

ATP AUTOMOTIVE TESTING PAPENBU
JOHANN-BUNTE-STR 176
PAPENBURG NS 26871

ATTALLAH BANKS
2450 WALNUT BOTTOM RD
YORK, PA 17408-9408

ATTIAS, WILLIAM
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ATTICUS SHORTER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ATTO, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ATTRIDGE, CHRISTOPHER
3945 E 8TH ST
CHEYENNE, WY 82001-6639

ATTRIDGE, NICOLE
3945 E 8TH ST
CHEYENNE, WY 82001

ATTRIDGE, WILLIAM
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

ATTRIDGE, WILLIAM
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ATTWOOD, RAYMOND EDWARD
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

ATWATER, KIMBERLY
USAA
9800 FREDERICKSBURG RD
SAN ANTONIO, TX 78288-0001

ATWELL, BENJAMIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ATWELL, ROBERT MICHAEL
CAREY & DANIS LLC
8182 MARYLAND AVE STE 1400
SAINT LOUIS, MO 63105-3917

ATWELL, RONNIE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ATWELL, WILLIAM S
9810 FOXWAY CT
DEXTER, MI 48130-9533

ATWOOD, DAVID W
153 TERRACEVIEW AVE
WADSWORTH, OH 44281-1364

ATZENI FLAVIO ADDARI EUFRASIA
V IV NOVEMBRE 17
9090 GONNOSNO OR ITALY

AUASTASIA HARTMANN
FLUSTR 4
99734 NORDHAUSEN GERMANY

AUBERRY, BERNARD JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AUBERT, LESLIE V
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

AUBOL, JOHN L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

AUBREY D PINSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

AUBREY E DENTON
C/O AUBREY E DENTON LTD
PO DRAWER 52110
LAFAYETTE, LA 70505

AUBREY E DENTON
C/O AUBREY E DENTON, LTD
PO DRAWER 52110
LAFAYETTE, LA 70501

AUBREY HUFF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

AUBREY SHORT
803 ROCKWOOD DR
NOLESNVILLE, TN 37135

AUBREY SHORT
803 ROCKWOOD DRIVE
NOLESNVILLE, TN 37135

AUBUCHON, LENITA
LEHRER & CANAVAN, PC
429 W WESLEY ST
WHEATON, IL 60187-4925

AUBURN LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
039392 SINGAPORE

AUD BAIR
6273 BUCKSKIN LANE
ROSEVILLE, CA 95747

AUDENAERT FILIP
CORTEWALLEDREEF 57 12
B-9120 BEVEREN WAAS BELGIUM

AUDENAERT GASTON
MGR STILLEMANSSTRAAT 27
B 9100 SINT NIKLAAS BELGIUM

AUDENAERT HENDRIK
CORTEWALLEDREEF 5712
B 9120 BEVEREN WAAS BELGIUM

AUDETTE, PHILLIP
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

AUDITOR OF STATE
UNCLAIMED PROPERTY DIVISION
PO BOX 251906
LITTLE ROCK, AR 72225-1906

AUDLEY TURNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

AUDLEY WILLIAM BURNETT
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

AUDREY ERICKSON
3329 S STACH RD
COEUR D'ALENE, ID 83814

AUDREY NOBLE ON BEHALF OF J D AKINS
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

AUDREY TACKETT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

AUGER, BRIAN
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

AUGESTINE COLEMAN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

AUGHENBAUGH, ALVIN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AUGOSTO, TONY
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

AUGUGLIARO PAOLA
VIA PERU 92
41126 MODENA (MO) ITALIA

AUGUST F VITALE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

AUGUST F VITALE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

AUGUST FERME
C/O COONEY & CONWAY
120 NORTH LASALLE 30TH FLOOR
CHIACAGO, IL 60602

AUGUST JOSEPH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

AUGUST RIEMER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

AUGUST THOMAS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

AUGUST, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AUGUSTA DRAIN DRAINAGE DISTRICT
550 S TELEGRAPH RD
PONTIAC, MI 48341-2375

AUGUSTA KOCH
ST-URBAN-STR 23
D-76532 BADEN-BADEN GERMANY

AUGUSTA LICENSE AND INSPECTION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 9270
AUGUSTA, GA 30916-9270

AUGUSTINE DIBELLA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

AUGUSTINUS VAN DE KAR
MARGRIETSTRAAT 12
5256 KV HEUSDEN NETHERLANDS

AUGUSTUS PAYNE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

AUILLANOZA, JESUS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AUJA GRUBER
WURZACHER STR 14
LEUTKIRCH 88299 GERMANY

AUKER, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AUKER, MICHAEL J
227 INGLEWOOD CT
LINDEN, MI 48451-8952

AULD, WILLIAM C
8101 CALAIS CT
RALEIGH, NC 27613-4346

AULT, JAMES F
2530 WINTERWOOD LN
ANDERSON, IN 46011-5014

AULTMAN, EDNA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

AUMA ENGINEERED PRODUCTS INC
4710 CARCIER DR
WIXOM, MI 48393

AUMAN, HARVEY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AUMAN, MARJORIE
4522 STATE ROUTE 516 NW
DOVER, OH 44622-7268

AUMOBOVICZ, STEVEN
16 HERBERT STREET NR 2
EAST GREENWICH, RI 02818

AUNE, CLARENCE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AUREDNIK JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

AUREDNIK, JAMES L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

AURELIA POENSGEN
SPITALHOFSTRASSE 5B
85051 INGOLSTADT  GERMANY

AURELIUS INVESTMENT LLC
535 MADISON AVENUE 22ND FLOOR
ATTN DAN GROPPER
NEW YORK, NY 10022

AURELIUS INVESTMENT LLC
GREENBERG TRAURIG LLP
ATTN BRUCE R ZIRINSKY ESQ NANCY A MITCHELL ESQ
200 PARK AVENUE
NEW YORK, NY 10166

AURORA BEARING CO INC
970 S LAKE ST STE 1
AURORA, IL 60506-5901

AUSENCIA BAILON MOYA, INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

AUSLANDER, BARBARA VIRGINIA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

AUSMER, DOLORES
ELMORE, NATHAN H
401 E CAPITOL ST STE 100M
JACKSON, MS 39201-2608

AUSSERWOGER, MARIANNE
AUBACHSTR 30
A-4532 ROHR AUSTRIA

AUSTIN CAROSELLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

AUSTIN CLARENCE W JR
C/O GOLDBERG PERSKY AND WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

AUSTIN LONG JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

AUSTIN M CANTRELL
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

AUSTIN POWLEDGE
C/O ANGEL HAGMAIER & DAX FAUBUS
ATTORNEY AT LAW
211 E PARKWOOD AVE SUITE 107
FRIENDSWOOD, TX 77546

AUSTIN POWLEDGE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

AUSTIN UTILITIES (CITY OF)
PO BOX 2267
AUSTIN, TX 78783-0001

AUSTIN W & DOROTHY GREGORY
1653 JULIE LN
ALMA, AR 72921

AUSTIN, CLARENCE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

AUSTIN, DON
CONLIN & ASSOCIATES PC ROXANNE
319 7TH ST STE 600
DES MOINES, IA 50309-3826

AUSTIN, DON
ZELLE HOFMANN VOELBEL MASON & GETTE LLP
33 S 6TH ST STE 4400
MINNEAPOLIS, MN 55402-3710

AUSTIN, FRANCOIS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

AUSTIN, GERALD
5778 PINE RIDGE RD
ATKINS, AR 72823-7076

AUSTIN, HAROLD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AUSTIN, HAROLD L
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

AUSTIN, JAMES
C/O PAMELA G BRATCHER
P O BOX 130
BOWLING GREEN, KY 42102-0130

AUSTIN, JAMES DONALD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

AUSTIN, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AUSTIN, JAMES R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

AUSTIN, JOANN
101 BILLINGS DR
EDINBORO, PA 16412-2103

AUSTIN, JOHN
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

AUSTIN, JOHNNIE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

AUSTIN, KATHERINE
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

AUSTIN, LARRY W
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

AUSTIN, MELVIN D
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

AUSTIN, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

AUSTIN, ROBERT
SIMON JEFFREY B
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

AUSTIN,JOSEPH P
25051 EDGEMONT DR
SOUTHFIELD, MI 48033-2258

AUSTRALIA CAMPBELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

AUSTRALIAN AUTOMOTIVE AIR PTY LTD
453 DORSET RD
CROYDON VI 3136 AUSTRALIA

AUTH, MARY
56 HEADLEY PL
MAPLEWOOD, NJ 07040-1112

AUTMAN, DAVID
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

AUTO CAPITAL GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2010 MAIN ST STE 1150
IRVINE, CA 92614-7273

AUTO CLUB INSURANCE ASSOCIATION
TRANS PAC SOLUTIONS
C/O GARDNER ALLEN
PO BOX 36220
LOUISVILLE, KY 40233-6220

AUTO CLUB INSURANCE ASSOCIATION
TRANS PAC SOLUTIONS
C/O KELLY SCHROADER
PO BOX 36220
LOUISVILLE, KY 40233

AUTO CLUB INSURANCE ASSOCIATION
TRANSPAC SOLUTIONS
C/O KELLY SCHROEDER
PO BOX 36220
LOUISVILLE, KY 40233

AUTO CLUB INSURANCE ASSOCIATION A/S/P JESSIE MCGHEE
TRANSPAC SOLUTIONS
C/O KELLY MCCULLAR
9390 BUNSEN PARKWAY
LOUISVILLE, KY 40220

AUTO CLUB INSURANCE ASSOCIATION C/O GIBSON & SHARP
CHRIS BARNES (737522)
GIBSON & SHARPS
4390 BUNSEN PKWY
LOUISVILLE, KY 40220

AUTO CRAFT TOOL AND DIE CO., INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1800 FRUIT ST
CLAY, MI 48001-4503

AUTO DRIVEAWAY NJ/NY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2786 ROUTE 23 N
STE B
STOCKHOLM, NJ 07460

AUTO FACILITIES REAL ESTATE TRUST 2000-1
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1100 N MARKET ST
WILMINGTON, DE 19890-0001

AUTO FACILITIES REAL ESTATE TRUST 2001-1 C/O WILMINGT(
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1100 N MARKET SQ
WILMINGTON, DE 19890-0001

AUTO INDUSTRIAL DE PARTES SA DE CV
LIC ALBINO HERNANDEZ NO 7 PT
MATAMOROS TAMAULIPAS , MX 87340 MEXICO

AUTO ION OUI REMEDIAL ACTION FUND
AUTO ION OPERABLE UNIT TWO PRP STEERING COMMITTEE
C/O DAVID W NUNN, ESQ
PO BOX 10032
TOLEDO, OH 43699-0032

AUTO KABEL DE MEXICO SA DE CV
AV FUENTES 551
CD JUAREZ CH 32437 MEXICO

AUTO KABEL OF NORTH AMERICA INC
7362 REMCON CIR
EL PASO, TX 79912-1623

AUTO OWNERS INSURANCE COMPANY A/S/O
SAMUEL MCDONALD (#246-0122)
C/O LAW OFFICES OF R W PARNELL
PO BOX 81085
CONYERS, GA 30013

AUTO PARTS DE PRESICION DE SANTA AN
PROLONGACION SERNA Y CALLE 13 NO
SANTA ANA SONORA SO 84600 MEXICO

AUTO VENTSHADES CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 73055
CLEVELAND, OH 44193-0002

AUTOCRAFT INDUSTRIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12824 COLLECTION CENTER DR
CHICAGO, IL 60693-0128

AUTOLINK INTERNATIONAL INC
PO BOX 510581
LIVONIA, MI 48151-6501

AUTOLIV ASP
PROMONTORY AIRBAG RECOVERY CTR
16700 N HIGHWAY 83
CORINNE, UT 84307-9608

AUTOLIV ASP INC
1000 W 3300 S
OGDEN, UT 84401-3855

AUTOLIV BV AND CO, KG
THEODOR-HEUSS STRASSE 2
DACHAU, BY 85221 GERMANY

AUTOLIV ELECTRONICS AMERICA
26545 AMERICAN DR
SOUTHFIELD, MI 48034-6115

AUTOLIV INC
1320 PACIFIC DR
AUBURN HILLS, MI 48326-1569

AUTOLIV OGDEN
SERVICE PARTS FACILITY
OGDEN, UT 84401

AUTOMATIC DATA PROCESSING
MICHAEL BIEGER
1 ADP BLVD
ROSELAND, NJ 07068

AUTOMATIC DATA PROCESSING INC
1 ADP BLVD
ROSELAND, NJ 07068

AUTOMATIC DATA PROCESSING INC
1950 HASSELL RD
HOFFMAN ESTATES, IL 60169-6300

AUTOMATIC DATA PROCESSING INC
7390 EMPIRE DR
FLORENCE, KY 41042-2926

AUTOMATIC SPRAY SYSTEMS
ATTN:  CONSTANT RAY
3715 HASTINGS DRIVE
RICHMOND, VA 23235-1721

AUTOMATION ENGINEERING INC
351 SCHUYLKILL RD STE 10
PMB 422
POTTSTOWN, PA 19465

AUTOMATION ENGINEERING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
351 W SCHUYLKILL RD STE 10
POTTSTOWN, PA 19465-7438

AUTOMATION SYSTEMS & DESIGN
6222 WEBSTER STREET
DAYTON, OH 45414

AUTOMATION SYSTEMS & DESIGNS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6222 WEBSTER ST
DAYTON, OH 45414-3438

AUTOMAX INC
263 WASHINGTON ST
MOUNT VERNON, NY 10553-1015

AUTOMOTIVE ACCENTS
9215 HALL RD
DOWNEY, CA 90241-5385

AUTOMOTIVE CARRIER EFT SERVICES
LOCK BOX 77 7967
CHICAGO, IL 60678-7967

AUTOMOTIVE CASTING TECHNOLOGY INC
14638 APPLE DR
FRUITPORT, MI 49415-9511

AUTOMOTIVE COMPONENT CARRIER
ROUTE 10 PHEASANT ROAD
READING, PA 19607

AUTOMOTIVE COMPONENT CARRIER, INC.
30800 TELEGRAPH RD STE 4900
BINGHAM FARMS, MI 48025-5710

AUTOMOTIVE COMPONENT CARRIER, LLC
ATTN: VICE PRESIDENT OF REAL ESTATE
C/O PENSKE TRUCK LEASING CO., L.P.
PO BOX 563
READING, PA 19603-0563

AUTOMOTIVE COMPONENT CARRIERS
MARK RAGNOLLI
675 CESAR E CHAVEZ AVE
PONTIAC, MI 48340-2459

AUTOMOTIVE COMPONENT SYSTEMS OF CANADA
300 GALLERIA OFFICENTRE STE 103
SOUTHFIELD, MI 48034-8429

AUTOMOTIVE COMPONENT SYSTEMS OF MICHIGAN (ACSYS)
AUTOMOTIVE COMPONENT SYSTEMS OF CANADA
300 GALLERIA OFFICENTRE STE 103
SOUTHFIELD, MI 48034-8429

AUTOMOTIVE COMPONENTS CARRIER, INC.
INTERNATIONAL UNION, UAW
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

AUTOMOTIVE COMPONENTS HOLDINGS
LISA JAKUNSKAS
C/O LAREDO DISTRIBUTION CTR
8410 W BOB BULLOCK LOOP
ORTONVILLE, MI CHINA

AUTOMOTIVE COMPONENTS HOLDINGS
LISA JAKUNSKAS
C/O VISTEON CUSTOMER SERVICE W
6360 PORT RD
GROVEPORT, OH 43125-9118

AUTOMOTIVE COMPONENTS HOLDINGS
LISA JAKUNSKAS
C/O VISTEON CUSTOMER SERVICE W
6360 PORT RD
NINGBO 315121 CHINA (PEOPLE'S REP)

AUTOMOTIVE COMPONENTS HOLDINGS
STEVE ADAMS
3200 EAST ELM AVE.
HOLLAND, MI 49423

AUTOMOTIVE COMPONENTS HOLDINGS LLC
800 COUNTY ST
MILAN, MI 48160-9607

AUTOMOTIVE COMPONENTS HOLDINGS, INC.
17000 ROTUNDA DR
DEARBORN, MI 48120-1168

AUTOMOTIVE LEASE GUIDE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3760 STATE ST STE 200
SANTA BARBARA, CA 93105-5621

AUTOMOTIVE LIGHTING BROTTERODE GMBH
LIEBENSTEINER STR 36
BROTTERODE TH 98599 GERMANY

AUTOMOTIVE LIGHTING CORP
12112 ROJAS DR STE B
EL PASO, TX 79936-7733

AUTOMOTIVE LIGHTING CORP NORTH AMER
37484 INTERCHANGE DR
FARMINGTON HILLS, MI 48335-1023

AUTOMOTIVE LIGHTING NORTH AMERICA
37484 INTERCHANGE DR
FARMINGTON HILLS, MI 48335-1023

AUTOMOTIVE LIGHTING REAR LAMPS MEXI
SANTA ROSA DE VITERBO 3
QUERETARO EL MARQUES QA 76246 MEXICO

AUTOMOTIVE LIGHTING REAR LAMPS MEXI
SANTA ROSA DE VITERBO 3
PARK INDUSTRIAL FINSA
QUERETARO EL MARQUES QA 76246 MEXICO

AUTOMOTIVE MEXICO
DENISE BLUMENAUER
JOHNSON CONTROLS, INC
BLVD JAIME BENAVIDES #850
BROWNSVILLE, TX 78521

AUTOMOTIVE MEXICO
DENISE BLUMENAUER
JOHNSON CONTROLS, INC
BLVD JAIME BENAVIDES #850
RAMOS ARISPE CZ 25900 MEXICO

AUTOMOTIVE NEWS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
638 CAMINO DE LOS MARES
SAN CLEMENTE, CA 92673-2848

AUTOMOTIVE OUTFITTERS
8324 SE FOSTER RD
PORTLAND, OR 97266-4845

AUTOMOTIVE PRESS ASSOCIATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 640
DEARBORN HGTS, MI 48127-0640

AUTOMOTIVE RESEARCH CORP
3301 LONGMIRE DR
COLLEGE STATION, TX 77845-5811

AUTOMOTIVE TECHNOLOGIES
GOLDSTEIN FAUCETT & PREBERG LLP
1177 WEST LOOP S STE 400
HOUSTON, TX 77027-9012

AUTOMOTIVE TECHNOLOGIES
SOMMERS SCHWARTZ SILVER & SCHWARTZ PC
2000 TOWN CTR STE 900
SOUTHFIELD, MI 48075-1142

AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC
BANIAK PINE & GANNON
150 N WACKER DR STE 520
CHICAGO, IL 60606

AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC
MORRIS JAMES HITCHENS & WILLIAMS
PO BOX 2306
WILMINGTON, DE 19899-2306

AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC
SOMMERS SCHWARTZ SILVER & SCHWARTZ PC
2000 TOWN CTR STE 900
SOUTHFIELD, MI 48075-1142

AUTOMOTIVE TESTING OPERATIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
25650 W 11 MILE RD STE 100
SOUTHFIELD, MI 48034-2253

AUTOMOTIVE TRADE POLICY COUNCIL, INC.
STEPHEN J. COLLINS, PRESIDENT/TREASURER
1350 I STREET, NW
SUITE 460
WASHINGTON, DC 20005

AUTOMOTIVE WIRE HARNESSES OF MEXICO
CALLE 3A ORIENTE NO 301
MONTERREY APODACA NL 66600 MEXICO

AUTOMOTIVE YOUTH EDUCATIONAL SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
101 BLUE SEAL DR SE STE 101
LEESBURG, VA 20175-5684

AUTONATION, INC. AND SUBSIDIARIES
C/O COLEMAN EDMUNDS
200 SW 1ST  AVENUE
SUITE 1400 (LEGAL)
FORT LAUDERDALE, FL 33301

AUTOPLAS INC
560 GOODRICH RD
BELLEVUE, OH 44811-1139

AUTOPLAS/WINDSOR MOLD
2301 W BIG BEAVER RD STE 104
TROY, MI 48084-3324

AUTOPORT LIMITED
1180 MAIN ROAD
PO BOX 9 STN MAIN MAIN ROAD
EASTERN PASSAGE  NS B3G 1 CANADA

AUTOQUIP CORP
1058 W INDUSTRIAL RD
PO BOX 1058
GUTHRIE, OK 73044-6046

AUTOSYSTEMS MANUFACTURING, INC.
345 UNIVERSITY AVE
BELLEVILLE ON K8N 5 CANADA

AUTOTECH TECHNOLOGIES LP
4140 UTICA RIDGE RD
BETTENDORF, IA 52722-1632

AUTOTEK INDUSTRIAL DE MEXICO
CHRIS JACOBS
ANTIGUA CARRETERA ARTEAGA KM7
NOGALES, AZ 85621

AUTOTEK MEXICO SA DE CV
JIM BARKER
COL PARQUE INDUSTRIAL 2000
PROLONGACION CALLE F NO 50
ANEXO PARQUE PUEBLA PU 72226 MEXICO

AUTOTEK MEXICO SA DE CV
JIM BARKER
COL PARQUE INDUSTRIAL 2000
PROLONGACION CALLE F NO 50
TULTITLAN MX MEXICO

AUTOTEMPLEX SA DE CV
KM 10.3 CARRETERA GARCIA
GARZA GARCIA NL 66200 MEXICO

AUTOTEMPLEX SA DE CV
KM 10.3 CARRETERA GARCIA
GARZA GARCIA, NL 66200 MEXICO

AUTOTUBE LTD
300 HIGH ST E
STRATHROY  ON N7G 4 CANADA

AUTOTUBE LTD
300 HIGH ST E
STRATHROY ON N7G 4C5 CANADA

AUTOTUBE LTD
7963 CONFEDERATION LINE
WATFORD ON N0M 2 CANADA

AUTOTUBE LTD
7963 CONFEDERATION LINE
WATFORD ON N0M 2S0 CANADA

AUTOUIO J MARTINEZ T
CALLE #4 RESIDENCIOS REFUGIO
PISO #6 APTO 61 A TERROSAZ DEL AVILO
0058 CARACAS VENEZUELA

AUTREY, CLEO ANN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

AUTREY, CLEO ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

AUTREY, CURTIS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AUTRY, FRANK
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

AUTRY, JACK L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

AUVIL, SAMUEL J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

AVA DITTMAN
7 GAGE COURT
HOUSTON, TX 77024

AVA J GILLIAM
2600 CHAMPIONS
ORANGE, TX 77630-2133

AVA MERTENS BY AND THROUGH HER GUARDIAN AD LITEM
TRISANNA MERTENS
THE GOMEZ LAW FIRM
625 BROADWAY SUITE 1200
SAN DIEGO, CA 92101

AVANTECH MANUFACTURING LLC
6701 STATESVILLE BLVD
SALISBURY, NC 28147-7486

AVANTECH MANUFACTURING LLC
DANNY VICKERS
1 TIMCO DR BLDG-110
CLARKSTON, MI 48329

AVANTECH MANUFACTURING LLC
DANNY VICKERS
1 TIMCO DR BLDG-110
MT PLEASANT, TN 38474

AVARAS, PETER
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

AVARY, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AVDEL CHERRY TEXTRON EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 486
STANFIELD, NC 28163-0486

AVDEL USA LLC
614 N CAROLINA HWY 200 S
STANFIELD, NC 28163

AVDEL USA LLC
PO BOX 486
614 N CAROLINA HWY 200 S
STANFIELD, NC 28163-0486

AVDYLI, FAE
1709 N SAYRE AVE
CHICAGO, IL 60707-4324

AVE A JULIAN
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

AVELAR, GASPAR
WATTS LAW FIRM
300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100
SAN ANTONIO, TX 78205

AVELAR, IRMA M
MILLER MICHAEL LAW OFFICES OF
926 CHULIE DR
SAN ANTONIO, TX 78216-6522

AVELAR, IRMA M
WATTS LAW FIRM
300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100
SAN ANTONIO, TX 78205

AVELARDO VICENTE
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

AVEN, JERRY
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

AVEN, JESSICA
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

AVERA, BOBBY W
NARVAEZ M ORLANDO LAW OFFICES OF
400 S PADRE ISLAND DR STE 204
CORPUS CHRISTI, TX 78405-4121

AVERETT, ALBERT J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

AVERETTE, M E
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

AVERITT EXPRESS
RANDY DUNN
1415 NEAL ST
COOKEVILLE, TN 38501-4328

AVERITT EXPRESS INC.
3517 CLEBURNE RD
COLUMBIA, TN 38401-7339

AVERITT EXPRESS INC.
ATTN: CAROL HACKER
PO BOX 3166
COOKEVILLE, TN 38502-3166

AVERY ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

AVERY DENNISON
C/O FRANTZ WARD LLP
ATTN: JOHN KOSTELNIK
2500 KEY CENTER 125 PUBLIC SQUARE
CLEVELAND, OH 44114

AVERY DENNISON CORP
150 N ORANGE GROVE BLVD
PASADENA, CA 91103-3534

AVERY DENNISON CORP
17700 FOLTZ PKWY
STRONGSVILLE, OH 44149-5536

AVERY DENNISON CORP
224 INDUSTRIAL RD
FITCHBURG, MA 01420-4634

AVERY FONG, PERSONAL REPRESENTATIVE FOR SHERMAN I
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

AVERY IVEY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

AVERY KAHLA
AVERY, KAHLA
1525 N EAST ST APT B8
HASTINGS, MI 49058-7418

AVERY, ALLEN
14730 TANYARD LN
PINE GROVE, CA 95665-9403

AVERY, DAVID F
BARON & BUDD
660 MADISON AVENUE
NEW YORK, NY 10021

AVERY, JAMES
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

AVERY, KAHLA
1525 N EAST ST APT B8
HASTINGS, MI 49058-7418

AVERY, MICHAEL EDWARD
MEGGESIN LAURIE J
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

AVERY, ROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AVERY, ROY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

AVESIAN, BERGE
3960 CROOKS RD
TROY, MI 48084-1645

AVEY, EUGENE FRANKLIN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

AVEY, MARVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

AVIBANK MANUFACTURING INC
25323 RYE CANYON RD
VALENCIA, CA 91355-1205

AVILES AGUSTINE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

AVINA, JOSE
LEHRER FLAHERTY & CANAVAN P.C.
429 W WESLEY ST
WHEATON, IL 60187-4925

AVINASH GUPTA
POORNIMA GUPTA JTWROS
C/O LIL DIGRISTINA
RBC WEALTH MANAGEMENT
650 FROM RD, STE 151
PARAMUS, NJ 07652

AVIS
C/O PARLEE MCLAWS LLP
ATTN: SHAWN M JOHANSON
10180-101 ST, 1500 MANULIFE PL
EDMONTON, ALBERTA T5J 4K1, CANADA

AVIS BUDGET
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6 SYLVAN WAY
PARSIPPANY, NJ 07054

AVIS BUDGET
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9555 NE AIRPORT WAY
PORTLAND, OR 97220-1351

AVIS BUDGET GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6 SYLVAN WAY
PARSIPPANY, NJ 07054

AVIS BUDGET GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 981362
EL PASO, TX 79998-1362

AVIS BUDGET GROUP,
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6 SYLVAN WAY
PARSIPPANY, NJ 07054

AVIS L CARSON
CGM IRA ROLLOVER CUSTODIAN
8040 EAST MILAGRO AVE
MESA, AZ 85209-5196

AVIS RENT A CAR
AVIS
390 DOOLITTLE DR
SAN LEANDRO, CA 94577-1015

AVIS RENT A CAR SYSTEM LLC
JAN P. MALMBERG
99 N MAIN ST
LOGAN, UT 84321-4542

AVN AIR LLC
C/O LATHAM & WATKINS LLP
JAMES KTSANES ESQ
WILLIS TOWER SUITE 5800
233 SOUTH WACKER DRIVE
CHICAGO, IL 60606

AVN AIR, LLC
230 SCHILLING CIRCLE STE 300
HUNT VALLEY, MD 21001-1406

AVN AIR, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
10 RIVERVIEW DR
DANBURY, CT 06810-6268

AVN AIR, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
230 SCHILLING CIR STE 300
HUNT VALLEY, MD 21031-1406

AVN AIR, LLC
ATTN: SENIOR RISK MANAGER
230 SCHILLING CIR
HUNT VALLEY, MD 21031-0640

AVN AIR, LLC
ATTN: SENIOR RISK MANAGER
230 SCHILLING CIR
HUNT VALLEY, MD 21001-0643

AVN AIR, LLC
ATTN: SENIOR RISK MANAGER
230 SCHILLING CIRCLE
HUNT VALLEY, MD 21001-0640

AVN AIR, LLC
ATTN: SENIOR RISK MANAGER
330 SCHILLING CIR
HUNT VALLEY, MD 21001-0640

AVOYELLES PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
221 TUNICA DR W
MARKSVILLE, LA 71351-2603

AVRAAM ANTONIADIS
ANASTASIA ANTONIADOU
KAUKASOU STR. 18
56334 ELEFTERIO-THESSALONIKI GREECE

AVROUM NEKHAMKIS
AM GLARKOPT 18
35039 MARBURG GERMANY

AVROUM NEKHAMKIS
AM GLASKOPF 18
35039 MARBURG  GERMANY

AVROUM NEKHAMKIS
AM GLASKOPF 18
75039 MARBURG  GERMANY

AVROUM NEKHAMKIS
AM GLASKOPF 18
35039 MARBURG
GERMANY

AWE, VIRGINIA J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

AWE, VIRGINIA J
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

AWERBUCH MD PLLC
5889 BAY RD STE 104
SAGINAW, MI 48604-2539

AXEL AND CLAUDIA BRINK
GLOERFELD 1
D-58553 HALVER GERMANY

AXEL HEISLER
HILLENRING 3
D-21217 SEEVETAL, GERMANY

AXEL KNECHT
HAUPTSTR 44A
67748 ODENBACH GERMANY

AXEL LESAAR
KARL-SIMROCK-STR 3
40699 ERKRATH GERMANY

AXEL MIERENDORFF
THINGSBERG 25
22045 HAMBURG DE GERMANY

AXEL RADECKER
ADOLPH-VON-MENZEL-STRASSE 8
31737 RINTELN GERMANY

AXEL RADEMACHER
GRAF-REINALD-STR. 57

AXEL SARTINGEN
KAEMPCHENSWEG 2
50933 KOELN GERMANY

AXEL SPILKER
STIFTERSTR 4
D 32791 LAGE GERMANY

AXEL VOSS
JOHANNISBURGER STR 5
D-24568 KALTENKIRCHEN GERMANY

AXEL WERSDOERFER
HERDWEG 57
64285 DARMSTADT  GERMANY

AXEL WERSDOERFER
HERDWEG 57
64285 DARMSTADT GERMANY

AXEL WERSDOERFER
HERDWEG 57
64285 DARMSTADT
GERMANY

AXEL WERSDOERFER
HERDWEG S7
64285 BARMSTADT GERMANY

AXTHAMMER MANFRED
HOHENZOLLERN 26
83022 ROSENHEIM GERMANY

AYALA LEWIS
AYALA LEWIS
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

AYALA, EDWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

AYALA, LEWIS
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

AYALA, ROSA
500 STRAWBERRY CANYON RD
ROYAL OAKS, CA 95076-9290

AYBAR, MANUEL D
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

AYCOCK, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AYCOTH, HAROLD N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AYDLETTE, DOUGLAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AYDLETTE, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AYERS, AUSTIN E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

AYERS, CHRISTOPHER
GORBERG AND ZUBER
1234 MARKET ST STE 2040
PHILADELPHIA, PA 19107-3720

AYERS, DANNY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

AYERS, HEBER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AYERS, LARRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AYERS, ROBERT S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AYERS, TERRANCE
5851 AKRON ST
PHILADELPHIA, PA 19149-3403

AYERS, WARREN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AYERS, WAYNE O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AYERS, WILSON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

AYLINE KATRIN GOTTSCHALK
DOTZHEIMER STR 178
D65197 WIESBADEN GERMANY

AYLWARD, ROBERT
45 VINE ST APT 2
BINGHAMTON, NY 13903-1840

AYNUR ANKARA
HOLLÄNDISCHE  REIHE 23
22765  HAMBURG GERMANY

AYRE, MARIE A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

AYRES, ALAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

AYSO REGION 766
PAM RINOLDO-DIKOS
5270 WYNDEMERE COMMON SQ
SWARTZ CREEK, MI 48473-8913

AZ AUTOMOTIVE CORP
42600 MERRILL RD
STERLING HEIGHTS, MI 48314-3242

AZ AUTOMOTIVE CORP
ATTN: SHERYL MCGOWAN
24331 SHERWOOD AVE
CENTER LINE, MI 48015

AZAGUIRE, ANDRES AVELINO
MICHAEL ROOFIAN & ASSOCIATES
MICHAEL ROOFIAN & ASSOCIATES 11766 WILSHIRE
BOULEVARD 6TH FLOOR
LOS ANGELES, CA 90025

AZAM G H ARIFF
3848 QUAIL RIDGE ROAD
LAFAYETTE, CA 94549-2912

AZAR, ELMER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

AZAREWICZ, ALFRED
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

AZEGZA,CAROLYN S
3237 SPILLWAY CT
BELLBROOK, OH 45305-8782

AZIMUTH CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9248 ETON AVE
CHATSWORTH, CA 91311-5807

AZLE INDEPENDENT SCHOOL DISTRICT
C/O HOODENPYLE & LOBERT PC
519 E. BORDER STREET
ARLINGTON, TX 76010-7402

AZUCENA, MARITZA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

AZZARITO, MARK R
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

AZZIMONDI WILMA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

B & B AIR INC
7311 E 43RD ST
INDIANAPOLIS, IN 46226

B & B TOOL & MOULD LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RR 1
OLDCASTLE ON  NR1L CANADA

B & J MOTORS, INC.
CRAIG COX
9440 N 143RD ST
WAVERLY, NE 68452-1623

B & J MOTORS, INC.
CRAIG COX
9440 N 143RD ST
WAVERLY, NE 68462-1623

B & R MOBILE HOMES INC
B & R SALES & LEASING
8510 ALGOMA AVE NE
ROCKFORD, MI 49341-9102

B C BROWN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

B L DOWNEY COMPANY INC
2125 GARDNER RD
BROADVIEW, IL 60155-2826

B L DOWNEY COMPANY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
135 S LA SALLE DEPT 2229
CHICAGO, IL 60674-2229

B L REED
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

B MARSH & HELEN ALLEN TTEE
FBO THE ALLEN LIVING TRUST
U/A/D 01/15/98
7714 CHINOOK AVE
GIG HARBOR, WA 98335-1115

B PERPETVINS
C/O NATIXIS PRIVATE BANNING
51 AVENUE JF KENNEDY
L-1856 LUXEMBOURG EUROPE

B. N. BAHAHUR
301 GALLERIA OFFICENTRE
SUITE 103
SOUTHFIELD, MI 48034

BA,
WATTS LAW FIRM
300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100
SAN ANTONIO, TX 78205

BAADE, LISA
LOWEY DANNENBERG BEMPORAD & SELINGER PC
ONE NORTH LEXINGTON AVENUE
WHITE PLAINS, NY 10601

BAARSMA TRACI/GREGORY BAARSMA
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BAARSMA, TRACI
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

BABB, DALE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BABB, DEBORAH
CONLIN & ASSOCIATES PC ROXANNE
319 7TH ST STE 600
DES MOINES, IA 50309-3826

BABB, DEBORAH
ZELLE HOFMANN VOELBEL MASON & GETTE LLP
33 S 6TH ST STE 4400
MINNEAPOLIS, MN 55402-3710

BABB, ILENE F
3327 N 57TH ST
MILWAUKEE, WI 53216-3119

BABB, MASIE M
8831 SW 21ST ST
HOT SPRINGS, AR 71901

BABBITT, EARL M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BABBITT, FLOYD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BABBITT, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BABBITT, LYLE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BABBS, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BABCOCK, FOUNT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BABCOCK, HARRY PHILLIPS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BABCOCK, WILL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BABCOX PUBLICATIONS, INC.
WILLIAM BABCOX
3550 EMBASSY PKWY
AKRON, OH 44333-8318

BABERS, STEVIE WAYNE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BABETTE S FREEMAN TRUST NO 1
PO BOX 7158
KANSAS CITY, MO 64113

BABICH, SAMUEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BABIN, IRVIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BABIN, JOHN R
HOWARD GEORGE W III P.C.
1608 WALNUT STREET, 17TH FLOOR
PHILADELPHIA, PA 19103

BABINEAU, JOSEPH
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

BABINGTON, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BABINO, FRANK
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BABY JOHN DOE, UNBORN CHILD
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

BACA BERNARDINO AND MELONI BERNARDETTA
C DA CAPO DI VALLE NO 23
64015 NERETO (TE) ITALY

BACA, BENJAMIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BACA, ERNESTO A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BACA, MARGARITO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BACA, MAURICIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BACA, TANNY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BACA, VENANCIO C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BACCHI, THOMAS
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

BACCUS, JEPHTHAE SHERADAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BACHELDER, JOHN C
3618 CAMBREY DR
LANSING, MI 48906-3515

BACHHOFER, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BACHIK, HENRY A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BACHMAN, BRENDA K
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

BACHMAN, DANIEL
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BACHMAN, JAMES C
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

BACHMAN, LINDSEY
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

BACHMAN, ROBERT
303 MANDRAKE DR
PITTSBURGH, PA 15209-1821

BACHMANN, LESTER E
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BACHMANN, WALDEMAR P
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2410

BACHTELL, GEORGE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BACINO, GREG
KAHN & ASSOCIATES LLC
16133 VENTURA BLVD STE 700
ENCINO, CA 91436-2406

BACK JAMES
PO BOX 475
SALYERSVILLE, KY 41465-0475

BACK, JAMES
BACK, JOHN
PO BOX 790
SALYERSVILLE, KY 41465-0790

BACK, JOHN
MARTIN LAW OFFICES
PO BOX 790
SALYERSVILLE, KY 41465-0790

BACKLIN, ALFRED
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BACKS GISELA
UBS (LUXEMBOURG) SA
33A AVENUE J F KENNEDY
L-1855 LUXEMBOURG

BACKS, ROY G
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BACKUS RUSSELL KING
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BACKUS, DONALD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BACON, JAMES C
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BACON, RICHARD
2323 GA HIGHWAY #96
IRWINTON, GA 31042

BACON, RUFUS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BACY, CARLA
KENT STARR
4245 N CENTRAL EXPY STE 350
DALLAS, TX 75205-4570

BACZEWSKI, MICHAEL
5589 22 MILE RD
SAND LAKE, MI 49343-9511

BADA COMPANY
DOUG FOX
DIV OF HENNESSY INDUSTRIES
759 HENNESSY PKY
PORTLAND, OR 97230

BADALAMENTI SAL
BADALAMENTI, SAL
350 GROVE ST APT101
WOOD DALE, IL 60191-1326

BADANJEK, STEVEN F
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BADDING, SHANE
DEWITT ROSS & STEVENS SC
2 E MIFFLIN ST STE 600
MADISON, WI 53703-2865

BADEAUX, SHARON
3323 N 48TH ST
FORT SMITH, AR 72904-4421

BADEN WURTTEMBERGISCHE BANK STUTTGART (GERMANY)
BRUNHILDE GAMROTH
ESHTERDINGER STR 20 1
D 70771 LEINFELDEN ECHTERDINGEN GERMANY

BADEN-WURTTEMBERGISCHE BANK STUTTGART (GERMANY)
MRS BRUNHILDE GAMROTH
ECHTERDINGER STR 20-1
D-70771 LEINFELDEN-ECHTERDINGEN GERMANY

BADER
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
360 E MAPLE RD STE A
TROY, MI 48083

BADER USA INC
360 E MAPLE RD STE A
TROY, MI 48083-2707

BADER, GERALD
STATE FARM
PO BOX 21890
TULSA, OK 74121-1890

BADER, MARVIN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BADFORD, ROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BADIA,TIMOTHY J
7165 PINEMILL DR
WEST CHESTER, OH 45069-4622

BADIE, CHRISTOPHER
MICHAEL THORNE
112 N BROADWAY ST
TUPELO, MS 38804-3902

BADON, ELLIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BADON, HENRY M
PO BOX 13014
FLINT, MI 48501-3014

BADURINA, ALBERTO P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAECHTEL, DEAN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BAELDE CHRISTINE
CHAUSSEE ST AMAND 129
B 7500 TOURNAI  BELGIUM

BAER, JOSEPH C
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BAERBEL PLANK-SCHMIDT
WILHELM-HOEGNER-WEG 5
93051 REGENSBURG GERMANY

BAERBEL SCHNEIDER
MAINZER-TOR-ANLAGE 35
61169 FRIEDBERG GERMANY

BAESKENS, PAUL
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

BAEZA, RAMON
SKELNIK MARK
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

BAGALINI, DAVID
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BAGBY, ROBERT S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAGDY, SHAWN
639 NATIONAL CITY BLVD
NATIONAL CITY, CA 91950-1121

BAGENT, CHERI
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

BAGGETT, FRED A
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAGGETT, JOYCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BAGGETT, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BAGGETT, WANDEE
5392 ALLIANCE RD
MARIANNA, FL 32448-7218

BAGHDADI, SAMY
1041 SHADY LAKES CIR
PALM BEACH GARDENS, FL 33418-3554

BAGINSKI, IRENE W
8825 ARNOLD
REDFORD, MI 48239-1525

BAGLEY, GILBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BAGLEY, THOMAS
BERNSTEIN BERNSTEIN & HARRISON
1600 MARKET ST STE 2500
PHILADELPHIA, PA 19103-7225

BAGLIETTO, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BAGUIO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

BAGUIO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

BAGWELL, CARL
22 MAYFIELD TER
EAST LYME, CT 06333-1326

BAGWELL, MORRIS S
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARSVILLE, IL 62002-1108

BAHAKEL COMMUNICATIONS, I
BEVERLY BAHAKEL POSTON
PO BOX 32488
CHARLOTTE, NC 28232-2488

BAHAN, LARRY M
6178 STONEWOOD DR
CLARKSTON, MI 48346-5008

BAHE, KENNETH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BAHIA BLANCA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

BAHM, GERALD
OTWAY DENNY ATTY
110 VETERANS MEMORIAL BLVD STE 460
METAIRIE, LA 70005-4921

BAHN, JULIUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAHN, RON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAHNEMANN CLINTON M (480385)
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

BAHNEMANN, CLINTON M
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

BAHOURA, ANWAR
3573 GLOUCESTER DR
STERLING HEIGHTS, MI 48310-2970

BAHROLOOMI ALI B
3488 CHARLWOOD DR
ROCHESTER HILLS, MI 48306-3619

BAHROLOOMI, ALI B
3488 CHARLWOOD DR
ROCHESTER HILLS, MI 48306-3619

BAIA, RONALD
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

BAIBAK, JOHN C
3237 OLD HICKORY TRL
DEWITT, MI 48820-9003

BAIER, JEROME M
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BAIER, LOUIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY EVELYN MAE
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BAILEY HORACE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BAILEY J B SR
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BAILEY JOHN F /MARY KAY BAILEY
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BAILEY JR, SAM
1717 W 125TH ST
LOS ANGELES, CA 90047-5223

BAILEY WARREN (336970)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

BAILEY, AMY
5442 ADRIAN ORCHARD DR
INDIANAPOLIS, IN 46217-3504

BAILEY, ARTHUR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAILEY, BENJAMINE BLANE
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

BAILEY, BETTY J
1106 ELM ST SE
HANCEVILLE, AL 35077-5558

BAILEY, BOBBY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, CARL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BAILEY, CAROL
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BAILEY, CHARLES
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

BAILEY, CHARLES
STATE FARM INS
PO BOX 953
FREDERICK, MD 21705-0953

BAILEY, CHARLES A
18299 KANDT DR
MACOMB, MI 48044-3479

BAILEY, CHARLES E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BAILEY, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BAILEY, CHARLES W
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

BAILEY, DELBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAILEY, DIAN T
339 BOYNTON ST
MANCHESTER, NH 03102-5065

BAILEY, EDGAR E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BAILEY, ERIC
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BAILEY, ERNEST
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BAILEY, ERNESTO
1057 MASON CT
WEST HEMPSTEAD, NY 11552-4349

BAILEY, EUGENE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, FRED T
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

BAILEY, HARVEY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, IRVIN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, J B
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BAILEY, JACQUELINE
6069 WOODSDALE DR
GRAND BLANC, MI 48439-8527

BAILEY, JAMES A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BAILEY, JAMES ALLEN
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

BAILEY, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, JEROLD J
912 E SANFORD RD
MIDLAND, MI 48642-7508

BAILEY, JIMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BAILEY, JUDY W
MCGLONE LAW
1717 S 3RD ST
TERRE HAUTE, IN 47802-1917

BAILEY, LESLIE
3006 EASTON AVE
CHATTANOOGA, TN 37415-5857

BAILEY, LLOYD
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BAILEY, LORIN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, LOUIS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, NELLIE M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BAILEY, QUINTUS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, RALPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAILEY, RALPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, RHONDA
O'NEAL & LEAVOY
PO BOX 1055
DERIDDER, LA 70634-1055

BAILEY, RICHARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BAILEY, ROBERT
COLLINS JOHN C
PO BOX 475
SALYERSVILLE, KY 41465-0475

BAILEY, RONALD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

BAILEY, SAMUEL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BAILEY, SAMUEL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, STEPHANIE
104 N ROOTE AVE
MANSFIELD, MO 65704-8195

BAILEY, THEODORE G
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BAILEY, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, TROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, WALTER
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

BAILEY, WARREN
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

BAILEY, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAILEY, WILLIE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

BAILLY ET CIE SPRL
GRAND ROUTE 354
4400 FLEMALLE BELGIUM

BAIN, FORREST L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAIN, MICHAEL R
358 S BALTIMORE ST
KANSAS CITY, KS 66102-5531

BAIN, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BAINBRIDGE, ELIZABETH
CONLIN & ASSOCIATES PC ROXANNE
319 7TH ST STE 600
DES MOINES, IA 50309-3826

BAINBRIDGE, ELIZABETH
ZELLE HOFMANN VOELBEL MASON & GETTE LLP
33 S 6TH ST STE 4400
MINNEAPOLIS, MN 55402-3710

BAINES, HERSCHEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAINES, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BAIRD, HAROLD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAIRD, JASON C
12 PINE CT
CROMWELL, CT 06416-1734

BAIRD, RALPH LAMAR
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62002-1972

BAIRD, ROBERT PATRICK
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BAISLEY, HOWARD G
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

BAITZ, FRED
C/O RAYMOND A HOLLABAUGH
117 S WETHERBEE ST
P O BOX 1176
STAMFORD, TX 79553-1176

BAJO ALFREDO
VIA BIXIO 10
04100 LATINA  ITALY

BAK, GENEVIEVE M
52 ANDRES PL
BUFFALO, NY 14225-3204

BAKARICH, VIC
3845 SOLOMON ISLAND RD
WEST SACRAMENTO, CA 95691-5930

BAKATA, AMANDA
21402 NORTHWOOD AVE
FAIRVIEW PARK, OH 44126-1122

BAKER & MCKENZIE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
815 CONNECTICUT AVE NW
WASHINGTON, DC 20006-4045

BAKER & MCKENZIE
BAKER & MCKENZIE LLP
ATTN IRA A REID ESQ
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BAKER DON
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1102 S 11TH ST
NILES, MI 49120-3407

BAKER FREDERICK H SR (ESTATE OF) (639345)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BAKER I I I, HENRY A
2163 BRITTANY CT
FERNANDINA BEACH, FL 32034-8908

BAKER III HENRY A
2163 BRITTANY CT
FERNANDINA BEACH, FL 32034-8908

BAKER JERRY A
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

BAKER JR, EDWARD J
931 CASTLEBAR DR
N TONAWANDA, NY 14120-2913

BAKER, ABE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BAKER, AMY L
931 CASTLEBAR DR
N TONAWANDA, NY 14120-2913

BAKER, ANDREW T
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BAKER, BARBARA E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAKER, BARRY L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BAKER, BERNARD C
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BAKER, BOBBY
NIX LAW FIRM
PO BOX 679
DAINGERFIELD, TX 75638-0679

BAKER, BRITTANY
DENNIS HENNEN
PO BOX 2135
1505 ROYAL AVE
MONROE, LA 71207-2135

BAKER, CASSANDRA
PO BOX 47
RUCKERSVILLE, VA 22968-0047

BAKER, CURTIS WAYNE
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

BAKER, DENNIS R
3720 QUADRANT DR
NORTH BEND, OH 45052-9507

BAKER, DONALD
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

BAKER, DONALD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAKER, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAKER, DOYLE ERVIN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BAKER, EARL I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAKER, ELAINE
10000 SH 31 WEST BOX A5
MALAKOFF, TX 75148

BAKER, ERNEST
12824 EDMONTON AVE
CLEVELAND, OH 44108-2520

BAKER, FLOYD W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BAKER, FRANK
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BAKER, FRANK
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BAKER, FREDERICK D
GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BAKER, FREDERICK H
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BAKER, GLEN
9093 E PICKARD RD
MT PLEASANT, MI 48858-9436

BAKER, GLENN
GEICO INSURANCE
1 GEICO INSURANCE
FREDERICKSBURG, VA 22412-0001

BAKER, GUS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAKER, HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAKER, HARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAKER, HARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BAKER, HOWARD CLARENCE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

BAKER, JACKIE L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BAKER, JAMES
1101 OLD LINCOLN HWY APT 1A
SCHERERVILLE, IN 46375-1571

BAKER, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BAKER, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BAKER, JAMES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BAKER, JAY
THE BARNES FIRM ATTORNEYS AT LAW
17 COURT STREET SEVENTH FLOOR
BUFFALO, NY 14202-3290

BAKER, JEANINE
LINDA WILLIAMSON
2700 N CENTRAL AVE STE 1400
PHOENIX, AZ 85004-1176

BAKER, JERRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BAKER, JOHN
1829 CLIFTY PKWY
FORT WAYNE, IN 46808-3524

BAKER, JOHN M
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BAKER, JOHN V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BAKER, JOHN W
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAKER, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAKER, KENNETH R
36890 NORTH MIRABEL CLUB DRIVE
SCOTTSDALE, AZ 85262-4058

BAKER, LARRY
MARK KLIPFEL
PO BOX 6008
COLUMBIA, MO 65205-6008

BAKER, LEO R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BAKER, LEROY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BAKER, LORENE
WILLIS & ASSOCS
1221 MCKINNEY ST STE 3333
HOUSTON, TX 77010-2022

BAKER, MARY F
LUCIA STARK WILLIAMSON LLP
2700 N CENTRAL AVE STE 1400
PHOENIX, AZ 85004-1176

BAKER, MARY F
NAPIER MICHAEL PC
2525 E ARIZONA BILTMORE CIR STE 130
PHOENIX, AZ 85016-2131

BAKER, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BAKER, NATHAN
LINDA WILLIAMSON
2700 N CENTRAL AVE STE 1400
PHOENIX, AZ 85004-1176

BAKER, OSCAR R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAKER, PAUL
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

BAKER, PHILLIP
850 STEPHENSON HWY STE 510
TROY, MI 48083-1174

BAKER, RALPH
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

BAKER, REBECCA E
LUCIA STARK WILLIAMSON LLP
2700 N CENTRAL AVE STE 1400
PHOENIX, AZ 85004-1176

BAKER, RICHARD
LUCIA STARK WILLIAMSON LLP
2700 N CENTRAL AVE STE 1400
PHOENIX, AZ 85004-1176

BAKER, RICHARD EUGENE
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

BAKER, ROBERT
STATE FARM
PO BOX 3020
NEWARK, OH 43058-3020

BAKER, ROBERT G
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BAKER, ROBERT N
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BAKER, ROEAN
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BAKER, ROEAN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BAKER, RONNIE
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

BAKER, RUBY J
4033 WISTERIA DR
MEMPHIS, TN 38116-2619

BAKER, RYAN
950 PRINCESS DR
STOCKTON, CA 95209-1919

BAKER, SHARON
6639 TREE BRANCH LN
MEMPHIS, TN 38115

BAKER, SHAWN A
LUCIA STARK WILLIAMSON LLP
2700 N CENTRAL AVE STE 1400
PHOENIX, AZ 85004-1176

BAKER, TERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAKER, VERNON T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAKER, WILLIAM
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BAKER, WILLIAM DOUGLAS
WILLIS & ASSOCS
1221 MCKINNEY ST STE 3333
HOUSTON, TX 77010-2022

BAKER,DANIEL L
844 S ELM ST
W CARROLLTON, OH 45449-2265

BAKER,JOSH
324 LAUREL GLEN DR
SPRINGBORO, OH 45066-8160

BAKER,KAREN J
8026 WASHINGTON PARK OH
DAYTON, OH 45459

BAKER,SANDRA K
3472 PARALLEL RD
MORAINE, OH 45439-1246

BAKER,SHANNON
236 COSMOS DR
W CARROLLTON, OH 45449-2006

BAKER,WALTER B
2156 TERRYLYNN AVE
DAYTON, OH 45439-2740

BAKHSH, JEFFREY R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BAKIE, TOM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BAKUS, DONALD
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

BAKUTIS, GEORGE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BALANO, JOE
4933 SW GULL POINT DR
LEES SUMMIT, MO 64082-2419

BALAZS, DENES
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BALBOA BAY CAPITAL LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

BALBOA CAPITAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2010 MAIN ST STE 1150
IRVINE, CA 92614-7273

BALCHUCK, CHRISTOPHER
4000 GA 17 HWY
CLARKESVILLE, GA 30523

BALCHUCK, MARK
206 RISING STAR RD
FAYETTEVILLE, GA 30215-7037

BALCOM, GERALD H
1810 MAGNOLIA DR D101
LAKE HAVASU CITY, AZ 86403

BALDEN, EBELL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BALDINI, NICHOLAS M
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

BALDRIDGE, JULIE
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

BALDUCCI, ROGER J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BALDWIN COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1329
SALES & USE TAX DEPARTMENT
BAY MINETTE, AL 36507-1329

BALDWIN EDWARD H (427243)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BALDWIN FELICIA E
BALDWIN, EDWARD
C/O THE LAW OFFICES OF HUTCHINGS HENDREN ASHLEY
1117 WASHINGTON AVE
OCEAN SPRINGS, MS 39564-2849

BALDWIN STANLEY E
15430 OPORTO STREET
LIVONIA, MI 48154-3245

BALDWIN, CONNIE
110 ELWOOD DAVIS RD
NORTH SYRACUSE, NY 13212

BALDWIN, DARROLL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BALDWIN, EARL
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

BALDWIN, EDWARD
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BALDWIN, EDWARD
HUTCHINGS HENDREN ASHLEY LAW OFFICES OF
1117 WASHINGTON AVE
OCEAN SPRINGS, MS 39564-2849

BALDWIN, FELICIA E
HUTCHINGS HENDREN ASHLEY LAW OFFICES OF
1117 WASHINGTON AVE
OCEAN SPRINGS, MS 39564-2849

BALDWIN, GLENDA G
8404 134TH STREET CT
APPLE VALLEY, MN 55124-9506

BALDWIN, JOHNNY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BALDWIN, LOIS JEAN
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

BALDWIN, MORTON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BALDWIN, PATRICIA
653 MAIN STREET APT 302
CAMBRIDGE, MN 55008

BALDWIN, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BALDWIN, ROBERT L
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BALDWIN, ROGER A
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

BALDWIN, THOMAS
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

BALDWIN, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BALDWIN, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BALDWIN, WILLIAM S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BALDY, GEORGE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BALE BAKKEN, JUSTIN
1618 MARY RD SE LOT 176
ROCHESTER, MN 55904

BALENTINE, ARNOLD EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BALES, ARTHUR E
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BALES, DARWIN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BALFOUR RESOURCES LTD
C/O STRASSMAN
3370 NE 190TH ST
APT 911
AVENTURA, FL 33180

BALFOUR, BERNARD DOUGLAS
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BALIK, EMILY M
614 E 31ST ST
LA GRANGE PARK, IL 60526-5407

BALIZER, ADOLPH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BALK FREDERICK DORIS BALK
BALK FREDERICK DORIS BALK
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BALKO, THEODORE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BALL CORIN CARTER
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BALL, CORIN CARTER
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BALL, DONALD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

BALL, FRANK
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

BALL, GORMAN
1466 FAIRWAY DR
LAWRENCEBURG, IN 47025-9521

BALL, JACK L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BALL, JAMES
314 GAIL DR
CHARLESTON, WV 25314-2128

BALL, JERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BALL, JOE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

BALL, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BALL, LEWIS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BALL, MELVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BALL, MORRIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BALL, OLIVER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BALL, RALPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BALL, REGINA
STATE FARM INS
PO BOX 830852
BIRMINGHAM, AL 35283-0852

BALL,MIKE R
2601 DELAVAN DR
DAYTON, OH 45459-3547

BALLACH, RONALD
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

BALLANTINI, ARTHUR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BALLANTINI, ARTHUR J
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BALLARD POWER SYSTEMS, INC.
9000 GLENLYON PKY
BURNABY  BC V5J 5 CANADA

BALLARD POWER SYSTEMS, INC.
ATTN: GENERAL COUNSEL
9000 GLENLYON PKY
BURNABY  BC V5J 5 CANADA

BALLARD, DAVID L
506 STONEGATE DR
COLUMBUS, IN 47201-6665

BALLARD, DOROTHY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BALLARD, EARNEST
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BALLARD, KIM VU
BURDGE LAW OFFICE
2401 BRITTANY COURT
DAYTON, OH 45459-3737

BALLARD, MICHAEL A
967 E 225TH ST
BRONX, NY 10466-4605

BALLARD, NORMAN J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BALLARD, ORVEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BALLARD, PAUL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BALLARD, STEVEN
110 DERBY DR
CRITTENDEN, KY 41030-8994

BALLARD, THELMA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BALLEGEER JEAN-PAUL
HUBERT MALFAITLAAN 10
9051 GENT BELGIUM

BALLEGEER PAUL
MEISESELAAN 9
1020  BRUSSEL  BELGIUM

BALLENGER, WILMER H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BALLENTINE, JOHN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BALLEW, HELEN C
179 KIMBERLY ROAD
LA FOLLETTE, TN 37766-7320

BALLEW, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BALLEW, JOHN
1528 HICKORY WOOD DR
ANNAPOLIS, MD 21409-5435

BALLIET, EDWARD H
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BALLIET, EDWARD H
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

BALLIET, JAMES C
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

BALLINGER, CHASITY
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

BALLNT, NATALIE
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

BALLOU, DIANE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BALLY, CHARLES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BALNDSORD, REGINA
21 MILLS CART RD
SALEM, IL 62881-3826

BALNIUS, AL
108 NORWICH AVE
PO BOX 192
COLCHESTER, CT 06415-1269

BALNIUS, AL
DAVID SCOTT SCOTT & SCOTT LLC
PO BOX 192
108 NORWICH AVE
COLCHESTER, CT 06415-0192

BALNIUS, AL
GEOFFREY M JOHNSON SCOTT & SCOTT LLC
33 RIVER STREET
CHAGRIN FALLS, OH 44022

BALNIUS, AL
STEVE W BERMAN ANDREW M VOLK HAGENS BERMAN
SOBOL SHAPIRO LLP
1301 5TH AVE STE 2900
SEATTLE, WA 98101-2644

BALNIUS, ALBY BENEDICT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BALOGH TAG INC
7699 KENSINGTON CT
BRIGHTON, MI 48116-8561

BALOGH, LOUIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BALQUE, FERMON
SHRADER JUSTIN
3095 TIMBERWOOD LN
BEAUMONT, TX 77701

BALSAMICO, CHARLES A
213 WICKER HILL RD
BURLESON, TX 76028-7820

BALSAMO ANTONIO & BLUMTHALER ANNA
C/O BALSAMO ANTONIO
VIA TULLIO PASSARELLI 29
I-00128 ROMA ITALY

BALSAMO ANTONIO & BLUMTHALER ANNA
VIA TULLIO PASSARELLI 29
I 00128 ROMA ITALY

BALSAMO STEFANO
VIA LUIGI LILIO 5Q
I-00142 ROMA ITALY

BALTHASAR REINHARDT
FRAUNHOFERSTRASSE 17
84453 MUEHLDORF AM INN  GERMANY

BALTHASAR WEIMANN
DÓZSA GYÖRGY UTCA 18
H 6525 HERCEGSZÁNTÓ HUNGARY REP

BALTIMORE CNTY - CIRCUIT COURT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 6754
SUZANNE MENSH, CLERK
TOWSON, MD 21285-6754

BALTIMORE COUNTY MARYLAND
400 WASHINGTON AVENUE
TOWSON, MD 21204

BALTIMORE COUNTY MARYLAND
OFFICE OF BUDGET AND FINANCE
400 WASHINGTON AVE
ROOM 152
TOWSON, MD 21204

BALTIMORE COUNTY, MARYLAND
410 BOSLEY AVE.
SUITE 416
TOWSON, MD 21204

BALTIMORE OFFICE OF PROMOTION & THE ARTS
BOB SICARD
7 E REDWOOD ST STE 500
BALTIMORE, MD 21202-1124

BALZANO, JACK W
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BALZAROTTI ENRICO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BAME, HENRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BAMFORD, ROBERT
8434 W THOMAS ST
ROME, NY 13440-1755

BAMMEL PHILLIP C
710 ADAMS ST
EAST TAWAS, MI 48730-9306

BAMMEL, PHILLIP C
710 ADAMS ST
EAST TAWAS, MI 48730-9306

BANAS, DANIEL J
17851 BRIARWOOD DR
MACOMB, MI 48044-2077

BANASIESKI, RICHARD S
THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

BANC INTERNATIONAL D'ANDORRA
AVINGUDA MERITXELL 96
AD500 ANDORRA LA VELLA ANDORRA

BANC OF AMERICA LEASING & CAPITAL , LLC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
555 CALIFORNIA ST FL 4
SAN FRANCISCO, CA 94104-1506

BANC OF AMERICA LEASING & CAPITAL LLC
ATTN GENERAL COUNSEL
ONE FINANCIAL PLAZA
PROVIDENCE, RI 02903

BANC OF AMERICA LEASING & CAPITAL, LLC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
231 S LASALLE ST, 16TH FLOOR
CHICAGO, IL 60697-0001

BANC OF AMERICA LEASING & CAPITAL, LLC.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
231 S LASALLE # IL1231D8
CHICAGO, IL 60697-0001

BANC OF AMERICA SECURITIES LLC
ATTENTION: DEBT ADVISORY SERVICES
HEARST TOWER 214 NORTH TRYON STREET
CHARLOTTE, NC 28202

BANC OF AMERICA SECURITIES LLC
ATTN: ANDREW NEWTON
1 BRYANT PARK
NEW YORK, NY 10036

BANC OF AMERICA SECURITIES LLC
MORRISON & FOERSTER LLP
ATTN CHARLES M COLE
20000 PENNSYLVANIA AVE NW STE 6000
WASHINGTON DC,  20006

BANC OF AMERICA VENDOR FINANCE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
231 S LA SALLE ST
FL 2
CHICAGO, IL 60604-1435

BANCA ADIGE PO CREDITO COOPERATIVO LUSIA
SOCIETA COOPERATIVA VIALE EUROPA 95
ATTN OLIVO PERZOLLA
45020 LUSIA RO ITALIA

BANCA AGRICOLA COMMERCIALE DELLA REPUBBLICA DI SAN
ATTN MR STEFANO CATALDO
VIA ODDONE SCARITO 13
47893 BORGO MAGGIORO REPUBBLICA DI SAN MARINO

BANCA AGRICOLA POPOLARE DI RAGUSA SOC COOP PA
VIALE EUROPA 65
97100 RAGUSA RG ITALY

BANCA AKROS S P A
ATTN MR LUCA GANDOLFI
VIALE EGINARDO N 29
20149 MILANO ITALY

BANCA ALBERTINI SYZ & C SPA
VIA BORGONUOVO 14
20121 MILANO ITALY

BANCA ALBERTINI SYZ & C SPA
VIA BORGONUOVO 14
I 20121 MILANO

BANCA ALETTI & C S P A
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FLOOR
NEW YORK, NY 10005

BANCA ALPI MARITTIME-CREDITO COOPERATIVO CARRU S.C
ATTENTION MR MARIO NEGRO
VIA STAZIONE 10
12061 CARRU (CUNCO) ITALY

BANCA ANTONVENETA S P A
ATTN MR FRANCESCO SCANNICCHIO
PIAZZETTA F TURALI 2
35131 PADOVA ITALY

BANCA BSI ITALIA S.P.A.
ATTN: MR. FRANCESCO VICECONTE
PIAZZA S ALESSANDRO 4
20123 MILANO ITALY

BANCA CARIGE SPA
ATTN MR LUCA AMELOTTI
VIA CASSA DI RISPARMIO 15
16123  GENOVA ITALY

BANCA CARIM - CASSA DI RISPARMIO DI RIMINI S.P.A.
ATTN: VINCENZO TORTORICI
PIAZZA FERRARI 15
47921 RUNINI (RN) ITALY

BANCA CASSA DI RISPARMTO DI SAVIGLIANO S P A
ATTN SILVIA DARO
PIAZZA DEL POPOLO 15
12038 SAVIGLIANO CN ITALIA

BANCA CATTOLICA S P A
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

BANCA CENTRO EMILIA CREDITO COOPERATIVO
SOCIETA COOPERATIVA
ATTN UGO CASELLI, RESP FINANZA
VIA STATALE 39
44042 CORPORENDO DI CENTO (FE) ITALY

BANCA CENTROPADANA CREDITO COOPERATIVO - SOCIETA
ATTN: DARIO LUCCHINI/CLAUDIO LONGARI
PIAZZA IV NOVEMBRE 11
26862 GUARDAMIGLIO (LO) ITALIA

BANCA COMMERCIALE SAMMARINESE SPA
ATTN PAOLO DROGHINI/TATIANA LYESKOVA
VIA CINQUE FEBBRAIO 17
47895 DOMAGNANO REP SAN MARINO

BANCA CR FIRENZE SPA
C/O WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVE OF THE AMERICAS
NEW YORK, NY 10036

BANCA CR FIRENZE SPA
VIA CARLO MAGNO 7
50127 FIRENZE  ITALY

BANCA CREMONESE CREDITO COOPERATIVO SOCIETA COOI
ATTN LAURA FRANZOSI/CLAUDIA GHIRALDI
VIA PREJER 10
26020 CASALMORANO (CR)  ITALIA

BANCA DE CREDITO DELLE PREALPI SOCIETA
VIA ROMA 87
ATTN STEFANO MORINI
31020 TARZO (TV) ITALY

BANCA DEI DUE MARI DI CALABRIA - CREDITO COOPERATIVO
COOPERATIVA
ATTN MARIO FELICETTI
CORSO MARGHERITA 137
87010 TERRANOVA DA SIBAN (CS) ITALY

BANCA DEL CANAVESE CREDITO COOPERATIVO DI VISCHE E
CUSIO-OSSOLA - SOCIETA COOPERATIVA
ATTN: MARILENA BELLETTI
VIA G MARCONI 1
10030 VISCHE (TO) ITALIA

BANCA DEL FUCINO S P A
ATTN  PAOLO ROCCHI
VIA TOMACELLI
00186 ROME ITALY

BANCA DEL PIEMONTE S P A  CON UNICO SOCIO
VIA CERNAIA 7
10121 TURIN  ITALY

BANCA DEL PIEMONTE SPA CON UNICO SOCIO
ATTN ILARIA SICA
VIA CERNAIA, 7
10121 TORINO ITALY

BANCA DELL ANTIGIANATO E DELL INDUSTRIA SPA
ATTN: FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

BANCA DELL'ADRIATICO SPA
VIA GAGARIN 216
61100 PISARO ITALY

BANCA DELL'ADRIATICO SPA
WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVE OF THE AMERICAS
NEW YORK, NY 10036

BANCA DELLA MAREMMA CREDITO COOPERATIVO DI GROSS
SOCIETA COOPERATIVA
ATTN PIERO CAPRAI
VIA XXIV MAGGIO 93
58100 FRAZ MARINA DI GROSSETO (GR) ITALY

BANCA DELLA VALPOLICELLA CREDITO COOPERATIVO DI MA
ATTN: TIZIANO CANTON/ GIOVANNI MICHELI
PIAZZA DELLO SPORT 5
37020 MARANO DI VALPOLICELLA (VR) ITALY

BANCA DELLA VALPOLICELLA CREDITO COOPERATIVO DI MA
ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DELLE MARCHE SPA
ATTN: ENZO TELLONI
VIA GHISLIERI 6
60035 JESI (AN) ITALY

BANCA DELLO STATO DEL CANTONE TICINO
VIALE H GUISAN 5
6500 BELLINZONA SWITZERLAND

BANCA DI BOLOGNA
PIAZZA GALVANI 4
40124 BOLOGNA ITALY

BANCA DI CARAGLIO DEL CUNEESE E DELLA RIVIERA DEI FIO
CREDITO COOPERATIVO SOCIETA COOPERATIVA
ATTN GIUSEPPE AIME
VIA ROMA 130
12023 CARAGLIO (CN) ITALIA

BANCA DI CARNIA E GEMONESE CREDITO COOPERATIVO
SOCIETA COOPERATIVA  ATTN PAOLO PERESSINI /
ALBERTO BROLLO
VIA CARNIA LIBERA 1944 25
33028 TOLMEZZO UD ITALIA

BANCA DI CAVOLA E SASSUOLO CREDITO COOPERATIVO - SO
ATTN AYLSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFLE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CAVOLA E SASSUOLO CREDITO COOPERATIVO - SO
ATTN FABRIZIO GIANSOLDATI / MARINO BONICELLI
VIA VERDI 1
42010 CAVOLA DI TOANO (RE) ITALY

BANCA DI CESENA CREDITO COOPERATIVO DI CESENA E RO
SOCIETA COOPERATIVA A RESPONSIBILITA LIMITATA
ATTN: PIETRO PIRACCINI/SANDRA SACCHETTI
VIALE G BOVIO
76 - 47521 CESENA (FC) ITALIA

BANCA DI CIVIDALE SPA
FAO MARIO LEONARDI
BANCA DI CIVIDALE SPA
PIAZZA DUOMO 8
33043 CIVIDALE DEL FRIULI ITALY

BANCA DI CREDITO COOPERATIVO
ATTN ANDREA BASSI
DI MONTERENZIO SOCIETA COOPERATIVA
VIA CENTRALE 13
40050 MONTERENZIO BO ITALIA

BANCA DI CREDITO COOPERATIVO ABRUZZESE
CAPPELLE SUL TAVO SOCIETA COOPERTIVA
VIA UMBERTO I N78/80 65010 CAPPELLE SUL TABO PE
ATTN MASSIMO FERRATI
65010 CAPPELLE SUL TABO PE ITALIA

BANCA DI CREDITO COOPERATIVO ALTO RENO
SOCIETA COOPERATIVA
PIAZZA MARCONI 8
ATTN DANIELE PARENTI
40042 LIZZANO IN BELVEDERE BO ITALIA

BANCA DI CREDITO COOPERATIVO DE BARLASSINA (MILANO)
ATTN GRAZIA PONTIGGIA/ROBERTO MORELLI
VIA C COLUMBO 1/3
20030 BARLASSINA (MI)  ITALIA

BANCA DI CREDITO COOPERATIVO DEI CASTELLI E
DEGLI LBLEI SOCIETA COOPERATIVA
ATTN ANTONIO GRASSO
CORSO VITTORIO EMANUELE 83
93013 MAZZARINO CL ITALY

BANCA DI CREDITO COOPERATIVO DEI CASTELLI E DEGLI IBL
SOCIETA COOPERATIVA
ATTN: ANTONIO GRASSO
CORSO VITTORIO EMANUELE 83
93013 MAZZANNO (CL) ITALIA

BANCA DI CREDITO COOPERATIVO DEL BASSO SABINO-SOCI
ATTN: IVO ZANFINI
VIA CALEPIO 8
25031 CAPRIOLO (BS) ITALIA

BANCA DI CREDITO COOPERATIVO DEL BASSO SEBINO - SOC
ATTN IVO ZANFINI
VIA CATEPIO 8
25031 CAPRIOLO (BS) ITALIA

BANCA DI CREDITO COOPERATIVO DEL BELICE
SOCIETA COOPERATIVA
VIA A GRAMSCI 12/14
ATTN NICOLA LA ROCCA
91028 PARTANNA TP ITALIA

BANCA DI CREDITO COOPERATIVO DEL CARSO-ZADRUZNA K
SOCIETA COOPERATIVA
ATTN: RADIVOJ RACMAN
VIA DEL RICREATORIO 2
34151 TRIESTE (TS) ITALIA

BANCA DI CREDITO COOPERATIVO DEL GARDA BANCA DI CRI
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DEL GARDA BANCA DI CR
COLLI MORENICI DEL GARDA - SOCIETA COOPERATIVA
ATTN DOMENICO FASCILLA
VIA TRIESTE 62
25018 MONTICHIARI (BS) ITALY

BANCA DI CREDITO COOPERATIVO DEL METAURO - SOCIETA
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DEL METAURO - SOCIETA
ATTN CHIARI BALESTRIERI
VIA G MATTEOTTI N 4
61038 ORCIANO DI PESARO (PU) ITALIA

BANCA DI CREDITO COOPERATIVO DELLA CONTEA DI MODIC
SOCIETA COOPERATIVA
VIALE DEGLI OLEANDRI 3
ATTN IGNAZIO CATANESE/ADDETTO TITOLI
97015 MODICA RD ITALIA

BANCA DI CREDITO COOPERATIVO DELLA ROMAGNA OCCIDE
ORRICK HERRINGTON & SUTCHIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DELLA ROMAGNA OCCIDE
SOCIETA COOPERATIVA
ATTN ROBERTO VILLANI
PIAZZA FANTI 17
48014 CASTELBOLOGNESE (RA) ITALIA

BANCA DI CREDITO COOPERATIVO DELLA VALLE DEL TRIGNO
ATTN ELISABETTA DEL BORRELLO
VIA DUCA DEGLI ABRUZZI 103
66050 SAN SALVO CH ITALY

BANCA DI CREDITO COOPERATIVO DELL'ALTA BRIANZA - ALZ
SOCIETA COOPERATIVA
ATTN: MAURIZIO PAGLIUCA
VIA IV NOVEMBRE 549
22040 ALZATE BRIANZA (CO) ITALY

BANCA DI CREDITO COOPERATIVO DI ALBA LANGHE E ROERO
ATTENTION MR MARIO MUSSO
CORSO ITALIA 4
12051 ALBA (CUNEO) ITALY

BANCA DI CREDITO COOPERATIVO DI ALBEROBELLO
E SAMMICHELE DI BARI SOCIETA COOPERATIVA
VIALE BARI N 10
ATTN DANIELA RICCI ET AL
70011 ALBEROBELLO BA ITALIA

BANCA DI CREDITO COOPERATIVO DI AQUARA
ATTN NICOLINA PAGANO
VIA G GARIBALDI 5
84020 AQUARA(SA) ITALY

BANCA DI CREDITO COOPERATIVO DI BASILIANO SOCIETA CO
ATTN MONICA ZUCCATO
VIALE CARNIA 8
33031 BASILIANO UD ITALY

BANCA DI CREDITO COOPERATIVO DI BASILIANO SOCIETA CO
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DI BRESCIA SOCIETA COO
ATTN IVAN STEFANA
VIA REVERBEN 1
25128 BRESCIA ITALIA

BANCA DI CREDITO COOPERATIVO DI BUSTO GAROLFO E BU
COOPERATIVA
ATTN ROSELLA RADICE
VIA MANZONI 50
20020 BUSTO GAROLFO MI ITALIA

BANCA DI CREDITO COOPERATIVO DI CALCIO E DI COVO -
SOCIETA COOPERATIVA
VIA PAPA GIOVANNI XXIII N 51
ATTN GIOVANNA PREVITALI
24054 CALCIO ITALY

BANCA DI CREDITO COOPERATIVO DI CAMBIANO SPA
C/O FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FL
NEW YORK, NY 10005

BANCA DI CREDITO COOPERATIVO DI CAMUNA ESINE BESCIA
SOCIETA COOPERATIVA   ATTN  EMANUELE MORASCHINI
VIA PITTOR MODAN 7/B
25040 ESINE (BS) ITALIA

BANCA DI CREDITO COOPERATIVO DI CARATE BRIANZA SOCI
ATTN MICHELE BRENNA
VIA CUSANI 6
20048 CARATA BRIANZA (MI)  ITALIA

BANCA DI CREDITO COOPERATIVO DI CARUGATE SOCIETA C
ATTN NADIA CEPPI
VIA DE GASPEN 11
20061 CARUGATE (MI) ITALIA

BANCA DI CREDITO COOPERATIVO DI CERNUSCO SUL NAVIG
SOCIETA COOPERATIVA
ATTN: DONATO SPEZIANI
PIAZZA UNIT D'ITALIA 1/2
20063 CERNUSCO SUL NAVIGLIO (MI), ITALY

BANCA DI CREDITO COOPERATIVO DI CHERASCO SOCIETA C
ATTN SARA CHESSA / ALESSANDRA MOGNA
VIA BRA 15
RORETO DI CHERASCO (CN) ITALIA

BANCA DI CREDITO COOPERATIVO DI CHERASCO SOCIETA C
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DI CIVITANOVA MARCHE E
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DI CIVITANOVA MARCHE E
SOCIETA COOPERATIVA
ATTN ANDREA PIERINI/LEOPOLDO RAPAGNANI
VIALE MATTEOTTI N 8
62012 CIVITANOVA MARCHE (MC) ITALIA

BANCA DI CREDITO COOPERATIVO DI CONVERSANO
SOCIETA COOPERATIVA  ATTN  ROSA MICCOLIS
VIA MAZZINI N 52
70014 CONVERSANO BA ITALIA

BANCA DI CREDITO COOPERATIVO DI CRETA CREDITO COOP
SOCIETA COOPERATIVA
ATTN LUCIANO DATUN
VIA XXV APRILE N 1
29015 CASTEL SAN GIOVANNI ITALIA

BANCA DI CREDITO COOPERATIVO DI DOBERDO E SAVOGNA
ATTN KATIA PIRC/ CRISTINA KRAVOS
VIA ROMA 23
34070 DOBERDO DEL LAGO (GORIZIA) ITALIA

BANCA DI CREDITO COOPERATIVO DI DOVERA E POSTINO SC
SOCIETA COOPERATIVA
VIA EUROPA 6/1
ATTN ISABELLA BONIZZI/STEFANIA BARZIZZA
26010 DOVERA CR ITALY

BANCA DI CREDITO COOPERATIVO DI FANO SOCIETA COOPE
ATTN ANDREA SCARDACCHI
VIA FLAMINIA 346
61032 FANO PU ITALIA,

BANCA DI CREDITO COOPERATIVO DI FIUGGI SOCIETA COOP
ATTN PIETRO DUCA
VIA GARIBALDI 18
03014 FIUGGI ITALIA

BANCA DI CREDITO COOPERATIVO DI FIUGGI SOCIETA COOP
ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DI FORNACETTE SCPA
C/O FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FL
NEW YORK, NY 10005

BANCA DI CREDITO COOPERATIVO DI GATTEO SOCIETA COO
ATTN FIAMMETTA BERLATI
VIA DELLA COPERAZIONE 10
47043 GATTEO ITALIA

BANCA DI CREDITO COOPERATIVO DI GRADARA SOCIETA CO
ATTN FABRIZIO REGGIANI/ CHRISTIAN FRANCHINI
VIA CATTOLICA 20
61012 GRADARA ITALIA

BANCA DI CREDITO COOPERATIVO DI GRADARA SOCIETA CO
C/O OIRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DI INZAGO SOCIETA COOF
ATTN ELENA SACCHI
PIAZZA MAGGIORE 36
20065 INZAGO (MI) ITALIA

BANCA DI CREDITO COOPERATIVO DI LESMO SOCIETA COOP
ATTN CARLO BORSETTO
PIAZZA DANTE 21/22
20050 LESMO MI ITALY

BANCA DI CREDITO COOPERATIVO DI LESMO SOCIETA COOP
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DI MASIANO SOCIETA CO
ATTN ALESSANDRO VANNI
VIA DI MASIANO 6A
51100 FRAZ MASIANO PISTOIA ITALIA

BANCA DI CREDITO COOPERATIVO DI PALESTRINA
SOCIETA COOPERATIVA  ATTN  MARIA PIA SANTIA
VIALE DELLA VITTORIA 21
00036 PALTESTRINA (ROMA) ITALIA

BANCA DI CREDITO COOPERATIVO DI PERGOLA - SOCIETA CO
ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DI PERGOLA - SOCIETA CO
VIALE MARTIRI DELLA LIBERTA 46/B
ATTN GIOVANNI LONDER
61045 PERGOLA ITALY

BANCA DI CREDITO COOPERATIVO DI PIANFEI E ROCCA DE B
SOCIETA COOPERATIVA
ATTN DOTT LIVIO FENOGLIO
VIA VILLANOVA N 23
12080 PIANFEI (CN) ITALIA

BANCA DI CREDITO COOPERATIVO DI POMPIANO E DELLA FR
POMPIANO SOCIETA COOPERATIVE
ATTN PIETRO BIGNETTI
PIAZZA S ANDREA 12
25030 POMPIANO ITALIA

BANCA DI CREDITO COOPERATIVO DI PRATOLA PELIGNA
SOCIETA COOPERATIVA
ATTN CATIA DE STEPHANIS
VIA ANTONIO GRAMSCI 136
67035 PRATOLA PELIGNA ITALIA

BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE
ATTN MR ROBERTO PALOMBO AND MR ROSSANO GIUPPA
VIALE OCEANO INDIANO 13C
00144 ROMA ITALY

BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DI S ELENA SOCIETA COC
ATTN LOREDANA MINGARDO
VIA ROMA 10
35040 S ELENA (PD) ITALIA

BANCA DI CREDITO COOPERATIVO DI S ELENA SOCIETA COC
ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DI SALA DI CESENATICO S
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO DI SALA DI CESENATICO S
ATTN ROBERTO NORI
VIA CAMPONE N 409
47042 SALA DI CESENATICO (FC) ITALIA

BANCA DI CREDITO COOPERATIVO DI SAN GIOGIO E MEDUNO
SOCIETA COOPERATIVA
ATTN ANDREA TREVISOL
VIA RICHINVELDA 4
33095 SAN GIORGIO DELLA RICHINVELDA  PN ITALIA

BANCA DI CREDITO COOPERATIVO DI SAN MARCO DI CALATA
COOPERATIVA
ATTN CRISTINA RAGONESE
VIA AVV CURRENTL 4
95011 CALATABIANO (CT) ITALY

BANCA DI CREDITO COOPERATIVO DI SAN MARCO DI CALATA
COOPERATIVA
ATTN: CRISTINA RAGONESE
VIA AVV CURRENTI 4
95011 CALATABIANO (CT) ITALIA

BANCA DI CREDITO COOPERATIVO DI SAN MARZANO
DI SAN GIUSEPPE -SOCIETA COOPERATIVA
VIA VITTONO EMANUELE S N C
ATTN MARTINO SGURA/ ANGELO ANTONINI
74020 - SAN MARZANO DI SAN GIUSEPPE ITALY

BANCA DI CREDITO COOPERATIVO DI SCAFATI E CETARA-
SOCIETA COOPERTIVA A R L
ATTN GUISEPPE CAVALLARO/AMALIA RUSSO
VIA P MELCHIADE, 47/51
84018 SCAFATI (SA) ITALY

BANCA DI CREDITO COOPERATIVO DI SIGNA SOCIETA COOPE
ATTN ALESSANDRO MASCHERINI
PIAZZA MICHELACCI 1-2
50058 SIGNA ITALY

BANCA DI CREDITO COOPERATIVO DI SONSOLE E LEPRENO S
ATTN SANTINA ZANCHI/ATTILO FERRI
VIA PRIMO MAGGIO N 1
24010 SONSOLE (BG) ITALIA

BANCA DI CREDITO COOPERATIVO DI SPELLO E BETTONA -
SOCIETA COOPERATIVA
PIAZZA DELLA PACE N 1
ATTN VALENTINA SCOPOLINI - RESP UFFICIO TITOLI
06038 SPELLO (PG) ITALY

BANCA DI CREDITO COOPERATIVO DI TURNACO
SOCIETA COOPERATIVA
ATTN DOTT ANDREA MUSIG
VIA ROMA 1 34070 TURNACO GO, ITALIA

BANCA DI CREDITO COOPERATIVO DI VERGATO - SOCIETA C
ATTN ALESSANDRO VITALI / FILIPPO NANNETTI
VIA MONARI 27
40038 VERGATO (B0) ITALY

BANCA DI CREDITO COOPERATIVO DI VERGATO - SOCIETA C
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO OROBICA DI BARIANO E C
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO OROBICA DI BARIANO E C
SOCIETA COOPERATIVO
ATTN SIG GAVERINI MARCO
VIA ROCCA 14 16 18
24055 COLOGNO AL SENO (BG) ITALIA

BANCA DI CREDITO COOPERATIVO PORDENONESE SOCIETA
ATTN PIERANTONIO REDIVO
VIA TRENTO 1 3
33082 AZZANO DECIMO PN ITALY

BANCA DI CREDITO COOPERATIVO S VICENZO DE PAOLI DI C
SOCIETA COOPERATIVA PER AZIONI
VIA MADONNA DI POMPEI
ATTN ANGELA SANTORO
4 - 81082 CASAGIOVE ITALIA

BANCA DI CREDITO COOPERATIVO VALDOSTANA - SOCIETA (
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI CREDITO COOPERATIVO VALDOSTANA - SOCIETA (
ATTN MARIA LUISA RIZZOTTO
FRAZ TAXEL N 26
11020 GRESSAN (AO) ITALY

BANCA DI CREDITO COOPERATIVO VALMARECCHIA NEI COMI
VERUCCIO - SOCIETA COOPERATIVA
ATTN: FERRI FERORA
VIA MARECCHIESE 569
47828 CORPOLO DI RIMINI (RN) ITALIA

BANCA DI CREDITO POPOLARE SCPA
ATTN: MR. DIANA OR MR. CAPPELLIERI
CORSO VITTORIO EMANUELE 92/100
PALAZZO VALLELONGA
80059 TORRE DEL GRECO NA ITALY

BANCA DI CREDITO SARDO S.P.A.
09125 CAGLIARI
VIALL BONARIA ITALY

BANCA DI CREDITO SARDO S.P.A.
WHITE & CASE LLP
ATTN ABRAHAM ZYI BERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BANCA DI FORLI CREDITO COOPERATIVO SOCIETA COOPERA
ATTN ANDREA GALLEGATI/ GABRIELE FABBRI
CORSO DELLA REPUBBLICA 2/4
47100 FORLI (FC) ITALIA

BANCA DI IMOLA SPA
VIA EMILIA 196
40026 IMOLA  ITALY

BANCA DI LEGNANO S P A
ATTN MR FRANCO FALCO
LARGO F TOSI 9
20025 LEGNANO MILANO ITALY

BANCA DI MONASTIER E DEL SILE CREDITO COOPERATIVO S
ATTN ROBERTO GROSSO
VIA ROMA 21 A
31050 MONASTIER DI TREVISO (TV) ITALIA

BANCA DI MONASTIER E DEL SILE CREDITO COOPERATIVO S
ORRICK HERRINGTON & SUTCHLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI PESARO CREDITO COOPERATIVO SOCIETA COOPE
ATTN GIACOMO GENNARI
VIA F ILI CERVI SN
61122 PESARO (PU) ITALY

BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI
ATTN: PIETRO COPPELLI
VIA MAZZINI 20
29121 PIACENZA ITALY

BANCA DI PISTOIA CREDITO COOPERATIVA SOCIETA COOPE
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFF LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA DI PISTOIA CREDITO COOPERATIVO SOCIETA COOPE
ATTN DANIELE SPINETTI
CORSO SILVANO FEDI 25
51100 PISTOIA (PT) ITALY

BANCA DI SAN MARINO SPA
ATTN: MR EMANUELE CESARINI
STRADA DELLA CROCE 39
47896 FACTONA
REPUBBLICA DI SAN MARINO

BANCA DI TRENTO E BOLZANO SPA
38100 TRENTO
VIA MANTOVA 19 ITALY

BANCA DI TRENTO E BOLZANO SPA
WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BANCA DI UDINE CREDITO COOPERATIVO SOCIETA COOPERA
ATTN EDI DEL ZOTTO
VIA TRICESIMO 85
33100 UDINE (UD) ITALIA

BANCA DI VERONA CREDITO COOPERATIVO CADIDAVID
SOCIETA COOPERATIVA PER AZIONI
VIA FORTE TOMBA 8
ATTN ANDREA CERADINI
FRAZ CA DI DAVID 37135 VERONA ITALY

BANCA DI VITERBO CREDITO COOPERATIVO SOCIETA COOPE
ATTN WALTER PANDIMIGLIO
VIA POLIDORI N 72
01100 VITERBO ITALIA

BANCA ESPERIA S P A
ATTENTION MR LUCA PELLEGRINO
VIA FILODRAMMATICI 5
20121 MILANO ITALY

BANCA FIDEURAM SPA
C/O WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVE OF THE AMERICAS
NEW YORK, NY 10036

BANCA FIDEURAM SPA
PIAZZALE GIULIO DOUHET 31
00143 ROMA  ITALY

BANCA GENERALI S P A
VIA MACHIAVELLI 4
ATTN FRANCESCO VICECONTE
34132 TRIESTE ITALY

BANCA GESFID
VIA ADAMINI 10A
LUGANO 6900 SWITZERLAND

BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPA
MR STEFANO BALLARINI HEAD OF LEGAL AND COMPLIANCE
DEPT
VIA GRANSCI 7
10121 TURIN ITALY

BANCA MALATESTIANA CREDITO COOPERATIVO - SOCIETA C
VIA XX SETTEMBRE 63
ATTN STEFANO CLEMENTI/ BARBARA COLOMBINI
47900 RIMINI ITALY

BANCA MB SPA IN AS
ATTN MS CLAUDIA PETRACCA
VIA OLONA 2
20123 MILANO ITALY

BANCA MEDIOLANUM S.P.A.
ATTN: STEFANO GRECO
VIA F SFORZA 15
20080 BASIGLIO (MILANO) ITALY

BANCA MONTE DEI PASCHI DI SIENA S P A
ATTN MR GIANLUCA SERRA
PIAZZA SALIMBENI 3
53100 SIENA ITALY

BANCA MONTE PARMA S.P.A.
REF MR ANDREA MOSCONI
P.LE JACOPO SANVITALE 1
43121 PARMA PR ITALY

BANCA MONTE PASCHI BELGIO S A
ATTN: MR COSUMRO COLLETTI
RUE JOSEPH II 24
1000 BRUXELLES  BELGIUM

BANCA NAZIONALE DEL LAVORO SPA
VIA V VENETO 119
ATTENTION MS MARINA SAVASIANO
00187 ROME ITALY

BANCA PARTNER SPA (SAN MARINO)
BSI SA
VIA MAGATTI 2
CH 6900 LUGANO SWITZERLAND

BANCA PASSADORE & C S P A
VIA ETTORE VERNAZZA 27 GENOVA
REF MR MAURO GATTI
GENOVA 16121 ITALY

BANCA PICENA TRUENTINA CREDITO COOPERATIVO - SOCIE
ATTN: ANNA MARIA LOZZI
VIA LEOPARDI N 23
63030 ACQUAVIVA PICENA (AP), ITALY

BANCA POPLARE DELL' EMILIA ROMAGNA SC
VIA SAN CARLO 8/20
41121 MODENA ITALY

BANCA POPLARE DELL'EMILIA ROMAGNA SC
VIA SAN CARLO 8/20
41121 MODENA  ITALY

BANCA POPOLARE DEL LAZIO SOCIETA COOPERATIVA PER A
ATTN: CARLO PALLICCIA
VIA MARTIRI DELLE FOSSE ARDEATINE 9
00049 VELLETRI (ROME) ITALY

BANCA POPOLARE DELL' ETRURIA E DEL LAZIO - SOCIETA CO
ATTN: PIERO PIETRINI
VIA CALAMANDREI 255
52100 AREZZO  ITALY

BANCA POPOLARE DELL'ALTO ADIGE SOC COOP PA
VIA MACELLO 55
REFERENCE ROBERTO VANZETTA MICHAEL
SCHWINGSHACKL
39100 BOLZANO ITALY

BANCA POPOLARE DELL'ETRURIA E DEL LAZIO - SOCIETA CO
ATTN: PIERO PIETRINI
VIA CALAMADRI 255
52100 AREZZO  ITALY

BANCA POPOLARE DI BARI SC P A
CORSO CAVOUR N 19
ATTN MR GUISEPPE DONATELLI
70122 BARI ITALY

BANCA POPOLARE DI BARI SC PA
ATTN GUISEPPE DONATELLI
CORSO CAVOUR N 19
70122 BARI ITALY

BANCA POPOLARE DI FONDI SOC COOP
C/O GIUSEPPE SELLAN
VIA GIOVANNI LANZA N 45
04022 FONDI LT ITALY

BANCA POPOLARE DI LAJATICO S C P A
FRANCESCO DI PEITROESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

BANCA POPOLARE DI LODI SPA
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FLOOR
NEW YORK, NY 10005

BANCA POPOLARE DI MANTOVA S.P.A
ATTENTION MS PAOLA MECENERO
VIALE RISORGIMENTO 69
46100 MANTOVA ITALY

BANCA POPOLARE DI MILANO SOCIETA COOPERATIVA ARL
PIAZZA F MEDA 4
ATTENTION MS MARIA TERESA GUERRA
20121 MILANO ITALY

BANCA POPOLARE DI PUGLIA E BASILICATA S C P A
ATTENTION MR MARINO MARGIOTTA
VIA OTTAVIO SERENA 13
10022 ALIAMURA BARI ITALY

BANCA POPOLARE DI SONDRIO SOC. COOP. P A.
ATTN: MR GIANFRANCO PIRAINO
PLAZZA GARLBAIDI, N 16
23100 SONDRIO (SO) ITALY

BANCA POPOLARE DI SPOLETO S P A
PIAZZA LUIGI PIANCIANI 5
ATTN MR VALERIO VOLPI
06049 SPOLETO (PERUGIA) ITALY

BANCA POPOLARE DI VERONA - S GEMINIANO E S PROSPERO
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST 21ST FLOOR
NEW YORK, NY 10005

BANCA POPOLARE DI VICENZA SCPA
ATTENTION MR UMBERTO MAGGIO
VIA BTG FRAMARIN, 18
36100 VICENZA ITALY

BANCA POPOLARE DL NOVARA SPA
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FL
NEW YORK, NY 10005

BANCA POPOLARE DR CREMONA S P A
FRANCESCO DI PIETRO, ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FL
NEW YORK, NY

BANCA POPOLARE FRIULADRIA SPA
ATTN: FRANCO PIVA
PIAZZA XX SETTEMBRE 2
33170 PRODENONE ITALY

BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER A
ATTN  MICHELANGELA SALVATORE
VIA PROVINCIALE MATINO 5
73052 PARABITA (LEECE) ITALY

BANCA POPOLARE SANT'ANGELO SCPA
C/O FRANCESCO DI PIETRO, ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FL
NEW YORK, NY 10005

BANCA POPOLORE DI CREMA S P A
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

BANCA PROMOS SPA
VIA STAZIO 5
ATTN: MR MARCELLO BUONANNO
80123 NAPLES ITALY

BANCA REGGIANA - CREDITO COOPERATIVO SOCIETA COOP
ATTN DOTT FARINA FIORELLA
VIA ADUA 97/D
42124 REGGIO EMILIA (RE) ITALIA

BANCA ROMAGNA COOPERATIVA CREDITO COOPERATIVO R
CENTRO E MACERONE SOCIETA COOPERATIVA
PIAZZA TRIESTE N 17
ATTN SANDRO BRUNETTI
47034 FORLIMPOPOLI (FC) ITALY

BANCA ROMAGNA COOPERATIVA CREDITO COOPERATIVO R
MACERONE SOCIETA COOPERATIVA
ATTN: SANDRO BRUNETTI
PIAZZA TRIESTE N 17
47034 FORLIMPOPOLI (FC) ITALIA

BANCA S BIAGLO DEL VENETO ORIENTALE DI CESAROLO FO
ATN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA S BIAGLO DEL VENETO ORIENTALE DI CESAROLO FO
GRUARO E PERTEGADA - BANCA DI CREDITO
COOPERATIVO- SOCIETA COOPERATIVA
ATTN MICHELE RANDAZZO
VIALE VENEZIA N 1
30025 FOSSALTA DI PORTOGRUARO (VE) ITALIA

BANCA SAN FRANCESCO CREDITO COOPERATIVO - SOCIETA
ATTN ALFONSO ALAIMO
VIALE REGINA MARGHERITA N 63
92024 CANICATTI (AG) ITALY

BANCA SAN FRANCESCO CREDITO COOPERATIVO - SOCIETA
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA SAN GIORGIO E VALLE AGNO CREDITO COOPERATIV
SOCIETA COOPERATIVA
ATTN PASINI OTTORINO
VIA PERLENA 78
36030 SAN GIORGIO DI PERIENA VI ITALY

BANCA SANTO STEFANO CREDITO COOPERATIVO
MARTELLAGO VENEZIA SOCIETA COOPERATIVA
ATTN STEFANO RAMPAZZO PIERLUIGI CARGNO
VIA FAPANNI 11
30030 MARTELLAGO VE ITALIA

BANCA SARA S P A
C/O PIERO LAZZARA
VIA DELLA CHUSA 15
20123 MILANO ITALY

BANCA SARA S.P.A.
ATTN: MR PIERO LAZZARA
VIA DELLA CHIUSA 15
20123 MILANO ITALY

BANCA SELLA HOLDING SPA
C/O BOIES SCHILLERD FLEXNER LLP
575 LEXINGTON AVE 7TH FL
NEW YORK, NY 10022

BANCA SELLA HOLDING SPA
VIA ITALIA 2
13900 BIELLA ITALY

BANCA SUASA CREDITO COOPERATIVO SOCIETA COOPERAT
VIA V EMANUELE 1
ATTN MASSIMILIANO LAMVONI
61040 MONDAVIO PU ITALIA

BANCA SVILUPPO S P A
ATTN: MARIANNA DI PRINZIO/DAMIANO FURFARO
VIALE OCEANO INDIANO 13/C
00144 ROMA ITALIA

BANCA VALDICHIANA CREDITO COOPERATIVO TOSCO-UMBRI
ATTN FABRIZIO FABIETTI
VIA ISONZO N 36
53043 CHIUSI (SI) ITALIA

BANCA VALDICHIANA CREDITO COOPERATIVO TOSCO-UMBRI
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

BANCA VENETA 1896 CREDITO COOPERATIVO
DELLE PROVINCE DI VERONA E ROVIGO SOCIETA
COOPERATIVA
ATTN FRANCO POLI
LARGO DON QUINNO MAESTRELLO 12
37049 CARPI DI VILLA BARTOLOMEA (VR) ITALY

BANCA VERONESE CREDITO COOPERATIVO DI CONCAMARIS
A RESPONSABILITA LIMITATA
ATTN DOTT ANDREA MARCHI
VIA CAPITELLO 36
37050 CONCAMARISE (VR) ITALY

BANCAPERRA S P A
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

BANCASAI S P A
C/O FRIED FRANK HARRIS SHRIVER & JACOBSEN LLP
ATTN JEAN HANSON ESQ
ONE NEW YORK
NEW YORK, NY 10004

BANCASAI S P A
C/O FRIED FRANK HARRIS SHRIVER & JACOBSEN LLP
ATTN JEAN HANSON ESQ
ONE NEW YORK PLAZA
NEW YORK, NY 10004

BANCO DE LA PEQUENA Y MEDIANA EMPRESA SA
TRAVESERA DE GRACIA 11
08021 BARCELONA, SPAIN

BANCO DI CARIBE NV
SCHOTTEGATWEG OOST 205
CURACAO  NETHERLANDS ANTILLES

BANCO DI CREDITO COOPERATIVO DI BARBARANO
ROMANO SOCIETA COOPERATIVA
BARBARANO ROMANO, ATTN GIOVANNI TORQUATI
VIALE IV NOVEMBRE 3-5-7
01010 VITERBO(VT) ITALIA

BANCO DI CREDITO COOPERATIVO DI CARAVAGGIO SOCIETA
ATTN VALTER CONSONNI
VIA BERNARDO DA CARAVAGGIO
24043 CARAVAGGIO BG ITALY

BANCO DI CREDITO P AZZOAGLIO SPA
ATTN MR ROSSI ALESSANDRO LEGAL DEPARTMENT
17 VIA A DORIA
CEVA [CN] 12073 ITALY

BANCO DI NAPOLI S.P.A.
C/O WHITE & CASE LLP
ATTN  ABRAHAM ZYIBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BANCO DI NAPOLI S.P.A.
VIA TOLEDO, 177
80132 NAPOLI ITALY

BANCO DI SARDEGNA SPA
33 VIALE BONARIA
09100 CAGLIARI ITALY

BANCO DI SICILIA SPA
ATTN MAURIZIO LACCOMIO
VIA GENERALE MAGLIOCCO 1
90141 PALERMO ITALY

BANCO FINANTIA S.A.
ATTN: RICARDO COUTO, LEGAL DEPARTMENT
RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR
1600-100 LISBON PORTUGAL

BANCO GALLEGO SA
AVENIDA LINARES RIVAS 30-32
15005 A CORUNA SPAIN

BANCO PASTOR MIAMI
ONE BISCAYNE TOWER
2 S BISCAYNE BLVD  STE 1620
MIAMI, FL 33131

BANCO POPOLARE LUXEMBOURG SA
26 BOULEVARD ROYAL
L-2449 LUXEMBORG

BAND, BARRY,
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

BANDO CHEMICAL INDUSTRIES LTD
2-2-21 ISOGAMIDOORI CHUO-KU
KOBE  HYOGO 651-0086 JAPAN

BANDO CHEMICAL INDUSTRIES LTD
2-2-21 ISOGAMIDOORI CHUO-KU
KOBE HYOGO JP 651-0086 JAPAN

BANDUCCI, FRACK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BANDY WADE H
5864 W VERMONT ST
INDIANAPOLIS, IN 46224-8602

BANDY, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BANDY, LOUIS A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BANDY, TIMOTHY
36911 WALKER RD N
WALKER, LA 70785-2915

BANDY, WADE H
5864 W VERMONT ST
INDIANAPOLIS, IN 46224-8602

BANDY, WENTFORD
5866 W VERMONT ST
INDIANAPOLIS, IN 46224-8602

BANDY, WENTFORD E
5866 W VERMONT ST
INDIANAPOLIS, IN 46224

BANET, PAUL
PRIDDY CUTLER MILLER & MEADE PLLC
429 W MUHAMMAD ALI BLVD STE 800
LOUISVILLE, KY 40202-2346

BANEY, ARLENE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

BANFI PAOLO
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BANGERT, JANE
400 N 3RD ST
WEST BRANCH, MI 48661-1050

BANGERT,MICHAEL J
521 ELM DR
FRANKLIN, OH 45005

BANGHAM, ANNE ROSE I
2556 WEST SABLE RD
RR#1 SABLE RIVER
NOVA SCOTIA B0T-1V0 CANADA

BANHIDY, ANNA M
14254 FAYETTE BLVD.,
BROOK PARK, OH 44142

BANIC, DUSAN
GORBERG & ASSOCIATES PC DAVID J
8001 LINCOLN DR W STE D
MARLTON, NJ 08053-3211

BANIEL BROWNING
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

BANISTER, LOUIS ARNOLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BANK FINANCIAL, F.S.B
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
15W060 N FRONTAGE RD
BURR RIDGE, IL 60527-6928

BANK FINANCIAL, F.S.B.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1200 INTERNATIONALE PKWY STE 101
WOODRIDGE, IL 60517-4976

BANK INTERNACIONAL D'ANDORRA
AVINGUDA MERITXELL 96
ANDORA LA VELLA AD500 ANDORRA

BANK INTERNACIONAL D'ANDORRA
AVINGUDA MERITXELL 96
ANDORRA LA VELLA AD500 ANDORRA

BANK JULIUS BAER & CO LTD
BAHNHOFSTRASSE 36
CH-8010 ZURICH SWITZERLAND

BANK JULIUS BAER & CO LTD
BAHNHOFSTRASSE 36
CH-8010 ZURICH SWITZERLAND

BANK LEUMI USA
562 FIFTH AVENUE
NEW YORK, NY 10036

BANK OF AMERICA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
201 E. WASHINGTON STREET
PHOENIX, AZ 85004

BANK OF AMERICA  N A
AS ADMINISTRATIVE AGENT COMMERCIAL
AGENCY MANAGEMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
WA 1-51-37-2 , 8 FIFTH AVE  FL 37
SEATTLE, WA 98014

BANK OF AMERICA LEASING & CAPITAL, LLC
(AS SUCCESSOR-IN-INTEREST TO SUMMIT COMMERCIAL
LEASING CORPORATION)
ATTENTION: PORTFOLIO MANAGEMENT GROUP
ONE FINANCIAL PLAZA
PROVIDENCE, RI 02903

BANK OF AMERICA LEASING & CAPITAL, LLC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
231 S LASALLE ST FL 16
CHICAGO, IL 60697-0001

BANK OF AMERICA, N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
9000 SOUTHSIDE BLVD.
FL9-100-03-15
JACKSONVILLE, FL 32256

BANK OF CYPRUS PUBLIC COMPANY LIMITED
PRIVATE BANKING
9TH MITROPOLEOS STR
105 57 ATHENS

BANK OF CYPRUS PUBLIC COMPANY LIMITED
PRIVATE BANKING
9TH MITROPOLEOS STR
105 57 ATHENS GREECE

BANK OF CYPRUS PUBLIC COMPANY LTD
C/O MARKELLOS ARGOTIS
9 MITROPOLEOS STR
ATHENS 10557 GREECE

BANK OF HAWAII LEASING, INC.
(AS SUCCESSOR-IN-INTEREST TO PACIFIC CENTURY
LEASING, INC.)
ATTENTION: PRESIDENT
130 MERCHANT STREET, SUITE 2030
HONOLULU, HI 96813

BANK OF NEW YORK
101 BARCLAY STREET
NEW YORK, NY 10007

BANK OF NEW YORK
PEPCO ENERGY SERVICES, INC.
PETER MEIER
1300 17TH ST N STE 1600
ARLINGTON, VA 22209-3807

BANK OF NEW YORK MELLON FINANCIAL CONTROL BILLING D
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 560
PITTSBURGH, PA 15230-0560

BANK OF NEW YORK, THE
FINANCIAL CONTROL BILLING DEPARTMENT
P.O. BOX 19445
NEWARK, NJ 07195-0445

BANK OF NOVA SCOTIA, THE
44 KING ST W PLAZA
TORONTO  ON M5H 1 CANADA

BANK OF SHOREWOOD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
700 W JEFFERSON
JOLIET, IL 60431

BANK OF SINGAPORE LTD FKA ING ASIA PRIVATE BANK LIMIT
9 RAFFLES PLACE, #08-01, REPUBLIC PLAZA
ATTN MR ERIC TEH, HEAD OF LEGAL
MR DANIEL SIA, HEAD OF SECURITIES OPERATIONS
SINGAPORE 048619

BANK OF THE WEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
201 N CIVIC DR STE 360B
WALNUT CREEK, CA 94596-3896

BANK OF VALLETTA P L C
ATTN RONALD S BEACHER ESQ
C/O DAY PITNEY LLP
7 TIMES SQUARE
NEW YORK, NY 10036-7311

BANK ONE
NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE
(GM 199A-4)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 BANK ONE PLZ
CHICAGO, IL 60670-0001

BANK ONE
NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE
(GM 199A-6)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 BANK ONE PLZ
CHICAGO, IL 60670-0001

BANK ONE NATIONAL ASSOCIATION
AS INDENTURE TRUSTEE (GM191A-3)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 BANK ONE PLZ
CHICAGO, IL 60670-0001

BANK ONE NATIONAL ASSOCIATION, AS INDENTURE TRUSTEI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 BANK ONE PLZ
CHICAGO, IL 60670-0001

BANK ONE, N.A.
AS INDENTURE TRUSTEE (GM-1991A-3)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 BANK ONE PLZ
CHICAGO, IL 60670-0001

BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 BANK ONE PLZ
CHICAGO, IL 60670-0001

BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 BANK ONE PLZ
CHICAGO, IL 60670-0001

BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 BANK ONE PLZ
CHICAGO, IL 60670-0001

BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 BANK ONE PLZ
CHICAGO, IL 60670-0001

BANK ONE, NATIONAL ASSOCIATION, AS INDENTURE TRUSTE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 BANK ONE PLZ
CHICAGO, IL 60670-0001

BANKBOSTON, N.A.
BANKBOSTON, N.A. C/O BOSTON EQUISERVE LIMITED
PARTNERSHIP ,
150 ROYALL STREET
CANTON, MA 02021

BANKCA ATESTINA DI CREDITO COOPERATIVO SOCIETA COC
ATTN RANDO GERMANA
VIA G B BRUNELLI 1
35042 ESTE PD ITALY

BANKCA ATESTINA DI CREDITO COOPERATIVO SOCIETA COC
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVE
NEW YORK, NY 10103

BANKES ROLLIN A (ESTATE OF) (641752)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BANKES, ROLLIN A
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BANKFINANCIAL F.S.B.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1200 INTERNATIONAL PKWY, STE 1200
WOODRIDGE, IL 60517

BANKFINANCIAL FSB
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
15W060 N FRONTAGE RD
BURR RIDGE, IL 60527-6928

BANKFINANCIAL, F.S.B
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1200 INTERNATIONALE PKWY STE 101
WOODRIDGE, IL 60517-4976

BANKHEAD, LOIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BANKO, WILLIAM
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

BANKOS, ANDREW
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

BANKOWSKY, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BANKS BROS CORP
9317 EARLEY DR
HAGERSTOWN, MD 21740-1736

BANKS JOHNNY HORACE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BANKS TIA
BANKS, TIA
18408 ASHTON
DETROIT, MI 48219-2956

BANKS, BERNARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BANKS, CHARLES E
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BANKS, DONALD FRED
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BANKS, EMMA RUTH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BANKS, FREDDIE L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BANKS, GEORGE R
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BANKS, JOHNNY HORACE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BANKS, MAMIE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

BANKS, MARSHALL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BANKS, MARY A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BANKS, MELONIE C
BALL W GORDON
550 W MAIN ST STE 750
KNOXVILLE, TN 37902-2531

BANKS, MILTON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BANKS, MONTY
8430 CLARK RD
SHEPHERD, CA 59079-3911

BANKS, RICHARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BANKS, SHARELL
BLACKMON & BLACKMON
PO BOX 105
CANTON, MS 39046-0105

BANKS, TIA
18408 ASHTON AVE
DETROIT, MI 48219-2956

BANKSTON, CHRISTINE
LINDSEY MICHAEL E
5252 BALBOA AVE STE 408
SAN DIEGO, CA 92117-6939

BANKSTON, JOHN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BANKSTON, MARY C
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BANKSTON, REGINALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BANKSTON, WILLIAM
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BANKSTON, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BANKSTON, WILLIAM M
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

BANNAN, THOMAS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BANNER ENGINEERING CORP
9714 10TH AVE N
PO BOX 9414
MINNEAPOLIS, MN 55441-5093

BANNER, CLYDE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BANNER, ELMER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BANNER, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BANNISTER, ARNOLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BANNISTER, PINSON A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BANQUE BEMO SAL
SAMIH H SAADEH  RIAD EL SOLH SQ
ESSEILY BLDG  7TH FL
PO BOX 11-7048
BEIRUT  LEBANON

BANQUE DE GESTION EDMOND DE ROTHSCHILD MONACO
LES TERRASSES
2 AVENUE DE MONTE CARLO
98000 MONTE CARLO MC MONACO

BANQUE LATI SAL
P.O. BOX 1983
BEIRUT  LEBANON

BANQUE MORVAL
RIVA CACCIA 1A
6902 LUGANO SWITZERLAND

BANQUE PRIV E EDMOND DE ROTHSCHILD EUROPE
ATTN  CORPORATE ACTIONS DEPARTMENT
20 BOULEVARD EMMANUEL SERVAIS
L-2535 LUXEMBOURG LUXEMBOURG

BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROP
20 BOULEVARD EMMANUEL SERVAIS
L-2535 LUXEMBOURG

BANUELOS, KANANI
1854 W VALENCIA DR APT 5
FULLERTON, CA 92833-3200

BANZER, RONALD
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

BAPST, CHERYL
STATE FARM INSURANCE COMPANIES
PO BOX 3020
NEWARK, OH 43058-3020

BAQUIAN, LEONARDO
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BARA, WILLIAM J
C/O GOLDBERG PERSKY WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BARAGAR, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BARAJAS, JUAN A
PILLEMER & PILLEMER
14724 VENTURA BLVD STE 401
SHERMAN OAKS, CA 91403-3504

BARAKAT, PATRICIA
1631 SE 21ST ST
CAPE CORAL, FL 33990

BARAN PIPER TAROWSKY FITZGERALD & THEIS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
10574 RAVENNA RD
TWINSBURG, OH 44087

BARANECKY, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARANSKI, CARL A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BARASH, ALEX
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARB TODD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BARBA, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BARBALEY, MARTY L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BARBARA & GUENTER DESSART
ZUGSPITZSTR. 146
90471 NUERNBERG GERMANY

BARBARA A FOSCO
128 S CLINTON ST
PITTSFIELD, IL 62363

BARBARA A PFENNIG
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BARBARA A SHEA
3101 KINVARA LN
LOUISVILLE, KY 40242

BARBARA A WALSH
CGM IRA CUSTODIAN
33 HATHERLY ROAD
QUINCY, MA 02170-3606

BARBARA ALLEN
7112 S 228TH EAST AVE
BROKEN ARROW, OK 74014-2426

BARBARA ALLEN
7112 SOUTH 228TH EAST AVE
BROKEN ARROW, OK 74014

BARBARA ANDERSEN-PERSONAL REP FOR ARTHUR F ANDER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BARBARA ANGELLAR, PERSONAL REPRESENTATIVE FOR LEV
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BARBARA ANN BANCROFT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BARBARA ANN MERRY TTEE
BARBARA ANN MERRY TR
U/T/A DTD 7-25-96
412 NE 55TH ST
KANSAS CITY, MO 64118-4669

BARBARA ANN PADILLA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BARBARA BERNSTEIN BYRON
1560 N SANDBURG TER APT 3615
CHICAGO, IL 60610-1346

BARBARA BLOCKLEY
1330 HIGHLAND RD
CHATTANOOGA, TN 37415

BARBARA BORN
GOERLITZER STR. 50
D-10997 BERLIN

BARBARA BREWSTER, EX OF THE EST OF JACK BREWSTER
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

BARBARA BRUDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BARBARA DAVID (IRA)
FCC AS CUSTODIAN
1641 THIRD AVE, APT. 22B
NEW YORK, NY 10128-3632

BARBARA DEMAYER
14321 MCCASLIN LAKE RD
LINDEN, MI 48451-9707

BARBARA DOUGLAS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

BARBARA E DELVEAU
BARBARA DELVEAU IRA
965 MANOR PL
GREENBAY, WI 54304-4426

BARBARA E DELVEAU
TOD DATED 04/13/2009
965 MANOR PLACE
GREEN BAY, WI 54304

BARBARA E JONES
709 RIVERSIDE AVE APT 3
ADRIAN, MI 49221-1464

BARBARA E MCCORMICK TTEE
FBO BARBARA E MCCORMICK
U/A/D 05/17/94
115 LOCKSLEY RD
LYNNFIELD, MA 01940-1413

BARBARA ENOCH
3857 S LAKE DR
TAMPA, FL 33614

BARBARA F WRIGHT TRUSTEE
14732 W CARBINE CT
SUN CITY WEST, AZ 85375

BARBARA FEINSTEIN
9415 NATCHEZ AVE
MORTON GROVE, IL 60053

BARBARA FLEMING
ROBERT FLEMING
60 CARLA WAY
BROOMFIELD, CO 80020-1140

BARBARA G KOSENSKY
219 E. LIBERTY STREET
HUBBARD, OH 44425-2130

BARBARA G WYMAN, PERSONAL REPRESENTATIVE FOR CLAI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BARBARA GENUSKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BARBARA GONZALES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BARBARA HOFFMAN
3922 DAHLEE CIR
WEST PALM BEACH, FL 33412-1087

BARBARA HOFFMAN
C/O MARK J SKLER
NORTHEAST SECURITIES
2425 POST RD
SOUTHPORT, CT 06890

BARBARA HOFFMAN TTEE
BARBARA L. HOFFMAN DECL OF TRUST
U/A DTD 05/16/2003
604 PIERPORT LANE
ROMEOVILLE, IL 60446-5210

BARBARA HOLZBERG
CGM IRA CUSTODIAN
12920 CORAL LAKES DRIVE
BOYNTON BEACH, FL 33437-4146

BARBARA HUNTER
C/O RICHARD J HELENIAK ESQ
MESSA & ASSOCIATES PC
123 S 22ND STREET
PHILADELPHIA, PA 19103

BARBARA I CLARKE
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

BARBARA IRWIN
C/O COONEY & CONWAY
120 N LA SALLE, 30TH FL
CHICAGO, IL 60602

BARBARA J DOMBROWSKI
1706 FRANKLIN ST
VALPARAISO, IN 46383-3006

BARBARA J HERNANDEZ
5939 SUTTER AVE #5
CARMICHAEL, CA 95608

BARBARA J LEWIS, PERSONAL REPRESENTATIVE FOR JOHN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BARBARA J MAHONE
100 FOX HOLLOW DR UNIT 405
MAYFIELD HTS, OH 44124

BARBARA J MILLER
9060 STANLEY RD
WINDHAM, OH 44288

BARBARA J REYNOLDS
1710 NW O'BRIEN ROAD
LEE'S SUMMIT, MO 64081-1560

BARBARA J RIEVES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

BARBARA J TAYLOR IRA
1508 NORTH WIND ROAD
LOUISVILLE, KY 40207-1666

BARBARA J. HYDE (IRA)
FCC AS CUSTODIAN
7396 LUGANO DRIVE
BOYNTON BEACH, FL 33437-6066

BARBARA J. TAYLOR,IRA
1508 NORTH WIND ROAD
LOUISVILLE, KY 40207-1666

BARBARA JEAN DARLING
2235 MALLARD DRIVE
REESE, MI 48757

BARBARA JUDD
8514 TWIN SPRINGS DR
SELLERSBURG, IN 47172-9050

BARBARA JUSTIN
6370 HARVEY RD
PARADISE, CA 95969-3435

BARBARA KRAMER
CGM IRA ROLLOVER CUSTODIAN
45 SUTTON PLACE SOUTH
PH J
NEW YORK, NY 10022-2444

BARBARA LARSON
803 S 4TH AVE # 4
ALBERT LEA, MN 56007-1905

BARBARA LEE RAREY REVOCABLE
INTER VIVOS TR AGREEMENT #1 U/A/D 10 30 91
BARBARA LEE RAREY TTEE
2729 GILBERT LN
CENTRAL LAKE, MI 49622-9648

BARBARA MAE TAYLOR
BARBARA LUVERA
C/O 2807 S TEXAS AVE
#201
BRYAN, TX 77802-5326

BARBARA MAE TAYLOR
ROBERT TAYLOR
2807 S TEXAS AVE
#201
BRYAN, TX 77802-5326

BARBARA MILLER TTEE
BARBARA J MILLER 2004 REVOCABLE TR
U/A DTD 09/13/2004
3520 GRAND AVENUE APT 311
DES MOINES, IA 50312-4384

BARBARA MORA
109 BURROWS LANE
BLAUVELT, NY 10913-1307

BARBARA MORRISON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BARBARA NEWELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BARBARA NULTY
18383 INVERRARY CIR
LEESBURG, VA 20176

BARBARA OWENS
GREGORY L SHEVLIN, COOK, YSURSA, BARTHOLOMEW,
BRAUER & SHEVLIN
12 WEST LINCOLN STREET
BELLEVILLE, IL 62220

BARBARA PACKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BARBARA PAUL
BARBARA PAUL ACCT: 6935-0712
5913 COLONY COURT
BOCA RATON, FL 33433

BARBARA PAZZAGLINI
VIA CADUTI DEL MARE 15 C P.63
47841 CATTOLICA (RN) ITALY

BARBARA PEACOCK
5276 CRESTWAY DR
BAY CITY, MI 48706-3328

BARBARA ROBSON
KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

BARBARA ROGUS
36 BEACONSFIELD CT.
LINCOLNSHIRE, IL 60069

BARBARA ROSSI
5434 W WILLOW HWY
LANSING, MI 48917-1428

BARBARA ROSSI
5434 WEST WILLOW HIGHWAY
LANSING, MI 48917

BARBARA SCHNEIDER
DORF 2
14712 SEEBLICK OT ELSLAAKE GERMANY

BARBARA SCHNEIDER
FORCHENWEG 8/1
D 71111 WALDENBUCH  GERMANY

BARBARA SCHNEIDER MANFRED BRAUN
DORF 2
14715 ELSLAAKE GERMANY

BARBARA SCHULTZ
JAEGERHEIDE 23
29352  ADELHEIDSDORF  GERMANY

BARBARA SCHULTZ
JAEGERHEIDE 23
29352 ADELHEIDSDORF GERMANY

BARBARA SHA COX
PO BOX 1572
RICHMOND, IN 47375

BARBARA SOLOMON FAMILY TRUST
BARBARA SOLOMON
4913 CALVIN AVE
TARZANA, CA 91356-4417

BARBARA ST JOOR PERSONAL REPRESENTATIVE FOR ELDO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BARBARA STAUNAU
KLEINE STR 13A
D-21075 HAMBURG GERMANY

BARBARA STUBBS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BARBARA SWANSON
17255 E 200TH ST
ORION, IL 61273

BARBARA T CHAMBERLINTTEE
BARBARA C TRULIK TRUST
UAD 6/21/82 AS AMENDED
1866 LUDGATE LN
ROCHESTER HILLS, MI 48309

BARBARA VON REUTER
MORIKEWEG 10
45657 RECKLINGHAUSEN GERMANY

BARBARA WESLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BARBARA WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BARBARA WINZER
QUERSTRASSE 26
DORTMUND GERMANY 44139

BARBEE, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARBEE, LORETTA
125 VILLAGE ESTATES DR
LEWISVILLE, TX 75077-7118

BARBEE, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARBEL SCHEIDER
AN DEN WEIDEN 104
D-65428 RÜSSELSHEIM  GERMANY

BARBER EDWARD
BARBER EDWARD
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BARBER RICHARD DAVID
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BARBER, DIANE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BARBER, EDWARD
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

BARBER, HARRY
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BARBER, JAMES H
285 LEESVILLE ST
THE VILLAGES, FL 32162-8771

BARBER, KIM
PO BOX 5395
WEST MEMPHIS, TN

BARBER, M F
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BARBER, RICHARD DAVID
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BARBER, STEVE
728 BRENTWOOD PT
BRENTWOOD, TN 37027-7913

BARBER, WENDY
CARTON & RUDNICK
262 STATE ROUTE 35
RED BANK, NJ 07701-5920

BARBER, WILLIAM R
84 PARADISE VALLEY RD
GRAVOIS MILLS, MO 65037-6600

BARBERO ISABELLA BARBERO STEFANO GIRAUDO ANNA MAI
VIA PIAVE  1
12060 RORETO DI CHERASCO ITALY

BARBIER, DAVID
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

BARBIERI MICHELANGELO
C/O BPER CREMONA SEDE
VIA DANTE 183
26100 CREMONA ITALY

BARBOUR, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARBOUR, DALE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARBOUR, GEORGE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BARBOUR, GERALD H
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BARBOZA, ANA
PARKER LAW OFFICES OF LARRY H INC
350 E SAN ANTONIO DR
LONG BEACH, CA 90807-2002

BARBOZA, DAVID
PARKER LAW OFFICES OF LARRY H INC
350 E SAN ANTONIO DR
LONG BEACH, CA 90807-2002

BARBRA WHETSTONE
11646 NEW HAVEN DR
SPRING HILL, FL 34609

BARBU, MYO HWAN
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

BARCLAY, ALBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARCLAYS CAPITAL INC.
ATTENTION: LIABILITY MANAGEMENT GROUP
745 7TH AVE
NEW YORK, NY 10019-6801

BARCO
DIV OF MARISON INDUSTRIES
1100 ALEXANDER CT
CARY, IL 60013-1892

BARCZYK, KENNETH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARDEN, DANIEL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARDWELL THOMAS EFT
DBA WORXZ LLC
3540 N HURDS CORNER RD
STE 1
CARO, MI 48723-9335

BARDWELL, THOMAS
3540 N HURDS CORNER RD STE 1
CARO, MI 48723-9335

BAREFIELD ROBERT (435368)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BAREFIELD, ROBERT
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BAREFOOT, LAURIE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARELA, JOSE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARENIE, ROBERT S
FETT & FIELDS
805 E MAIN ST
PINCKNEY, MI 48169-8147

BARFIELD LATRELL
PO BOX 1824
SANFORD, FL 32772-1824

BARFIELD, CHARLES
STAGGARD RICHARD A
2029 3RD ST N
JACKSONVILLE, FL 32250-7429

BARFKNECHT, JENNIFER
BRENNAN LAW OFFICE
3541 45TH AVE S
MINNEAPOLIS, MN 55406-2926

BARFOOT, KEITH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARGER, ALFRED H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARGER, COURTNEY
3812 ALAMEDA BLVD  APT F64
KOKOMO, IN 46902-4394

BARHAM, AMBER
2616 ROTHE LN
INDIANAPOLIS, IN 46229-5515

BARHAM, KENNETH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BARISELLI ELENA
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BARISELLI PAOLO GIUSEPPE
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BARISELLI ROMINA
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BARKDOLL, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARKDULL, ARNOLD EUGENE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BARKER LLOYD H (ESTATE OF) (644697)
KLINE & SPECTER
1525 LOCUST ST FL 19
PHILADELPHIA, PA 19102-3700

BARKER, ARCHIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARKER, BILLY LEE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BARKER, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARKER, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARKER, DELMAINE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARKER, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BARKER, L D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARKER, LLALANE
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BARKER, LLOYD H
KLINE & SPECTER
1525 LOCUST ST FL 19
PHILADELPHIA, PA 19102-3719

BARKER, PAUL E
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BARKER, PAUL E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BARKER, RICHARD
KELLER FISHBACK LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356-6918

BARKER, RYAN
PAUL KELLY
DAVIDSON FINK 28 E MAIN ST STE 1700
ROCHESTER, NY 14614

BARKER, WILLARD D
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BARKER,DENNY M
162 OAK DR
CARLISLE, OH 45005-5811

BARKER,STEPHANIE L
5569 OLIVE TREE DR
TROTWOOD, OH 45426-1310

BARKER,STEVEN L
2171 W BATAAN DR
KETTERING, OH 45420-3647

BARKEY, CHARLES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARKEY, NORMAN E
C/O GOLDNBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BARKLAND, CHARLES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BARKLEY, ANTHONY
4827 HIGHWAY 100 N
TALLATOOSA, GA 30176

BARKLEY, DON
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BARKLEY, JAMES C
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BARKS, WILLIAM A
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BARKSDALE, KEVIN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BARLEY, EARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARLEY, KERMIT D
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

BARLEY, RALPH
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

BARLOW, DON M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARLOW, DONALD M
2400 WHISTLE STOP LN
HOLLY, MI 48442-8387

BARLOW, HENRY VINCENT
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

BARLOW, KENENTH K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARLOW, PRESTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARLOW, RICHARD M
7820 S STILLHOUSE RD
OAK GROVE, MO 64075-8260

BARLOW, WILBERT
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

BARLOW, WILLIAM R
THE HARTFORD
PO BOX 14272
LEXINGTON, KY 40512-4272

BARLOZZETTI FABRIZIO
VIA CASILINA 3/T
00182 ROMA, ITALY

BARNA, BRUCE
COHAN LAWRENCE R
1900 DELANCEY PLACE, 1710 SPRUCE ST
PHILADELPHIA, PA 19103

BARNARD, GEORGE A
7162 COUNTRY LN
CHAGRIN FALLS, OH 44023-1302

BARNARD, THOMAS
15 SKYLARK DR
BALLSTON SPA, NY 12020-2677

BARNARD, TIFFANY
PO BOX 771324
EAGLE RIVER, AK 99577-1324

BARNER, CHARLES
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BARNES & THORNBURG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11 S MERIDIAN
INDIANAPOLIS, IN 46204

BARNES & THORNBURG LLP
C/O WENDY D BREWER ESQ
11 S MERIDIAN ST
INDIANAPOLIS, IN 46204

BARNES DARRELL
BARNES, LISA
EAST SIDE SQUARE , 1522 "I" STREET
BEDFORD, IN 47421

BARNES ELSIE SHAW
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST STE 600
NORFOLK, VA 23510

BARNES GROUP CANADA
JOHN GEOGHANS X281
ASSOCIATED SPRING OPERATIONS
3100 MAINWAY
MIAMISBURG, OH 45342

BARNES GROUP CANADA
JOHN GEOGHANS X281
ASSOCIATED SPRING OPERATIONS
3100 MAINWAY
BURLINGTON ON CANADA

BARNES GROUP CANADA CORP
3100 MAINWAY
BURLINGTON ON L7M 1A3 CANADA

BARNES GROUP INC
10367 BRECKSVILLE RD
BRECKSVILLE, OH 44141-3335

BARNES GROUP INC
1225 STATE FAIR BLVD
SYRACUSE, NY 13209-1011

BARNES GROUP INC
123 MAIN ST
BRISTOL, CT 06010-6376

BARNES GROUP INC
1440 W JOAN DE ARC AVE
PHOENIX, AZ 85029-1723

BARNES GROUP INC
1445 BARNES CT
SALINE, MI 48176-9589

BARNES GROUP INC
15150 CLEAT ST
PLYMOUTH, MI 48170-6014

BARNES GROUP INC
1705 INDIAN WOOD CIR STE 210
MAUMEE, OH 43537-4046

BARNES GROUP INC
18 MAIN ST
BRISTOL, CT 06010-6581

BARNES GROUP INC
226 S CENTER ST
CORRY, PA 16407-1935

BARNES GROUP INC
33280 GROESBECK HWY
FRASER, MI 48026-1597

BARNES HERBERT (660179)
C/O EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FL
265 CHURCH ST
NEW HAVEN, CT 06510

BARNES INTERNATIONAL INC
814 CHESTNUT ST
PO BOX 1203
ROCKFORD, IL 61102-2242

BARNES MARTIN E JR (ESTATE OF) (652371)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BARNES, ALICE MAY
LISONI & LISONI
225 SOUTH LAKE AVENUE - 9TH FLOOR
PASADENA, CA 91101

BARNES, ARTHUR
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARNES, BARNEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BARNES, BENJAMIN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNES, BILLIE BLYTHE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BARNES, BURNEY CORNELIUS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BARNES, CALVIN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNES, CANDACE
2428 LAKESHORE BLVD APT 895
YPSILANTI, MI 48198-6906

BARNES, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BARNES, CHARLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARNES, CLEARY
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

BARNES, DARRELL
MCINTYRE & SMITH
EAST SIDE SQUARE, 1522 "I" STREET
BEDFORD, IN 47421

BARNES, DON A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARNES, DONALD R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BARNES, DOUGLAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BARNES, EDDIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARNES, EDDIE FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARNES, EDDIE L
1620 STATE ROAD
178 WEST
MYRTLE, MS 38650

BARNES, EMMA DEAN
MERRITT JACK W
355 W VENICE AVE
VENICE, FL 34285-2004

BARNES, EUGENE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARNES, GABRIEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BARNES, GEORGE L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BARNES, HARDIS L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARNES, HENRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARNES, HERBERT
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

BARNES, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNES, JERRY L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARNES, JOHN FRANCIS
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNES, JOHN FRANCIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNES, JOHN L
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BARNES, JOHNNIE LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARNES, KAREN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARNES, KARY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNES, LARRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARNES, LEOLA
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

BARNES, LEONARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BARNES, LESLIE
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

BARNES, LISA
MCINTYRE & SMITH
EAST SIDE SQUARE, 1522 "I" STREET
BEDFORD, IN 47421

BARNES, LOUIS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARNES, MARTIN E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BARNES, MCKINLEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BARNES, MEGHAN
PRYOR RAMIREZ & AMAR LLC
40 W BASELINE RD STE 203
TEMPE, AZ 85283-1260

BARNES, MYRNA KAY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BARNES, MYRNA KAY
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

BARNES, MYRNA KAY
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

BARNES, PAUL R
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BARNES, RONALD
207 E BLOOMFIELD ST
ROME, NY 13440-4346

BARNES, ROSE E
355 GOING ST
PONTIAC, MI 48342-3428

BARNES, RUBY
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

BARNES, RUSSELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BARNES, THOMAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BARNES, TRAVIS
PRYOR RAMIREZ & AMAR LLC
40 W BASELINE RD STE 203
TEMPE, AZ 85283-1260

BARNES, VERNON WR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BARNES, VINCENT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BARNES, WALTER
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

BARNES, WILEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BARNES, WILFORD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BARNES, WILLIAM
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

BARNES, WILLIAM L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BARNES, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNES, WILLIE L
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BARNETT ROGER DALE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BARNETT, ALICE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

BARNETT, CHALMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARNETT, CHARLES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BARNETT, CLIFTON
KEENUM GREGORY D
219 W COLLEGE ST
BOONEVILLE, MS 38829-3411

BARNETT, DAVID
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

BARNETT, EDWARD ZACK
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BARNETT, FRANK
HURDER, RICHARD
3405 EDLOE ST STE 200
HOUSTON, TX 77027-6513

BARNETT, HARRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BARNETT, LESTER D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARNETT, LONNIE D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARNETT, MILAN
129 MEADOW BEND TRL
LITTLE ELM, TX 75068-5108

BARNETT, PATRICIA
518 RIVERROCK CIR
ESTES PARK, CO 80517-8035

BARNETT, RICHARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BARNETT, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNETT, ROGER DALE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BARNETT, RONALD
JOHNSON EDWARD L
725 S ADAMS RD STE L-124
BIRMINGHAM, MI 48009-6998

BARNETT, RONALD E
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BARNETT, RONALD E
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BARNETT, SARAH
1201 DRIPPING SPRINGS RD NW APT B
CULLMAN, AL 35055-2863

BARNETTE W CLOW
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

BARNETTE W DORSEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BARNETTE, BASIL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNETTE, KEVIN
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

BARNETTE, MARY
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

BARNEY HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BARNEY NESBY SIMMS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BARNEY, ERIC
16206 SANTA ROSA DR
DETROIT, MI 48221-3048

BARNEY, STACY
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

BARNEY, THOMAS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNEY, TOWANDA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

BARNHART CLYDE (ESTATE OF) (657741)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

BARNHART, CLYDE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

BARNHART, DAVID C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BARNHART, DEBORAH
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

BARNHART, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNHART, GEORGE
115 PENN ST
MC CLELLANDTOWN, PA 15458-1401

BARNHART, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNHART, JAMES WILLIAM
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BARNHART, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARNHART, ROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARNHILL, REMBERT L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BARNHILL, RICHARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BARNHILL, RONALD W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BARNHILL, RONALD W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARNHOUSE, PAUL
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

BARNUM SAMUEL LEE (ESTATE OF) (659518)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

BARNUM, GILBERT L
601 PONDEROSA DR E
LAKELAND, FL 33810-2872

BARNUM, SAMUEL LEE
BARNUM, SAMUEL
C/O GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

BARON H VANCE
BARON & BUDD, PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BARON SIGWART VON ENGELHARDT
PRIELERWEG 23
4573 HINTERSTODER AUSTRIA

BARON, GEORGIANNE
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

BARON, J PETER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARON, STEPHEN
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

BARONE, RALPH J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BARONE, VITO
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

BARONE, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARONIO MARCELLO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BARONIO MASSIMO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BARONS, PHILIP
1381 FLORENCE ST
NATIONAL CITY, MI 48748-9677

BARONSKY, JOSEPH
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

BARR, DAVID
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

BARR, DONNA
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

BARR, EDGAR L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BARR, ROGER W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARRACO, RICHARD
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

BARRAGAN, JUAN
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

BARRALL, JOSEPH
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

BARRANQUITAS AUTO CORP
PORTELA EMMA SARA
EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA
NUM 268
HATO REY, PR 00918

BARRD, VIRGINIA
207 PEYTON CT
LEBANON, TN 37087-4922

BARRELS INC, POTENTIALLY RESPONSIBLE PARTY GROUP
C/O STEVEN C KOHL
WARNER NORCROSS & JUDD LLP
2000 TOWN CTR STE 2700
SOUTHFIELD, MI 48075

BARRERA, BENJAMIN
TRACY E TODD
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

BARRERA, DAVID
244 EMERALD LN
BROWNSVILLE, TX 78520-7706

BARRERA, DAVID
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

BARRERA, RALPH
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

BARRESI, JOSEPH
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

BARRETT JR, JACK R
1801 PARROT'S POINTE RD
GREENSBORO, GA 30642-4413

BARRETT, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BARRETT, CHARLES L
ZIFF WEIERMILLER & HAYDEN
PO BOX 1338
303 WILLIAM STREET,
ELMIRA, NY 14902-1338

BARRETT, DARYL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BARRETT, DAVID
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

BARRETT, DAVID T
5530 N STARK RD
HOPE, MI 48628-9772

BARRETT, DONALD E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BARRETT, JESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BARRETT, RAYMOND FARRELL
COHEN PLACIELLA & ROTH
1705 TWO PENN CENTER PLAZA
PHILADELPHIA, PA 19082

BARRETT, THOMAS
18 MONIKIE DR
BELLA VISTA, AR 72715-6020

BARRETT, WILLIAM F
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BARRETT, WILLIE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BARRETTA, GIUSEPPE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BARRETTE, CONSTANCE
4 ROSEMERE RD
CUMBERLAND, RI 02864-3409

BARRETTE, EDMUND
4 ROSEMERE RD
CUMBERLAND, RI 02864-3409

BARRETT-LONG,PAMELA J
PO BOX 26516
DAYTON, OH 45426-0516

BARRICK, WILBUR J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARRIENTOS, MARIANO
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

BARRIERA, MIRIAM SEGARRA
DEGRO LEIDA GONZALEZ
1295 AVE MUNOZ RIVERA STE 3
PONCE, PR 00717-0793

BARRIERA, ZAMAIRA SEGARRA
DEGRO LEIDA GONZALEZ
1295 AVE MUNOZ RIVERA STE 3
PONCE, PR 00717-0793

BARRINGER, CLYDE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARRINGER, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BARRINO, TOMMY W
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BARRIOS, SOFIA
KAHN & ASSOCIATES LLC
700 E MAIN ST STE 1600
RICHMOND, VA 23219-2604

BARRON JR, FRANCIS W
1153 KETTLE POND LN
GREAT FALLS, VA 22066-1608

BARRON, DANIEL S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARRON, FRED E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARRON, HECTOR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARRON, TOMMY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BARRON, VERNIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARROS, DOMINGO
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

BARROS, EDDIE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BARROS, EDDIE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BARROW, MELCHESTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARROW, SAMUEL
CORS & BASSETT LLC
537 E PETE ROSE WAY STE 400
CINCINNATI, OH 45202-3578

BARRY & ZELDA FREEDMAN
10668 FAIRMONT VILLAGE DR
WELLINGTON, FL 33449

BARRY ALAN INMAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES &  BARNERD
LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BARRY CATLETT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BARRY CHABALA
43080 AVON RD.
CANTON, MI 48187

BARRY CHARLES A (658768)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BARRY GERSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BARRY HARRELL
8109 LAKESIDE CT 1-13
FT WAYNE, IN 46816

BARRY HARVEY
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

BARRY HEALY
420 GERMAN ST
SMETHPORT, PA 16749

BARRY J NELSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BARRY JOHN VALIASEK
1137 PALOMA AVE  UNIT F
BURLINGAME, CA 94010

BARRY KEVIN R (ESTATE OF) (477590)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BARRY KEY & JUDY KEY
7117 JUMP ST
OWENS CROSS ROADS, AL 35763

BARRY KEY (IRA)
FCC AS CUSTODIAN
7117 JUMP ST
OWENS CROSS ROADS, AL 35763-9058

BARRY L SNYDER
6517 ENCLAVE DR
CLARKSTON, MI 48346-4858

BARRY L WESTON
C/O OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

BARRY MONTROSE
5497 BRESHLY WAY
WESTERVILLE, OH 43081-8232

BARRY SALES ENGINEERING INC
116 N KIRKWOOD RD
SAINT LOUIS, MO 63122-4302

BARRY SALES ENGINEERING INC
8234 ROBINSON ST
SHAWNEE MISSION, KS 66204-3626

BARRY SALES ENGINEERING INC
C/O BLUE HERON SPECIAL SITUATIONS FUND 1
C/O BLUE HERON MICRO OPPORTUNITIES FUND
ATTN: CLAIMS PROCESSING DEPT.
P.O. BOX 14610
SURFSIDE BEACH, SC 29587

BARRY SHYMKO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BARRY SIEGEL
ELAINE SIEGEL
6513 VIA ROSA
BOCA RATON, FL 33433-6436

BARRY STASHICK
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BARRY V TIERNAN
128 STONEHOUSE RD
DADEVILLE, AL 36853

BARRY VICTOR KILLE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29465

BARRY WEYAND
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BARRY WOOD KUCHENREUTHER
41550 E BAYSHORE DR
PAW PAW, MI 49079

BARRY WRIGHT CORP
1300 S COUNTY FARM RD
ITHACA, MI 48847-9480

BARRY WRIGHT CORP
82 SOUTH ST
HOPKINTON, MA 01748-2205

BARRY, CHARLES A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BARRY, JAMES
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BARRY, JANEEN
217 E 4TH AVE APT 1
MONMOUTH, IL 61462-4001

BARRY, KEVIN R
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BARRY, PATRICK
202 MORGAN DR APT D
MORGANTOWN, WV 26505-2396

BARRY, TERRENCE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BART BRENNAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BART HERRELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BARTEAU, SUSAN
5003 NICKEL DR NE
RIO RANCHO, NM 87124-4511

BARTELL, BUDDY E
19 SCHOONER LN
BLUFFTON, SC 29909-4306

BARTELL, LEWIS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BARTELS, PATRICK J
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

BARTH, DONALD
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BARTH, HENRY A
769 JUSTO LN
SEVEN HILLS, OH 44131-3816

BARTH, JEROME
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARTHELME, GEORGE LAWRENCE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BARTHOLOMEW, DAMETRACE
PO BOX 915
VACHERIE, LA 70090-0915

BARTHOLOMEW, RONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARTHOLOMEW, WALTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARTIK, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARTKOSKI, ROSE
6426 TROUP AVE
KANSAS CITY, KS 66102-1058

BARTKOWSKI, FRANK E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARTKUS, PETER J
1313 BRIGHTON LAKE RD
BRIGHTON, MI 48116-1732

BARTLATT, CHARLES
6642 CASTLE HEIGHTS RD
MORRIS, AL 35116-2313

BARTLES, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARTLETT PROPERTY MANAGEMENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2017 30TH ST
BEDFORD, IN 47421-5409

BARTLETT, ALFRED
NESS MOTLEY LOADHOLT RICHARDSON & POOLE
107 WIND CHIME CT
RALEIGH, NC 27615-6433

BARTLETT, CHARLES
LYNNE KIZIS ESQ
WILENTZ GOLDMAN & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

BARTLETT, CHARLES
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BARTLETT, EARL C
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

BARTLETTE, WILBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARTLEY MOONEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BARTLEY PRAGNELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BARTLEY, C WAYNE
BALL W GORDON
550 W MAIN ST STE 750
KNOXVILLE, TN 37902-2531

BARTLEY, MILTON E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BARTLING, EDWARD
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

BARTLOME, GEORGE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARTMAN, LUCIA C
1354 N FAIRVIEW LN
ROCHESTER HILLS, MI 48306-4132

BARTNESS, DONALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARTNIK, WAYNE
29510 SW LADD HILL RD
SHERWOOD, OR 97140-5023

BARTO, RAYMOND J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARTOCK, TIMOTHY J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BARTOLACCI FRANCO
CASSA DI RISPARMIO DI FERMO S P A
VIA DON ERNESTO RICCI 1
63203 - FERMO - FM - ITALY

BARTOLINI LANDSCAPING INC
EBELING RICHARD C PC
8 WOODRIDGE
PUTNAM VALLEY, NY 10579-3321

BARTOLO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

BARTOLOMEOLI, MARCO
RUE DU BEAUREGARD 193
7141 CARNIERES BELGIUM

BARTON J TRAMMELL JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BARTON ROBERT ELAINE BARTON
BARTON ROBERT ELAINE BARTON
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BARTON RONALD
BARTON, RONALD
8524 FAIRFAX DR
CHALMETTE, LA 70043-1118

BARTON WILLIAM W
1646 FISH CREEK RD
POLAND, IN 47888-7116

BARTON, CAROLYN
561 DYLAN DR
AVON, IN 46123-3800

BARTON, CHRISTINE
4904 N BEAVER AVE
BETHANY, OK 73008-2422

BARTON, ELMO L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BARTON, JERRY
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

BARTON, OTTO A
8852 CURRIER RD
PLAIN CITY, OH 43064-9412

BARTON, ROBERT
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

BARTON, RONALD
1863 ABBEY LN
BENTON, AR 72015-6029

BARTON, WILLIAM W
1646 FISH CREEK RD
POLAND, IN 47868-7116

BARTON, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BARTON,JAMES C
260 CHRISTINA WAY
CARLISLE, OH 45005-6207

BARTON,JOSEPH P
6184 SHADE RD
GREENVILLE, OH 45331-9577

BARTOSH, JAMES M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BARTOSIEWICZ, JOHN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BARTRUM, LEONARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BARTUSCH, JOHN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

BARUCH, LILIANA
280 LAMONDA DR
HENDERSONVILLE, NC 28792-6878

BARZHACKY, LACEY
2038 MEMORIAL DR APT 203
GREEN BAY, WI 54303-1279

BAS, EDWARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BASEL JOHNNIE KLINE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AZ 72201

BASELEON GUS G
16108 CARLOW CIR
MANHATTAN, IL 60442-6109

BASELEON, GUS G
16108 CARLOW CIR
MANHATTAN, IL 60442-6109

BASF CATALYSTS LLC
C/O BRESSLER AMERY & ROSS PC
ATTN DAVID P SCHNEIDER ESQ
PO BOX 1980
MORRISTOWN, NJ 07962

BASF CATALYSTS LLC
C/O DAVID P SCHNEIDER ESQ
BRESSLER AMERY & ROSS PC
PO BOX 1980
MORRISTOWN, NY 07962

BASF COATINGS AG
GLASURITSTR 1
MUENSTER NS 48165

BASF CORP
1609 BIDDLE AVE
WYANDOTTE, MI 48192-3799

BASF CORPORATION
ATTN: DAVID P SCHNEIDER ESQ
BRESSLER AMERY & ROSS PC
PO BOX 1980
MORRISTOWN, NJ 07962

BASF CORPORATION
C/O BRESSLER AMERY & ROSS PC
ATTN DAVID P SCHNEIDER ESQ
PO BOX 1980
MORRISTOWN, NJ 07962

BASF CORPORATION
C/O DAVID P SCHNEIDER, ESQ.
BRESSLER, AMERY & ROSS, P.C.
PO BOX 1980
MORRISTOWN, NJ 07962

BASF CORPORATION
DAVID P SCHNEIDER ESQ
BRESSLER AMERY & ROSS P C
PO BOX 1980
MORRISTOWN, NJ 07962

BASHAM, JEFFREY LYNN
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

BASHAM, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BASHAM, RONALD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BASHNIGHT, CANDY
PO BOX 587
COLUMBIA, NC 27925-0587

BASHOR, SAMUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BASHUR DEBBIE
BASHUR, DEBBIE
12748 DAILY DRIVE
STERLING HEIGHTS, MI 48313-3314

BASHUR, DEBBIE
12748 DAILY DR
STERLING HEIGHTS, MI 48313-3314

BASIC ENERGY SERVICES INC
ATTN:  JEREMY K WARD
2 WEST 2ND STREET SUITE 900
TULSA, OK 74103

BASIEWICZ CHESTER A
4884 DAVIS CT
TROY, MI 48085-4984

BASIEWICZ, CHESTER A
4884 DAVIS CT
TROY, MI 48085-4984

BASIL B JENNINGS JR
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

BASIL B JENNINGS JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BASIL ELLIOTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BASIL HAGEN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BASIL KENT MARSHALL
GEORGE & SIPES
151 N DELAWARE ST  STE 1700
INDIANAPOLIS, IN 46204-2503

BASILE JOHN
C/O GOLDBERG PERSKY & WHITE
1030 FIFTH AVENUE
PITTSBURG, PA 15219

BASILE, ANTHONY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BASILE, DELORES
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

BASILE, JOHN
215 SNYDER AVE
SYRACUSE, NY 13206-1921

BASILE, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BASILE, KENNETH
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

BASILE, SIERRA
FARRAR & BALL
BOX 82008
LAFAYETTE, LA 70598

BASILLO PEREZ
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BASIN, VLADIMIR
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

BASINGER, HERBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BASKE, JOSEPH
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

BASKIN, LOUIS M
UNIT A
3093 VIA SERENA NORTH
LAGUNA WOODS, CA 92637-1991

BASLER KANTONALBANK
BUSINESS SUPPORT RR20
POSTFACH
BRUNNGAESSLEIN 3
4002 BASEL  SWITZERLAND

BASLER KANTONALBANK
BUSINESS-SUPPORT/RR20
POSTFACH
BRUNNGAESSLEIN 3
4002 BASEL  SWITZERLAND

BASQUEZ-GONZALEZ, YVONNE
1513 38TH AVE
SACRAMENTO, CA 95822-3428

BASS, BERRY & SIMS PLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
315 DEADERICK ST STE 2700
NASHVILLE, TN 37238-3001

BASS, DAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BASS, DEANINE
17925 NW SUNSHINE S
MIAMI, FL 33169

BASS, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BASS, HENRY
LYNNE KIZIS ESQ
WILENTZ GOLDMAN & SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BASS, HENRY
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BASS, HENRY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BASS, JAMES
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BASS, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BASS, LONNIE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BASS, MARVIN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BASS, ROBERT C
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BASSETT, EDWIN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BASSETT, FARRELL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BASSETT, JESSE HERSCHEL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BASSETT, KENNETH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BASSETT, RONNIE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BASSO, ANNA
15 PRIORY LN
PALM COAST, FL 32164-7110

BASSO, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BASSON, CHESTLY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BAST, RUTH ANN
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BASTA RICHARD
BASTA, RICHARD
18890 HIGH POINT RD
CHAGRIN FALLS, OH 44023-5076

BASTA, RICHARD
18890 HIGH POINT RD
CHAGRIN FALLS, OH 44023-5076

BASTEAN, DENNIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BASTFIELD, LLOYD T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BASTIAN MATERIAL HANDLING CORP
9820 ASSOCIATION CT
INDIANAPOLIS, IN 46280-1962

BASTIAN, MICHAEL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BASTIAN, SUSAN L
2353 ROSEWOOD ST
JENISON, MI 49428-8143

BASTIDAS, ANGELICA
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

BASTIDAS, RAUL
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

BASTIEN GANSEL
AM KOENIGSTRAESSLE 11
74392 FREUDENTAL GERMANY

BASTOS, ADRIANO GODINHO
OSMAR BRINA CORREA LIMA
2583 CURITIBA STREET
LOURDES BELO HORIZONTE MG BRAZIL

BASWELL, JAMES THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BATAVIA MANAGEMENT CORPORATION
NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG EUROPE

BATCHELDER, MICHAEL
10 N LAKE DR
ORCHARD PAR, NY 14127-2941

BATCHELOR, FLORA B
672 REN WALK
STONE MOUNTAIN, GA 30087

BATCHELOR, GERALD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BATEMAN CLIFTON B
BATEMAN CLIFTON B
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BATEMAN, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BATES FRANCIS E
BATES FRANCIS E
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BATES, AVERY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BATES, DANNY RAY
HUMPHREYS JAMES F
BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E
CHARLESTON, WV 25301

BATES, DENNIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BATES, EDDIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BATES, FC
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BATES, FRANCIS
WISE & JULIAN
156 N MAIN ST STOP1
EDWARDSVILLE, IL 62025-1972

BATES, HARRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BATES, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BATES, JOSEPH
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

BATES, JOSEPH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BATES, LEE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BATES, LEONARD CHARLES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BATES, MICHAEL D
21945 N NUNNELEY RD
CLINTON TWP, MI 48036-2714

BATES, RICHARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BATES, ROBERT D
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST FL  17
PITTSBURGH, PA 15222-4801

BATES, ROSE MARIE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BATESON, LESLIE F
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

BATIESTE, RAYFORD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BATISTA, RAFAEL
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

BATISTE, SHARON
1509 CALHOUN ST
GARY, IN 46406-2329

BATMAN, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BATOOL ALASTI
LACHNERRING 11A
31137 HILDESHEIM GERMANY

BATOR, CLAIRE P
6569 RAINER DR APT A
INDIANAPOLIS, IN 46214-3767

BATSON, OMAR R
1906 BRIARWOOD DR
FLINT, MI 48507-1438

BATT, DOYLE
9134 N 5TH E
IDAHO FALLS, ID 83401-5637

BATTAGLIA, JOSEPH
329 GRANT ST
REYNOLDSVILLE, PA 15851-1207

BATTE BONNIE W
1314 QUINCY DR
BOSSIER CITY, LA 71111

BATTE, BONNIE W
1314 QUINCY DR
BOSSIER CITY, LA 71111-5155

BATTEASTE, JOHNNIE M
HAMILTON MCDONALD & CARTER, PLLC
2750 SOUTH STATE STREET
ANN ARBOR, MI 48104

BATTEGAZZORE ALDINO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BATTEN, EVERETT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BATTEN, KENNETH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BATTIATO, ROSE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BATTLE, CHINEISAH
CARR & CARR
4416 S HARVARD AVE
TULSA, OK 74135-2605

BATTLE, CHINEISAH
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

BATTLE, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BATTLE, TAMMY
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

BATTLES, JOHN C.
G PATTERSON KEAHEY, P C
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

BATTON, ROBERT B
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BATTON, TERRY WAYNE
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

BATTREAL ,THOMAS R SR
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BATTS, CLYDE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BATTS, LEON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BATTS, SARAH
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

BATTS, TIMOTHY
ELDERKIN MARTIN KELLY & MESSINA
JONES SCHOOL SQUARE 150 E 8TH, P O BOX 1819
ERIE, PA 16507-0819

BATTS, VANCE
1207 WESTGREEN BLVD
KATY, TX 77450-4127

BATYKEFER, GARY L
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

BAUDER, ROGER R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAUER IRMGARD
DENNINGER STRASSE 212
MUENCHEN GERMANY

BAUER WOLFGANG
BUEHLSTRASSE 22
72367 WEILEN GERMANY

BAUER, ALBERT J
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BAUER, ALBERT J
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

BAUER, CHALMER
HARRISON KEMP & JONES
3800 HOWARD HUGHES PARKWAY - 17TH FL
LAS VEGAS, NV 89109

BAUER, FRANK
CRONIN & BISSON PC
722 CHESTNUT ST
MANCHESTER, NH 03104-3001

BAUER, FRANK C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAUER, HERSCHEL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAUER, JACOB
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

BAUER, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BAUER, JOHN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAUER, KELLEY
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

BAUER, MICHELE AND BAUER, FRANK
CRONIN & BISSON PC
722 CHESTNUT ST
MANCHESTER, NH 03104-3001

BAUER, ROGER JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAUER, ROWLAND J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

BAUER, SAMATHA
128 PARKVIEW CIR
WEST FRANKFORT, IL 62896-2926

BAUER, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAUER, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAUER,DOUGLAS L
22 PARRAN DR
KETTERING, OH 45420-2926

BAUGH, KENNETH
2507 WABASH CIR
SPARKS, NV 89434-8846

BAUGH, VIOLA
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BAUGH, WAYEN
COHEN PLACIELLA & ROTH
1705 TWO PENN CENTER PLAZA
PHILADELPHIA, PA 19082

BAUGHER, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAUGHEY, JACK C
2655 ELMWOOD DR
ADRIAN, MI 49221-4165

BAUGHMAN JIMMY LYNN
BAUGHMAN JIMMY LYNN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BAUGHMAN, ANNIE S
519 WELCH ST
PHILADELPHIA, MS 39350-2419

BAUGHMAN, GLENN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAUGHN, JASON
5028 PLATTIN RD
FESTUS, MO 63028-5330

BAUGHTMAN, LEROY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BAUM, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BAUM, JUDITH M
2280 GOLDEN POND
FENTON, MI 48430-1097

BAUM, RONALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BAUMAN JIM
BAUMAN, JIM
9613 RIDDLE ROAD
CHESTERFIELD, VA 23832-6816

BAUMAN, ALBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAUMAN, JIM
9613 RIDDLE RD
CHESTERFIELD, VA 23832-6816

BAUMANN, BRANDILYNN
131 S MIRAMIGUOA DR
SULLIVAN, MO 63080-4229

BAUMANN, WILLIAM P
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

BAUMBACH STANLEY/JANELLE BAUMBACH
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BAUMBACH, STANLEY
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

BAUMBERGER, GARY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BAUMBERGER, RICHARD G
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BAUMGARDNER, ORAN P
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BAUMGART LANDSCAPING
BAUMGART LANDSCAPING,
PEKIN INSURANCE COMPANY
P.O. BOX 7695
APPLETON, WI 54912

BAUMGART LANDSCAPING,
PEKIN INSURANCE COMPANY
PO BOX 7695
APPLETON, WI 54912-7079

BAUMGARTNER, ALAN
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BAUMGARTNER, DONALD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BAUMGARTNER, FRED T
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BAUMGARTNER, RALPH JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BAUNER, BILLIE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAUR, CHARLES
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BAUS, RONALD L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BAUSMAN, JAMES S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAVISOTTO, ERIC
121 PLAINVIEW AVE
RALEIGH, NC 27604-2328

BAVOTA, JOSEPH F
ANGELOS PETER G LAW OFFICES
4061 POWDER MILL RD STE 315
BELTSVILLE, MD 20705-3149

BAWIEC, GERARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAXLEY, CLINTON L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BAXLEY, RICHARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BAXTER L LEE
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

BAXTER, BLAINE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAXTER, EVERITT V
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

BAXTER, SAMUEL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BAY AREA DRUM AD HOC PRP GROUP
C/O NICHOLAS W VAN AELSTYN BEVERIDGE DIAMOND PC
456 MONTGOMERY STREET STE 1800
SAN FRANCISCO, CA 94104

BAY AREA REDEVELOPMENT LP C/O KEEGAN FINANCIAL SER
GM WORLDWIDE REAL ESTATE
GENERAL DIRECTOR
485 W MILWAUKEE ST
MC 482-309-939
DETROIT, MI 48202-3220

BAY ARENAC ISD CAREER CENTER
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4155 MONITOR RD
BAY CITY, MI 48706-9211

BAY CHEVROLET INC
CERTILMAN BALIN ADLER & HYMAN
90 MERRICK AVE FL 9
EAST MEADOW, NY 11554-1500

BAY CHEVROLET INC
JONES HIRSH CONNORS & BULL PC
90 MERRICK AVE FL 9
EAST MEADOW, NY 11554-1500

BAY CITY ELECTRIC LIGHT AND POWER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
900 S WATER ST
BAY CITY, MI 48708-7098

BAY CONTROLS INC
6528 WEATHERFIELD CT
MAUMEE, OH 43537-9468

BAY CORRUGATED CONTAINER INC
1655 W 7TH ST
PO BOX 667
MONROE, MI 48161-1688

BAY COUNTY DEPARTMENT OF WATER AND SEWERS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3933 PATTERSON RD
BAY CITY, MI 48706-1993

BAY STATE GAS COMPANY
ATTN: BANKRUPTCY DEPT
PO BOX 2025
SPRINGFIELD, MA 01102-2025

BAY VIEW FUNDING
ASSIGNEE COMPLETE TOOLING SOLU
PO BOX 88174
SAN FRANCISCO, CA 94188

BAY, KATHLYN
502 WARSAW ST
PITTSBURGH, PA 15221-1465

BAYARD RADER
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

BAYCOAST INTERNATIONAL LTD
VANDERPOOL PLAZA, 2ND FLOOR
WICKHAMS CAY 1
ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS

BAYERISCHER BRENNSTOFFVERB.
MUELLERSTR. 54/V
80469 MUENCHEN DEUTSCHLAND GERMANY

BAYES, SHARON K
4244 MARSHALL RD
CHARLOTTE, MI 48813-8115

BAYLES, LISA
NESSLER FREDERIC W LAW OFFICES OF
536 N BRUNS LN STE 1
SPRINGFIELD, IL 62702-6651

BAYLIS, DAVID M
180 BRISCOE BLVD
WATERFORD, MI 48327-2502

BAYLIS, RONALD
24800 TEMPLAR AVE
SOUTHFIELD, MI 48075-3070

BAYLIS, SARA
228 MORGAN AVE
HARRIMAN, TN 37748-2447

BAYLOR, MELVIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BAYNE, THOMAS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAYOU SIDE TRUCKING LLC
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

BAYS CARLOS M
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

BAYS, BILL F
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BAYS, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BAYSINGER, BEECHER V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BAYSUL EAGAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BAYVIEW YATCHCRAFTERS INC (AKA BAYVIEW YACHTCRAFT
BAYVIEW YATCHERS INC  38-2749181
31785 S RIVER ROAD
HARRISON TWP, MI 48045

BAZAR TAXI INC
C/O CHARLES DORKEY
ALAN KAUFMAN ESQ, TIMOTHY PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE, SUITE 1700
NEW YORK, NY 10169

BAZAR TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

BAZARIAN JOSEPH M (ESTATE OF) (661918)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BAZARIAN, JOSEPH M
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BAZER, RAYMOND
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BAZZANI, GARY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BBI AUTOMOTIVE SYSTEMS CO LTD
SUITE 2043 20/F THE CENTER
SHANGHAI,   20003 CHINA

BBI ENTERPRISE GROUP INC
13500 QUINCY ST
HOLLAND, MI 49424-9460

BBI ENTERPRISES
TARA MARSHALL
AJAX PLANT
106 MCMASTER AVENUE
MILAN, TN 38358

BBI ENTERPRISES
TARA MARSHALL
AJAX PLANT
106 MCMASTER AVENUE
AJAX ON L1S 2 CANADA

BBI ENTERPRISES GROUP INC
1167 4TH AVE
SIDNEY, OH 45365

BBI ENTERPRISES GROUP INC
123 N CHIPMAN ST
OWOSSO, MI 48867-2028

BBI ENTERPRISES GROUP INC
13370 BARRY ST
HOLLAND, MI 49424-7441

BBI ENTERPRISES GROUP INC
36800 WOODWARD AVE STE 220
BLOOMFIELD, MI 48304-0917

BBI ENTERPRISES GROUP INC
36800 WOODWARD AVE STE 220
BLOOMFIELD HILLS, MI 48304-0917

BBI ENTERPRISES GROUP INC
50413 UTICA DR
SHELBY TOWNSHIP, MI 48315-3211

BBI ENTERPRISES GROUP INC
AMY GOYETTE
1167 4TH AVE
SIDNEY, OH 45365

BBI ENTERPRISES GROUP INC
AMY GOYETTE
1167 FOURTH AVE.
ELIZABETHTOWN, KY 42701

BBI ENTERPRISES GROUP INC
AMY GOYETTE
17950 DIX TOLEDO HWY
BROWNSTOWN, MI 48193-8497

BBI ENTERPRISES GROUP INC
AMY GOYETTE
17950 DIX-TOLEDO ROAD
EAGLE PASS, TX 78852

BBI ENTERPRISES GROUP INC
AMY GOYETTE
C/O TEGRANT DIVERSIFIED
123 N. CHIPMAN STREET
EASTON, PA 18045

BBI ENTERPRISES GROUP INC
TARA MARSHALL X2035
NORTHERN FIBER PRODS
13370 BARRY STREET
WEST OLIVE, MI 49460

BBI ENTERPRISES GROUP INC
TARA MARSHALL X2035
NORTHERN FIBER PRODS
13370 BARRY STREET
PALMERSTON ON CANADA

BBI ENTERPRISES GROUP INC
TIM PARKIN X2030
C/O CENTURY PLASTICS INC
50413 UTICA DR
ARAD, ROMANIA

BBI ENTERPRISES GROUP, INC
36800 WOODWARD AVE STE 220
BLOOMFIELD, MI 49304-0917

BBI ENTERPRISES GROUP, INC
TARA MARSHALL X2035
960 N. VANDEMARK DRIVE
TROY, MI 48083

BBK LTD
301 GALLERIA OFFICENTRE
SUITE 103
SOUTHFIELD, MI 48034

BBK LTD
302 GALLERIA OFFICENTRE
SUITE 103
SOUTHFIELD, MI 48034

BBS KRAFTFAHRZEUGTECHNIK AG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5320 BBS WAY
BRASELTON, GA 30517-1706

BCI
6125 E EXECUTIVE DR
PO BOX 85718
WESTLAND, MI 48185-1932

BDALASKO, NICK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BDI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 74069
CLEVELAND, OH 44194-0161

BEACH, JOHN M
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

BEACH, LOUIS W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BEACH,BERNARD
3713 WHISPER CREEK DR
DAYTON, OH 45414-2571

BEACHAM, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BEACHLAWN INC
21777 HOOVER RD
WARREN, MI 48089-2544

BEACHLER, DANIEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BEAGAN, JOHN
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

BEAGLEHOLE ANNA
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BEAGLEHOLE, ANNA
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

BEAHM, ROBERT M
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BEAIRD, MARGARET F
101 WILLIAMS CT
MOBILE, AL 36606-1467

BEAL, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEAL, CLAUDE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEALE, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEALE, STEVIE LYNN
MORGAN & MEYERS
3200 GREENFIELD RD, STE 260
DEARBORN, MI 48120-1800

BEALL, HAROLD N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEALL, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEALL, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEALS GEORGE R/JANET BEALS
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BEALS, GEORGE R
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

BEAM, DEBRA E
15 RAVEN GLASS LN
BLUFFTON, SC 29909-7107

BEAMAN, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEAMIS MICHAEL D (661919)
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET
NEW HAVEN, CT 06510

BEAMIS, MICHAEL D
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

BEAMISH DANIEL JOHN (657409)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BEAMISH, DANIEL JOHN
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BEAN, DAVID L
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BEAN, JOHN CLARKE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEAN, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEANE, HOLLIS
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BEANE, LUCILLE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BEANY, RICHARD T
3855 EDINBURGH DR
YOUNGSTOWN, OH 44511-1127

BEAR STEARNS
383 MADISON AVE
NEW YORK, NY 10179-0001

BEAR STEARNS & CO. INC.
ATTN: JAMES A. FERENCY, MANAGING DIRECTOR
383 MADISON AVE
NEW YORK, NY 10179-0001

BEAR, CLARENCE
CLOUD IAN P
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

BEAR, STEARNS & CO. INC.
ATTN: FARES NOUJAIM, VICE CHAIRMAN
245 PARK AVENUE
NEW YORK, NY 10167

BEAR, STEARNS & CO. INC.
BEAR, STEARNS & CO. INC. ATTN:  ALAN SCHWARTZ
383 MADISON AVE
NEW YORK, NY 10179-0001

BEARD JOSEPH
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BEARD, A D
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

BEARD, ALEX
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BEARD, CORD
PAUL A ROMANO
101 W GOODWIN AVE SUITE 601 ONE O'APOS;CONNOR
PLAZA
VICTORIA, TX 77901

BEARD, ED
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BEARD, FLAVIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEARD, HOWARD J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BEARD, IRA
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BEARD, KENNETH RUDELL
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

BEARD, LINDOL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEARD, LUKE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BEARD, PAUL
YOUNG REVERMAN & NAPIER
1014 VINE ST STE 2400
CINCINNATI, OH 45202-1148

BEARD, PAUL CORNELIUS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BEARD, STEPHANIE
BICKEL, BRIAN J
7825 FAY AVENUE
LA JOLLA, CA 92037

BEARD, THOMAS LEE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BEARD, VYSTA W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BEARD, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BEARDEN, DOLORES ANNE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BEARDEN, JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BEARDSLEY, NELSON
WINTER HAVEN OPERATIONS CENTER
PO BOX 9609
WINTER HAVEN, FL 33883-9609

BEARINGER, GARY ALLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEARL RILEY WHEELER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BEASECKER, MELANIE
816 VICKILEE CT
RICHMOND, VA 23236-2296

BEASLEY GLENDORA
BEASLEY GLENDORA
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BEASLEY MALCOLM LEE
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BEASLEY RAYMOND
BEASLEY RAYMOND
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BEASLEY, CLARENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BEASLEY, CLAUDETTA
1507 COUNTRYSIDE PL
CHAMPAIGN, IL 61821-6998

BEASLEY, GLENDORA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BEASLEY, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BEASLEY, LELAND E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEASLEY, MALCOLM
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

BEASLEY, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEASLEY, RONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEASLEY, ROSETTA
1209 NORTH ACADIAN THROUGHWAY
BATON ROUGE, LA 70802-2248

BEASLEY, WADE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BEASLEY, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BEASON, WILLIAM
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BEATA EGE
GUTENBERGSTR 2
8280 KREUZLINGEN SWITZERLAND

BEATE FLACH
RA FRANZ BRAUN
CLLB RECHTSANWAELTE
LIEBIGSTR 21
80538 MUENCHEN  GERMANY

BEATE KOOK
PFAUENWEG 14
88048 FRIEDRICHSHAFEN GERMANY

BEATE KREMBZOW
STEINKLEESTRA 20A
FRANKFURT GERMANY 60435

BEATE KREMBZOW
STEINKLEESTRA E 20 A
60435 FRANKFURT GERMANY

BEATE LANGELS
RAMPENWEG 1
31860 EMMERTHAL GERMANY

BEATE STRITTMATTER
DR TRITTELVITZSTR 4
66583 ELVERSBERG GERMANY

BEATON, CARLA
1062 WHITECAT AVENUE
MANAHAWKIN, NJ 08050

BEATRICE D BRACEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BEATRICE DAHM
NETTELBECKSTR 3
22761 HAMBURG GERMANY

BEATRICE DIAZ MORENO
C/ JUAN DE LA CIERVA 58
28939 ARROYOMOLINOS SPAIN

BEATRICE KINMAN
1331 OAKMOUNT RD
#146G
SEAL BEACH, CA 90740

BEATRICE MARTINEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BEATRICE STRAUSS FREED
5 LIVE OAK
IRVINE, CA 92604-4626

BEATRICE VON BOMHARD
SCHARNHORSTSTR 15
28211 BREMEN GERMANY

BEATRIZ VILCASMIL
AV 11 CON CALLE 74
RES MACOITA # 12B
MARACAIBO - VENEZUELA

BEATTY, GARY LEE
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

BEATTY, GREGORY P
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

BEATTY, JAMES V
PO BOX 109
KETTLERSVILLE, OH 45336-0109

BEATTY, JOAN G
69 BUNGANOWEE DVE
CLIFTON SPRINGS VIC AUSTRALIA 3222

BEATY, DUANE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEATY, JAMES
STATE FARM
P.O. 9609
WINTER HAVEN, FL 33883-9609

BEAUFORD, CURTIS
1525 CRAWFORD RD APT 38
CLEVELAND, OH 44106-1550

BEAUFROT COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 487
BEAUFORT COUNTY
BEAUFORT, SC 29901-0487

BEAUGEZ, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BEAUGH, KENNETH
306 CRESWELL AVE
SCOTT, LA 70583-5623

BEAUGUARD, DANIELLE
AMERICAN INTL RECOVERY
PO BOX 29230
PHOENIX, AZ 85038-9230

BEAULIEU, CECELIA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BEAULIEU, MARC
THE COMMERCE INSURANCE COMPANY
211 MAIN ST
WEBSTER, MA 01570-2249

BEAUREGARD BROWN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

BEAUREGARD PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 639
DERIDDER, LA 70634-0639

BEAUSEJOUR JOSEPH G (639059)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BEAUSEJOUR, JOSEPH G
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BEAVER GILBERT V
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

BEAVERS EDWARD
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

BEAVERS, DENNIS R
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

BEAVERTON (CITY OF)
PO BOX 3188
PORTLAND, OR 97208-3188

BEAVERTON (CITY OF) OR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3188
PORTLAND, OR 97208-3188

BEAVIS BETTY (ESTATE OF) (628826)
C/O EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FL
265 CHURCH ST
NEW HAVEN, CT 06510

BEAVIS, BETTY
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

BEAZLEY, JASON
ALEXANDER HOLBURN BEAUDIN & LANG
2700-700 WEST GEORGIA STREET
VANCOUVER BC V7Y 1B8 CANADA

BEAZLEY, LAUREL
ALEXANDER HOLBURN BEAUDIN & LANG
2700-700 WEST GEORGIA STREET
VANCOUVER BC V7Y 1B8 CANADA

BEAZLEY, WILLIAM
ALEXANDER HOLBURN BEAUDIN & LANG
2700-700 WEST GEORGIA STREET
VANCOUVER BC V7Y 1B8 CANADA

BEAZOR, MATTHEW
418 S WALNUT ST
CARROLL, IA 51401-3148

BEBEE, SHIRLEY
459 LAWRENCE ST
PORTLAND, MI 48875-1635

BEBEJ DOROTHY MAE (ESTATE OF) (656198)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

BEBEJ, DOROTHY MAE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BEBOUT, JAMES
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BEBOW, CHAD
CONSUMER LEGAL SERVICES
33159 FORD RD
GARDEN CITY, MI 48135-1153

BECERRA, FRANK RALPH
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

BECERRA, HENRY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BECERRA, JOE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BECHTEL, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BECHTOLD HAROLD
BECHTOLD HAROLD
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BECHTOLD, HAROLD
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

BECK BOBBY J (474430)
GEORGE & SIPES
151  N  DELAWARE  ST STE  1700
INDIANAPOLIS, IN 46204-2503

BECK MARGARET E
3554 CALERA DRIVE
NEW PORT RICHEY, FL 34652-6468

BECK ROSA
RUMPELMUEHLE 1
D-84152 MENGKOFEN GERMANY

BECK, BOBBY J
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BECK, BRUCE M
4888 32ND DR S
LAKE WORTH, FL 33461-5550

BECK, KENNETH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BECK, MARLENE R
2927 N 26TH ST
KANSAS CITY, KS 66104-4521

BECK, MYRON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BECK, SIDNEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BECK, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BECKEL, JENNIFER
368 D CUMMINGHAM LN
RAEFORD, NC 28376-9728

BECKER GEARTY CPE
ONE TOWER LANE
11TH FLOOR
OAKBROOK TERRACE, IL 60181

BECKER, BRIAN
5077 STATE ROAD 60
SLINGER, WI 53086-9325

BECKER, FRANK F
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

BECKER, GEORGE
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

BECKER, GEORGE
GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W
ONE SOUTH STREET 20TH FLOOR
BALTIMORE, MD 21202

BECKER, HAROLD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BECKER, HERBERT E
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

BECKER, HERMAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BECKER, JAMES
BOECHLER PC
1120 28TH AVENUE NORTH - SUITE A P O BOX 1932
FARGO, ND 58107

BECKER, JOHN M
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BECKER, KENNETH J
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BECKER, NICK
220 SOUTH ALDER CREEK DRIVE
ROMEOVILLE, IL 60446

BECKER, RONALD G
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BECKER, ROSEMARY A
430 1/2 BRIDGE AVE
ALMA, MI 48801-2075

BECKER, WILLIAM J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BECKERLE, EUGENE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BECKETT, ARHTUR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BECKFORD, HUMBERTO
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

BECKFORD, HUMBERTO
STEARNS WEAVER MILLER WEISSLER ALHADEFF &
SITTERSON
SUITE 2200 MUSEUM TOWER, 150 WEST FLAGLER STREET
MIAMI, FL 33130

BECKHAM, ROBERT W
842 STATE ROUTE 1698
WATER VALLEY, KY 42085-9644

BECKMAN CHEVROLET CADILLAC INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1515 N CLINTON ST
DEFIANCE, OH 43512-8532

BECKMAN, ALBERT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BECKMAN, CARLTON M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BECKMAN, CLAUDE FRANKLIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BECKMAN, KENNETH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BECKMAN, ROGER LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BECKNER, GEORGE L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES ST ONE CHARLES CENTER 22ND FL
BALTIMORE, MD 21202

BECKSTED, HERBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BECKWITH, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BECKWITH, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BECKY BAYGENTS
C/O KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

BECKY L JANZEN
TOD ACCOUNT
3220 SHERWOOD CT
LAWRENCE, KS 66049-2116

BECTON, ALONZO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BEDFORD E TOWNSEND
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BEDGOOD, BIANCA
COZEN O'CONNOR
2300 BANKONE CENTER 1717 MAIN STREET
DALLAS, TX 75201

BEDNAR, ERMA
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BEDNAR, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BEDNAREK, ZENON R
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BEDOIAN, JOHN
HAINES BRUCE S
ONE LOGAN SQUARE
PHILADELPHIA, PA 19103-6933

BEDORE, CHRISTINE
1011 NEW ROCK HILL RD
WALLINGFORD, CT 06492-2623

BEDSON, JAMES H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BEDWELL, CARMEN
10 JUSTISS RD
JACKSON, TN 38301-9502

BEE SHEPHERD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BEE, TOMMY W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BEEBE RONALD
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BEEBE, MERLE M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BEEBE, ROBERT L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BEEBE, RONALD
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BEECH, MICHAEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEECH, OSCAR
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BEECHAM, HOMER
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BEECHELER, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BEECHER, ROBERT J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BEECHTREE, LAWERENCE H
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BEECKMAN, EDWARD L
809 SOUTH ST
PIQUA, OH 45356-3425

BEEKER, ROLF
VAUTIERSTR. 89
D-40235 DISSOLDORF GERMANY

BEEKMAN, WILLIAM
101 GRAND PLAZA DR APT N1
ORANGE CITY, FL 32763-7929

BEELER, GERALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BEELER, JOSEPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BEENEY DONALD
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

BEERDEN URBAIN
DOELSTRAAT 30
3540 HERK DE STAD BELGUIM

BEERS, GEORGE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BEERS, PAUL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BEES, THOMAS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BEESE, ERNEST
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BEESE, ERNEST A
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BEETLER, DRENNEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BEETZ, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BEFFA CORNEL
LAUBSTRASSE 9
CH-6430 SCHWYZ  SWITZERLAND

BEGBIE, DOUGLAS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BEGGS, ROBERT A
KORPER LAW OFFICE OF RENE,
27240 TURNBERRY LN STE 200
VALENCIA, CA 91355-1045

BEGLEY, CHARLES
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

BEGLEY,DANIEL J
863 HELDE RD
VANDALIA, OH 45377-1531

BEGNOCHB, PAULA
58 CLEAR VIEW KNL
MIDDLEBURY, CT 06762

BEGUIN JACQUES
AV DU MENETRIER 2
B 1300 WAVRE BELGIUM

BEGVABUISHIEFSZASSE ESSEN KATENNBERG
PO BOX 290160
45318 ESSEN GERMANY

BEH, BENJAMIN R
6506 CAMINO VENTUROSO
GOLETA, CA 93117-1527

BEHANNA, GROVER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BEHCO INC
32613 FOLSOM RD
FARMINGTON HILLS, MI 48336-4424

BEHCO INC EFT DIV OF H & P
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
32613 FOLSOM RD
FARMINGTON HILLS, MI 48336-4424

BEHM GEORGE (632111)
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

BEHM, GEORGE
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

BEHM, JUANITA
411 CENTER STREET
KEWANEE, WI 54216

BEHN, HARLAN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEHNKE, JOSEPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEHO KAPITALVERWALTUNG BECKER &
BEHO-KAPITALVERWALTUNG
BECKER + HOFFHANN GMBH
OSTERNNSTR 31
76829 LANDAU/PFALZ

BEHO KAPITALVERWALTUNG BECKER &
HOFFMAN GMBH
BAHNHOFSTRAßE 18
76865 INSHEIM  GERMANY

BEHR
BAERBAL CHURCH
MAUSERSTR 3
STUTGART 70469 GERMANY

BEHR AMERICA
2700 DALEY DR
TROY, MI 48083-1949

BEHR AMERICA INC
12400 STEPHENS RD
WARREN, MI 48089-4326

BEHR AMERICA INC
1307 HIGHVIEW DR
WEBBERVILLE, MI 48892-9300

BEHR AMERICA INC
13125 E 8 MILE RD
WARREN, MI 48089-3276

BEHR AMERICA INC
1440 N MAULE RD
TIFFIN, OH

BEHR AMERICA INC
1600 WEBSTER ST
DAYTON, OH 45404-1144

BEHR AMERICA INC
161A SNIDERCROFT RD
CONCORD ON L4K 2J8 CANADA

BEHR AMERICA INC
2700 DALEY DR
TROY, MI 48083-1949

BEHR AMERICA INC
360 UNIVERSITY AVE
BELLEVILLE ON K8N 5T6 CANADA

BEHR AMERICA INC
39200 FORD RD
WESTLAND, MI 48185-9131

BEHR AMERICA INC
515 E GYPSY LANE RD
BOWLING GREEN, OH 43402-8739

BEHR AMERICA INC
5501 GEORGE MCVAY DR
MCALLEN, TX 78503-8980

BEHR AMERICA INC
575 WAYDOM DR
AYR ON N0B 1E0 CANADA

BEHR AMERICA INC
748 HIGHWAY 463 S
TRUMANN, AR 72472-3829

BEHR AMERICA SERVICE PARTS LLC
2700 DALEY DR
TROY, MI 48083-1949

BEHR AMERICA SERVICE PARTS LLC
MICHAEL HAND
1000 CHARLESTON REGIONAL PKY
WEST OLIVE, MI 49460

BEHR AMERICA SERVICE PARTS LLC
MICHAEL HAND
4248 DISPLAY LANE
BIR EL BEY, 2055 TUNISIA

BEHR AMERICA SERVICE PARTS LLC
MICHAEL HAND
4248 DISPLAY LN
KETTERING, OH 45429-5149

BEHR CZECH SRO
UL VITA NEJEDLEHO 1471
MNICHOVO HRADISTE CZ 29501 CZECH (REP)

BEHR DAYTON THERMAL PRODUCTS
HARIET TISCHER
C/O ADAMS THERMAL SYSTEMS INC
47920 5TH STREET
URBANA, OH 43078

BEHR DAYTON THERMAL PRODUCTS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1600 WEBSTER ST
DAYTON, OH 45404-1144

BEHR FRANCE
5 AVE DE LA GARE
ROUFFACH 68250 FRANCE

BEHR FRANCE
5 AVE DE LA GARE
ROUFFACH FR 68250 FRANCE

BEHR GMBH & CO
LIENZINGERSTR 82
MUEHLACKER BW 75417 GERMANY

BEHR GMBH & CO
MAUSERSTR 3
STUTTGART BW 70469 GERMANY

BEHR IND.
MIKE TAYLOR
1020 SEVEN MI. RD.
TWINSBURG, OH 44087

BEHR SELLNER
BEHRSTR 100
WENDLINGEN, BA 73240 GERMANY

BEHR THERMOT-TRONIK GMBH
ENZSTR 25-35
KORNWESTHEIM BW 70806 GERMANY

BEHR THERMOT-TRONIK GMBH
ENZSTR 25-35
POSTFACH 70797
KORNWESTHEIM BW 70806 GERMANY

BEHR THERMOT-TRONIK PRETTI MEXICO
KM 8 6 CARRETERA LIBRE A CELAYA
CORREGIDORA QA 76900 MEXICO

BEHR THERMOT-TRONIK PRETTI MEXICO
KM 8 6 CARRETERA LIBRE A CELAYA
FRACC INDUSTRIAL BALVANERA
CORREGIDORA QA 76900 MEXICO

BEHREND, ELEANOR M
BEHREND ELEANOR M TTEE
129 CHIPPENHAM LN
CHESTERFIELD, MO 63005-6803

BEHREND, HARRY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BEHRENS, HEATHER
LAW OFFICE OF BRIAN PARKER
30800 TELEGRAPH ROAD, SUITE 2985
BINGHAM FARMS, MI 48025

BEHRINGER, GEORGE W
2153 E RALEIGH DR
OKEMOS, MI 48864-3621

BEHRMANN, CHARLES
CARTON & RUDNICK
262 STATE ROUTE 35
RED BANK, NJ 07701-5920

BEI ASSOCIATES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
601 W FORT ST
DETROIT, MI 48226-3152

BEICHLER, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEIJING XINXING OVERRUNNING CLUTCH CO LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
88 GUHUACHENG STREET SHAHE
CHANGPING BEIJING 102206 CHINA

BEINHAVEN, HAROLD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BEINHAWER, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BEITSCH, JOB C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BEITZEL HORST & CHRISTA
PARACELSUSSTR. 1
D-53498 BAD BREISIO GERMANY

BEITZEL, WILLIAM GEORGE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BEJARANO, JOSE
WAGNER COOK FREIBERGER & WASHIENKO LLC
1 BEACON ST STE 3333
BOSTON, MA 02108-3117

BEKO TECHNOLOGIES CORP
900 GREAT SOUTHWEST PKWY SW
ATLANTA, GA 30336-2518

BELANGER, BETH ANNE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-0000

BELANGER, ROBERT T
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BELANICH, JOHN
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BELARDI, JACK S
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BELCASTRO NICODEMO L (ESTATE OF) (667751)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BELCASTRO, CARL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BELCER, RAYMOND
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BELCH, VALERIE D
BRAMSON PLUTZIK MAHLER & BIRKHAEUSER LLP
2125 OAK GROVE RD STE 120
WALNUT CREEK, CA 94598-2537

BELCHER, BILLY JOE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BELCHER, JOSEPH M
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BELCHER, JOSEPH M
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BELCHER, MARTHA
105 ARBOR WAY
APT 20
CARY, NC 27513-3339

BELDING, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BELEW, GERALD
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BELEW, GERALD L
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BELGERI, CHARLES R
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

BELI ROY HUBERT
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BELINA KIM OLTEN
AN DER HERMANNSTRUTH 20
34582 BORKEN (HESSEN)  GERMANY

BELK, FINAS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BELKNAP, EDWARD R
770 PLANTERS MANOR WAY
BRADENTON, FL 34212-2629

BELL ALBERT (ESTATE OF) (457895)
C/O THE DAVID LAW FIRM
10655 SIX PINES DR STE 260
THE WOODLANDS, TX 77380

BELL ANTHONY
BELL, ANTHONY
PO BOX 111
EASTON, TX 75641-0111

BELL ATLANTIC TRICON LEASING CORP
LOUIS STRUBECK
FULBRIGHT & JAWORSKI L L P
2200 ROSS AVE  STE 2800
DALLAS, TX 75201

BELL BENNIE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BELL GARDENS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMTIED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

BELL JR  PAUL L
12837 CAMBRIDGE RD
LEAWOOD, KS 66209-1620

BELL JR PAUL L
12837 CAMBRIDGE RD
LEAWOOD, KS 66209-1620

BELL JR, L C
PO BOX 14347
SAGINAW, MI 48601-0347

BELL PACKAGING CORP
2000 BEVERLY AVE SW
GRAND RAPIDS, MI 49519-1719

BELL PATRICIA
BELL, PATRICIA
676 E 131 STREET
CLEVELAND, OH 44108-2035

BELL PETER (511050)
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

BELL TELEPHONE COMPANY OF PENNSYLVANIA
1717 ARCH STREET
PHILADELPHIA, PA 19103

BELL WANDA FAYE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BELL, ALBERT
CLARK DEPEW LLP
440 LOUISIANA ST STE 1600
HOUSTON, TX 77002-1638

BELL, ALBERT A
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BELL, ANNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BELL, ANTHONY
PO BOX 111
EASTON, TX 75641-0111

BELL, BENNIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BELL, CLINTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BELL, CLYDE WILLIAM
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BELL, COLIN
3833 CARUTH BLVD
DALLAS, TX 75225-5216

BELL, DANA
DELLUOMO, DANIEL
2601 NW EXPRESSWAY STE 100
OKLAHOMA CITY, OK 73112-7295

BELL, DANIEL
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BELL, DAVID
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

BELL, DONNIE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BELL, EARLA
801 MEADOWSTREET
APT 230
GREENSBORO, NC 27409

BELL, EULA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BELL, EULA MAE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BELL, FRANK
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

BELL, FRANK
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BELL, GEORGE
FURTH FIRM LLP
201 SANSOME STREET SUITE 1000
SAN FRANCISCO, CA 94104

BELL, GERALD
ANDERSON JOHN D DEVEREUX, DENNIS M
1007 OLIVE STREET, 3RD FLOOR
ST LOUIS, MO 63101

BELL, HOWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BELL, HOWARD
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

BELL, JACK F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BELL, JACOB C
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BELL, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BELL, JAMES A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BELL, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BELL, JOHN C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BELL, JOHN J
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

BELL, JOSEPH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BELL, JP
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

BELL, LAUREN
15633 WEST 11 W ELEVEN MILE ROAD APT 211
SOUTHFIELD, MI 48076

BELL, LEWIS A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BELL, MICHAEL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BELL, MICHELLE
1800 WEST 4TH NORTH ST APT B 19
NEWTON, IA 50208

BELL, PATRICIA
676 E 131ST ST
CLEVELAND, OH 44108-2035

BELL, PETER
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

BELL, PHILLIP M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BELL, RAMON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BELL, RAY
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

BELL, RAY A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BELL, RAYMOND
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BELL, RHUETTA
201 W BIG BEAVER RD STE 600
TROY, MI 48084-4161

BELL, RICKEY
3617 RUSSELLVILLE RD
FRANKLIN, KY 42134-7560

BELL, ROBERT D
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BELL, ROBERT L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BELL, ROBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BELL, SHARON A
1214 SAINT CLAIR ST
DETROIT, MI 48214-3670

BELL, SHERMAN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BELL, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BELL, VERNON H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BELL, WILEMA
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

BELL, WILLIAM DALLAS
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

BELL, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BELL, WILMENA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BELLABY JOSEPH
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BELLABY, JOSEPH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BELLAI, JOHN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BELLAIRE, LINDA K
1210 LAKE SHORE BLVD
LAKE ORION, MI 48362-3907

BELLAIRS, CLEMENT K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BELLAMY, CLIFFORD LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BELLANTONI JOHN A
BELLANTONI, MARIA T
247 WEST 35TH STREET 12TH FLOOR
NEW YORK, NY 10001-1908

BELLANTONI, JOHN A
RICE JONATHAN
247 WEST 35TH STREET 12TH FLOOR
NEW YORK, NY 10001

BELLANTONI, MARIA T
RICE JONATHAN
247 WEST 35TH STREET 12TH FLOOR
NEW YORK, NY 10001

BELLARD, TERELL
904 YALE ST
MINDEN, LA 71055-4030

BELLE KATIE M
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BELLEFEUILLE, NORMAN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BELLEGARDE ROLAND (ESTATE OF) (666125)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BELLEGARDE, ROLAND
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BELLER, JULIUS RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BELLERJEAU, AMY F
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BELLEW, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BELLINI GIANLUCA
50399214
VIA GIOSUE BORSI 32
00197 ROMA (RM) ITALY

BELLINI LUCIA
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BELLINO, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BELLOW, HAROLD
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

BELLUCCO, PASQUALE
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

BELMONTE, TONY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BELO
DUNIA  SHIVE
PO BOX 655237
DALLAS, TX 75265-5237

BELOCH, COZETT
5836 S ARTESIAN AVE
CHICAGO, IL 60629-1112

BELODOFF, BRUCE B
TRINKO CURTIS V LAW OFFICES OF
16 W 46TH ST FL 7
NEW YORK, NY 10036-4503

BELOTTI MARINO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BELOW, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BELOW,DIANA
660 EASTER DR
CARLISLE, OH 45005-3710

BELT, BOBBY HAROLD
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BELT, RICHARD
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

BELTINCK FMLY LTD PARTNERSHIP
C/O JAMES BELTINCK
BOX 2148
BIG RIVER, CA 92242-2148

BELTON JULIUS MORTON
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BELTON, DELBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BELTON, HORACE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BELTON, MICHAEL A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BELTON, MICHAEL ANGELO EL
20498 CHEYENNE ST
DETROIT, MI 48235-1090

BELTON, THERESA A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BELTON, VIOLA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BELTON, VIOLA
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

BELTRAN, ANABEL
OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014-1240

BELTRAN, ARMIDA
C/O LAW OFFICE OF DANIEL M OLEARY
523 W 6TH ST STE 215
LOS ANGELES, CA 90014-1240

BELTRAN, ARMIDA
HOCKEMA TIPPIT & ESCOBEDO
500 E NOLANA AVE STE 202
MCALLEN, TX 78504-2668

BELTRAN, JOSE ALBERTO
C/O OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014-1240

BELTRAN, JOSE MARIA
OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014-1240

BELTRAN, STEPHANIE
DAVID HOCKEMA
1 PASEO DEL PRADO AVE BLDG 101
EDINBURG, TX 78539-1401

BELTRAN, ZOILA
OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014-1240

BELUE, ROBERT D.
G PATTERSON KEAHEY, P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

BELVIA KAYLOR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BELVIN, ELSIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BEMAN, ORVAL C
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BEMIS COMPANY, INC.
PAMELA HENSEN
TWO NEENAH CENTER - FOURTH FLOOR
NEENAH, WI 54956

BEN ETKIN MARITAL TRUST
100 N POND DR
STE F
WALLED LAKE, MI 48390

BEN ETKIN MARITAL TRUST
100 N. POND DR.
STE. F
WALLED LAKE, MI 48390

BEN F MILLER
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

BEN GAIK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

BEN KARPOWICZ TTEE
704 SPRINGFIELD AVE
HORSESHOE BEND, AR 72512-4057

BEN MCKIMMIE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BEN MORRIS AUSTIN
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BEN NORRIS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BEN NORWOOD JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BEN P DEW
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BEN THOMAS ARRINGTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BEN VINCENT KASPAR
WITMANNSTRASSE 38
64285 DARMSTADT GERMANY

BEN VINCENT KASPAR
WITTMANNSTRASSE 38
64285 DARMSTADT GERMANY

BENA SILVANA
VIA ALBERTO RISA 2
44124 TORRE FOSSA (FE), ITALY

BENARD, LAWRENCE
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

BENATTI VANNI E LASAGNI FLORIANA
VIA FRA STEFANO DA CARPI N 16
41012 CARPI MO ITALY

BENAVIDES, NICK A
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 92691-2778

BENAVIDES, STEPHANIE
ELCO ADMINISTRATIVE SERVICES COMPANY
P.O BOX 560706
DALLAS, TX 75356

BENCIVENNI LAURA
VIA VALLE DI PREDA 11
40135 BOLOGNA ITALY

BENCO MFG.
MARGE ZEIMET
200 INDUSTRIAL PARK BLVD
BELLE PLAINE, IA 52208-9030

BEND ALL AUTOMOTIVE INC
575 WAYDOM DR RR1
AYR  ON N0B 1 CANADA

BEND ALL AUTOMOTIVE INC
575 WAYDOM DR RR1
AYR ON N0B 1E0 CANADA

BEND ALL AUTOMOTIVE INC
655 WAYDOM DR
AYR  ON N0B 1 CANADA

BENDAK, CHARLES S
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

BENDER, LOU ANNE
292 SOUTHRIDGE RD
TERRE HAUTE, IN 47802-4971

BENDER, RICHARD D
17 CHARELLA DR
PHARR, TX 78577-2547

BENDIX COMMERCIAL VEHICLE SYSTEMS
1850 RIVERFORK DR
HUNTINGTON, IN 46750-9004

BENDIX COMMERCIAL VEHICLE SYSTEMS
21 FINEGAN RD
DEL RIO, TX 78840-8505

BENDIX CVS DE MEXICO SA DE CV
CARRETERA LA AMISTAD KM 6.5
CD ACUNA, CZ 26200 MEXICO

BENE BANCA CREDITO COOPERATIVO DI BENE VAGIENNA SC
ATTN: AGOSTINA FISSORE
PIAZZA BOTERO 7
12041 BENE VAGIENNA (CUNEO) ITALY

BENECKE-KALIKO AG
BENECKEALLEE 40
POSTFACH 709
HANNOVER,  NS 3 GERMANY

BENEDICT CORPORATION
NOEL DECORDOVA III
4814 STATE HIGHWAY 23
NORWICH, NY 13815

BENEDICT J NOVAK
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

BENEDICT SANTANA
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BENEDICT, EDWIN BRUCE
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

BENEDICT, ELIZABETH
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

BENEDICT, HELEN
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

BENEDICT, JAZMINE
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

BENEDICT, KAWEHRAS
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

BENEDICT, LUZ
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

BENEDICT, RAYMOND
107 RAVEN DR
GREENSBURG, PA 15601-8503

BENEDICT, SARAH
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

BENEDICT, VICKY
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

BENEDIKT BRAUN
HINTER EICHBAUM 47
D-55595 WALLHAUSEN GERMANY

BENEFIELD, ALLEN W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BENEFIELD, VERLON G
APT 112
33433 SCHOENHERR ROAD
STERLING HTS, MI 48312-6365

BENETTA WASHINIFSKY
4287 N HILL DR
HOLLY, MI 48442-1818

BENFIELD, CRAIG
531 WESTFIELD CT
QUAKERTOWN, PA 18951-5051

BENGSTON, DEBRA
MUCH SHELIST FREED DENENBERG AMENT BELL &
RUBENSTEIN
200 N LA SALLE ST STE 2100
CHICAGO, IL 60601-1026

BENGSTON, ROBERT
MUCH SHELIST FREED DENENBERG AMENT BELL &
RUBENSTEIN
200 N LA SALLE ST STE 2100
CHICAGO, IL 60601-1026

BENGUIAN SANDRA J
4022 LONGMEADOW DR
TRENTON, MI 48183-3957

BEN-HAIM, EZRA
2 WINDSOR CT
LAKEWOOD, NJ 08701-3664

BENINCASA, CHARLES P
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BENITEZ, HERMAN RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BENITO A MANZANARCS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BENITO G PEREZ JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BENITO PERNA
22 FRANCESCO FERRUCCI
20145 MILAN  ITALY

BENITO VEGA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

BENJAMAN, WILLIAM P
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BENJAMIN & ALMA SHANK
JTWROS
1 DOGWOOD LANE
PALMYRA, PA 17078-3622

BENJAMIN A GANDY
RT 6 BOX 333C
FAIRMONT, WV 26554

BENJAMIN ARKOW
248 CHESNUT RIDGE CIRCLE
HENDERSON, NV 89012

BENJAMIN BARRERA
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

BENJAMIN C MCCORMICK AND
JANET L JONES JT WROS
1211 PARKER
KALAMAZOO, MI 49008-3145

BENJAMIN COOPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BENJAMIN DE JONG
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES  BELGIUM

BENJAMIN DILDY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BENJAMIN E ONEAL
ATTN ROBERT M SASLOFF ESQ
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC
1345 AVENUE OF THE AMERICAS 31ST FLOOR
NEW YORK, NY 10105

BENJAMIN E ONEAL
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST SUITE 700
INDIANAPOLIS, IN 46024

BENJAMIN F RICHARDS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BENJAMIN FRANKLIN WILLISTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BENJAMIN GALVAN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BENJAMIN HONAKER
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

BENJAMIN J ALGERI
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BENJAMIN J SOLIZ
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

BENJAMIN JAMES BOMAR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BENJAMIN KRIEGER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

BENJAMIN L JARVIS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BENJAMIN LAMBRECHTS
GAVERLANDSTRAAT 33
9031 DRONGEN  BELGIUM

BENJAMIN LEIMBACH
NEUWIESENSTR 11
60528 FRANKFURT GERMANY

BENJAMIN MUNOZ
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

BENJAMIN PIERCE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BENJAMIN RADER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BENJAMIN SCHULER
ALTER POSTWEG 11
86343 KOENIGSBRUNN GERMANY

BENJAMIN THOMPSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BENJAMIN WITSCH
KREUZSTR.21
40210 DUESSELDORF GERMANY

BENJAMIN YANTORNI
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

BENJAMIN, AMOLENE
7319 VIRGINIA AVE
KANSAS CITY, MO 64131-1742

BENJAMIN, CLARENCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BENJAMIN, IRVIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BENJAMIN, KERRI
4241 E 68TH TER
KANSAS CITY, MO 64132-1437

BENJAMINE B BAILEY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

BENJAMINSON, ROSCOE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BENKOFSKE, CLEMENT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BENNER RALPH A (451296)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BENNER, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BENNER, RALPH A
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BENNER, RICHARD D
2452 RIDGE RD
VIENNA, OH 44473-9706

BENNET, HARRIS
PO BOX 1204
PEMBROKE, GA 31321-1204

BENNET, JAMES
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BENNET, ROBBIE
4909 GOLDEN ACRES RD
OAK RIDGE, NC 27310-9841

BENNETT BOBBY DALE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BENNETT CHRIS
KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY
321 EAST MAIN STREET P.O BOX 1155
CAMPBELLSVILLE, KY 42719

BENNETT DAVIS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

BENNETT TERRY (480386)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BENNETT, ANTHONY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BENNETT, BOBBY DALE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BENNETT, BUREN LEE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BENNETT, CHARLES DENVER
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BENNETT, CHARLES W
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BENNETT, CHARLES W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BENNETT, CLEOPATRIA PENNY
BARON & BUDD
8501 WILSHIRE BLVD STE 305
BEVERLY HILLS, CA 90211-3117

BENNETT, CORNELIUS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BENNETT, DAYTON
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BENNETT, DEMPSEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BENNETT, DONOVAN
2489 TREEHAVEN DR
DELTONA, FL 32738-5143

BENNETT, ERNEST
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BENNETT, FINLEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BENNETT, FRANKLIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BENNETT, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BENNETT, GERALDINE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

BENNETT, GLENDON C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BENNETT, GLENN R
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

BENNETT, GLENN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BENNETT, HAROLD
2130 AUDUBON CT
GROVE CITY, OH 43123-1592

BENNETT, HOUSTON L
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

BENNETT, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BENNETT, JAMES E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BENNETT, JAMES N
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BENNETT, JESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BENNETT, JOANN S
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BENNETT, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BENNETT, JR, LLOYD,
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BENNETT, KELLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BENNETT, LESSIE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BENNETT, LLOYD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BENNETT, LUCILLE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BENNETT, MICHAEL
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BENNETT, PAUL R
3287 RIPPLE WAY
WHITE LAKE, MI 48383-3272

BENNETT, PORTER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BENNETT, RALPH
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

BENNETT, RAY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BENNETT, RICHARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BENNETT, ROGER
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BENNETT, ROGER
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BENNETT, RONALD
2130 AUDUBON CT
GROVE CITY, OH 43123-1592

BENNETT, SOPHIA
59 SAINT GEORGE TER
BEAR, DE 19701-1093

BENNETT, TASHANA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

BENNETT, TERRY
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BENNETT, THOMAS R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BENNETT, WALTER
PFEIFER & FABIAN P.C.
326 SAINT PAUL ST STE 100
BALTIMORE, MD 21202-2111

BENNETT, WALTER N SR
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BENNETT, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BENNETT, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BENNETT, WILLIAM W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BENNETT,GEORGE A
PO BOX 554
VERONA, OH 45378-0554

BENNETT,MARK R
6685 S JAY RD
WEST MILTON, OH 45383-7718

BENNIE ALLEN
C/O THE MEDEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

BENNIE BLACKWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BENNIE CUMMINGS JR
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BENNIE G SNIDER IRA
FCC AS CUSTODIAN
408 MIMOSA
DENTON, TX 76201-0803

BENNIE GUNTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BENNIE J MINYARD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BENNIE JEFFERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BENNIE LEON ERWIN
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

BENNIE PEARSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BENNIE PRATER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BENNIE R REEVES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BENNIE SNEED
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BENNIE TAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BENNIE WATSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BENNIE, JESSE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BENNINGFIELD, CHARLOTTE
1315 HIGHWAY 289
LEBANON, KY 40033-9302

BENNINGTON, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BENNO BREITRAINER SEN
BERGSTRASSE 31
83083 HIEDERING, GERMANY

BENNO KLEIN
KUPFERMÜHLENWEG 12A
21509 GLINDE GERMANY

BENNON PROVITT JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BENNY BOUNDS MARBERRY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

BENNY BOUNDS MARBERRY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BENNY CRAFT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BENNY OWENS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BENOIT JR, EDWARD A
12153 W SAINT MARTINS RD
FRANKLIN, WI 53132-1642

BENOIT, ANTOINETT
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

BENOIT, BARRIE
2172 AVALON ST
BEAUMONT, TX 77701

BENOIT, NOEL JOSEPH
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

BENSHOOF HARRY E
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

BENSON  RONALD K
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BENSON RONNIE
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BENSON, DAVID M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BENSON, DEON
7346 SILVER LEAF LN
WEST BLOOMFIELD, MI 48322-3332

BENSON, DON
BARTIMUS FRICKLETON ROBERTSON & GRONE
PO BOX 1157
JEFFERSON CITY, MO 65102-1157

BENSON, DON
LOWTHER JOHNSON ATTORNEYS AT LAW LLC
20TH FLOOR 901 ST LOUIS STREET
SPRINGFIELD, MO 65806

BENSON, GUSTAVE A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BENSON, JANICE E
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

BENSON, L.B.
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

BENSON, MARK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BENSON, MAVIS
BARTIMUS FRICKLETON ROBERTSON & GRONE
PO BOX 1157
JEFFERSON CITY, MO 65102-1157

BENSON, MCKENZIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BENSON, RICHARD L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BENSON, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BENSON, RONALD K
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BENSON, RUDOLPH N
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

BENSTEAD, DEBBIE
101 HAWK POINT CT
FOLSOM, CA 95630-1531

BENTELER AKTIENGESELLSCHAFT
RESIDENZSTR 1
PADERBORN NW 33104 GERMANY

BENTELER AKTIENGESELLSCHAFT
RESIDENZSTR 1
PADERBORN,   NW 3 GERMANY

BENTELER AUTOMOTIVE CORP
320 HALL ST SW
GRAND RAPIDS, MI 49507-1035

BENTELER INDUSTRIES INC
910 EISENHOWER DR S
GOSHEN, IN 46526-5351

BENTFIELD, THERESA J
110 W KNOX ST APT 510
BEAVERTON, MI 48612-8126

BENTHIN, RONALD G
11759 AYERS RD
MARCELLUS, MI 49067-9446

BENTLEY, CHARLES V
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BENTLEY, HARVEY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BENTLEY, HERMAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BENTLEY, JIMMIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BENTLEY, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BENTLEY, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BENTLEY, JOSEPH
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

BENTLEY, RAYMOND
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BENTLEY, TONYA
13402 SADDLEBROOK TRL
AUSTIN, TX 78729-3750

BENTLEY, TRAVIS H
8515 GRIER RD
CHARLOTTE, NC 28215-9728

BENTLEY, WILLIE
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

BENTON JAMES W (134349)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BENTON, DEBBIE
921 N ANGLIN ST
CLEBURNE, TX 76031-3201

BENTON, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BENTON, JAMES W
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BENTON, LLOYD
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

BENTON, MICHAEL
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

BENTON, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BENTONCOURT, RAYMOND
LE LAW OFFICES OF KEVIN
209 N 11TH ST
GARLAND, TX 75040-6104

BENTRUP  FRANK
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BENVENUTI, MARCI
DUNCAN HATCHER HIXON & MARKEL PC
1418 MCCALLIE AVE
CHATTANOOGA, TN 37404-2935

BENZ, SUSAN M
PO BOX 7771
GOODYEAR, AZ 85338-0647

BER, DAVID
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

BERAN, JUDITH ANN
1420 WOODALL TRACE
ALPHARETTA, GA 30004-0679

BERARDI, STEPHEN
11 FARMVIEW LN
FAIRPORT, NY 14450-1112

BERARDINO, DAVID
37 MORSE ST
NATICK, MA 01760

BERBERICH,KAREN L
1400 SNIDER RD
NEW CARLISLE, OH 45344-8263

BERCHTOLD GERHARD JOSEF
BERCHTOLD GERHARD
HUMRIGENSTRASSE 27
CH-8704 HERRLIBERS, SWITZERLAND

BERDA, JOE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BEREK LADOWSKI
3388 NE 169TH STREET
N MIAMI BEACH, FL 33160-3068

BEREPKOWSKI, SAVANAH
1402 S OAKLAND AVE APT B1
GREEN BAY, WI 54304-3604

BERES, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BERETTA CARLO ANGELO/COLOMBO MARIA ELISA
VIA MARTINELLI 22
22030 PUSIANO (CO)
22030 PUISANO (CO) ITALY

BERG, ANN B
10034 E COPPER DR
SUN LAKES, AZ 85248-6112

BERG, EILERT J
6815 RHODE ISLAND TRL
CRYSTAL LAKE, IL 60012-3121

BERG, FRANK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERG, GILBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BERG, GORDON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERG, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERG, KENNETH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERG, LEE ANN
PO BOX 276
TIGERTON, WI 54486-0276

BERG, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERG, ROBERT V
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BERG, RUSSELL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BERG, SCOTT
3415 83RD ST APT E12
WOODRIDGE, IL 60517-3642

BERG, WESLEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERGAMINI UGO
V VERDI 35
BOMPORTO MO ITALY 41030

BERGAMINI UGO
VIA VERDI 35
41030 BONPORTO - MO- ITALY

BERGAN, LAWRENCE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BERGER, JOYCE ANN
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BERGER, JOYCE ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BERGER, KAREN
45501 VANKER AVE
UTICA, MI 48317-5797

BERGER, SIDNEY
111 S CALVERT ST
STE 1705
BALTIMORE, MD 21202-3106

BERGERON, CLIFFORD E
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

BERGERS, ARTHUR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERGGREN, KRISTA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BERGHOFF, RICHARD B
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BERGHOLZ, EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERGHOLZ, ROGER K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERGKOETTER, DONALD
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

BERGLUND, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERGMAN, DEAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERGMAN, DONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERGMAN, DONALD G
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BERGMAN, ROGER A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERGMAN, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BERGMANN, MICHAEL A
2025 LOCUST DR SW
WARREN, OH 44481-9203

BERGMOOSER, KEITH
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

BERGONZINI DANIELE
VIA CASTELLARO 11/3
41057 SPILAMBERTO (MO) ITALY

BERGONZINI DANIELE
VIA CASTELLARO 11/3
41057 SPILAMBERTO MO, ITALY

BERGQUIST, CHARLES C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BERGRATH, ROBERT
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BERGSTROM CADILLAC-HUMMER, INC.
JOHN BERGSTROM
1200 APPLEGATE RD
MADISON, WI 53713-3299

BERGSTROM CHEVROLET OF MILWAUKEE
JOHN BERGSTROM
11100 METRO BLVD
MILWAUKEE, WI 53224-4327

BERGSTROM CHEVROLET-BUICK-PONTIAC-CADILLAC-HUMME
JOHN BERGSTROM
150 N GREEN BAY RD
NEENAH, WI 54956-2279

BERHARD HERY & HEDWIG HERY
HOF IM FALLGARTEN
67125 DANNSTADT-SCHAUERNHEIM GERMANY

BERINGER, DONALD J
4824 SHEFFIELD DR
NEW PORT RICHEY, FL 34655-1471

BERINGER, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BERIOU, MICHAEL
37731 HAWTHORNE AVE
NORTH BRANCH, MN 55056-5963

BERITAN, MARIO
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

BERK, CHARLES M
2601 W WILLOWLAKE DR APT 34
PEORIA, IL 61614-8223

BERKELEY BUSINESS PARK ASSOCIATES II, L.C.
1057 MARTINSBURG PIKE
PO BOX 2530
WINCHESTER, VA 22603-5409

BERKELEY COUNTY PUBLIC SERVICE DISTRICT
AT&T WIRELESS
LEASING MANAGEMENT DEPARTMENT
2729 PROSPECT PARK DR
RANCHO CORDOVA, CA 95670-6025

BERKELEY COUNTY PUBLIC SERVICE DISTRICT
PO BOX 737
MARTINSBURG, WV 25402-0737

BERKENHOFF, DIETER
VINNSTR 198
DUSSELDORF 40627 GERMANY

BERKLEY IND
ROB PYYKKONEN X1
9938 PIGEON RD
BAY PORT, MI 48720-9702

BERKLEY, NOEL GENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BERKO, MIKE S
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BERKSHIRE FUND VI, LIMITED PARTNERSHIP
BERKSHIRE PARTNERS LLC
ATTN: LARRY S. HAMELSKY
200 CLARENDON ST FL 35
BOSTON, MA 02116-5040

BERKSHIRE FUND VI, LIMITED PARTNERSHIP,
BERKSHIRE PARTNERS LLC ATTN: LARRY S. HAMELSKY
200 CLARENDON ST FL 35
BOSTON, MA 02116-5040

BERKSHIRE THOMAS R
GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BERLANDA OLIVIER
7 RUE DESTREE
MONT SUR MARCHIENNE 6032  BELGIUM

BERLANGA, MARY
TORRES PETER JR LAW OFFICE OF
2620 MCCULLOUGH AVE, STE 200
SAN ANTONIO, TX 78212-3642

BERLIN CITY CHEVROLET
DOUGLAS KNIGHT & ASSOCIATES INC
PO BOX 10517 TEAM SUBRO 4
BRADENTON, FL 34282

BERLIN CITY CHEVROLET
THE HARTFORD INSURANCE COMPANY
545 MAIN ST
GORHAM, NH 03581-4901

BERLIN CITY CHEVROLET
ZURICH INSURANCE
7045 COLLEGE BLVD
OVERLAND PARK, KS 66211-1523

BERLIN REDWINE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

BERLOW, RICHARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BERMAN TRADE & INVESTMENT INC
BSI SA
VIA HAGAM 2
CH 6901 LUCANO SWITZERLAND

BERMAN TRADE & INVESTMENT INC
BSI SA
VIA MAGAM 2
6902 LUGANO SWITZERLAND

BERMOND, JOSEPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BERMUDEZ, GENOVEVA
LANGERMAN RICHARD
4506 N 12TH ST
PHOENIX, AZ 85014-4201

BERNA, ANDREA
OWENS THOMAS J
1001 FOURTH AVENUE PLAZA SUITE 4400
SEATTLE, WA 98154

BERNADETTE CROCKETT
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

BERNADETTE D BARTON
71 HOMER LN, APT E
AMHERST, NY 14221

BERNADETTE KRESS MAJORS
235 KENILWORTH ROAD
RIDGEWOOD, NJ 07450-5208

BERNADETTE SOMMER
MAX-REGER-STRA E 5
A-8280 FUERSTENFELD/AUSTRIA

BERNADINE TOLIVER
1187 E KURTZ AVE
FLINT, MI 48505-1527

BERNAL ANTONIO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BERNAL, ANTONIO
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BERNAL, FRANCISCO
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BERNAL, JESUS
STARR ROBERT L LAW OFFICE OF
23277 VENTURA BLVD
WOODLAND HILLS, CA 91364-1002

BERNALILLO COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 269
ALBUQUERQUE, NM 87103-0269

BERNARD A DAVIS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BERNARD ALLEN
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BERNARD BARTON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

BERNARD BOBO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BERNARD BOVIJN
VIJVESTRAAT  43
8720 OESELGEM BELGIUM

BERNARD CULVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BERNARD CYRAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BERNARD DOUGLAS BALFOUR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BERNARD F DUHON
P.O. BOX 1169
ABBEVILLE, LA 70511-1169

BERNARD FINANCE LTD TORTOLA
BSI SA
VIA MAGATTI 2
CH  6902 LUGANO SWITZERLAND

BERNARD FISH
CGM SEP IRA CUSTODIAN
82 CORALYN AVE
WHITE PLAINS, NY 10605-3821

BERNARD FITTRO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BERNARD G GERKEN
1700 W 26TH ST.
SAN PEDRO, CA 90732-4610

BERNARD GERBEC
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BERNARD GRAVES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BERNARD HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BERNARD HARVEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BERNARD HERY
HOF IM FALLGARTEN
DANNSTADT-SCHAUERNHEIM 67125, GERMANY

BERNARD HOWARD
33767 HUNTERS POINTE RD
FARMINGTON HILLS, MI 48331

BERNARD J REGAN
5584 POINTE DR
EAST CHINA, MI 48054

BERNARD JOSEPH HESTER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

BERNARD KATGREEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BERNARD KELLER JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BERNARD KOOGLER
811 PINELAND LN
LINDALE, TX 75771-3378

BERNARD L JONES
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

BERNARD MEYER (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

BERNARD MICHAEL DESCAMP
620 N TOMAHAWK ISLAND DR
PORTLAND, OR 97217

BERNARD MORRIS BRENNER
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BERNARD MOULD, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5150 URE STREET
OLD CASTLE ON NOR1L0 CANADA

BERNARD MOULD, LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5150 URE STREET
OLD CASTLE ON NOR1L0 CANADA

BERNARD PETROVICH J (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

BERNARD PHILLIPS
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BERNARD PRESSNER
237 WEAVER ST APT 8E
GREENWICH, CT 06831-4244

BERNARD R SUAREZ SR R/O IRA
FCC AS CUSTODIAN
SHINDELMAN-PROGRAM
2946 MINUTEMAN LN
BRANDON, FL 33511-7597

BERNARD SLOAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BERNARD STAGGENBURG
2211 SAGAMORE DR
ANDERSON, IN 46011

BERNARD SYLVESTER CHISHOLM
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BERNARD TEITELBAUM IRA
FCC AS CUSTODIAN
111 EMERSON ST #1823
DENVER, CO 80218-3792

BERNARD WEST
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BERNARD WHEELER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

BERNARD, SCOTT
PO BOX 369
MONTPELIER, VT 05601-0369

BERNARD, WILLIE
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

BERNARDE E MOLT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BERNARDEZ, ELIZABETH
THOMPSON WILLIAM DEFOREST JR PA
1422 HENDRY ST STE 302
FORT MYERS, FL 33901-2859

BERNARDEZ, WILLIAM
WILLIAM DEFOREST THOMPSON
1422 HENDRY ST STE 302
FORT MYERS, FL 33901-2859

BERNARDI ANNA MARIA
VIA A CABRAL N 5
47841 CATTOLICA RN ITALY

BERNARDUS A BAAR
708 N MORRIS AVE
BLOOMINGTON, IL 61701-2709

BERNAT, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BERNAT, THOMAS A
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BERND AND EDELTRAUT MAHLER
HENRI-DUNANT-STR 11
37075 GOTTINGEN, GERMANY

BERND BOEHNKE
HOERDENSTR. 7
D-58135 HAGEN GERMANY

BERND BRAASCH
GOETHESTR 16
72127 PLIEZHAUSEN GERMANY

BERND FETZER
AUF DER HOST 6
BLIESKASTEL GERMANY D66440

BERND FISCHER
HEILBRONNER STR 19
74172 NECKARSULM  GERMANY

BERND FRANK
WEIDENER STR 15B
51515 KURTEN GERMANY

BERND FREIGANG
ROSENORTER STEIG 5
13503 BERLIN GERMANY

BERND GRAFE
ERIKASTR 117
D-20251 HAMBURG GERMANY

BERND GSCHWEND
RUE WASHINGTON 19
BRUXELLES 1050

BERND HARTMANN
IM HOLDERBETT 28
73773 AICHWALD, GERMANY

BERND HOFMANN
KOEHLSTRASSE 28
74074 HEILBRONN GERMANY

BERND KRATZER
AM SPITALWALD 5
D-73434 AALEN / GERMANY

BERND KRAUSE AND HANNELORE KRAUSE
HAUS NR 11
D-07751 SULZA GERMANY

BERND KRUEGER
HAVERMANNSTIEG 6
HAMBURG 22177 GERMANY

BERND LANGE DR MED
OCHSENKAMP 71
D 58285 GEVELSBERG GERMANY

BERND LANGENHORST
GRUBERFELDSTRASSE 43
5023 SALZBURG  AUSTRIA

BERND LEHMANN
KARLSTR. 21
31749 AUETAL

BERND LOMP
SCHNEIDWEG 3
D63584 GRUENDAU GERMANY

BERND MEIERHEINRICH
HERFORDER STRASSE 157
D 32602 VLOTHO GERMANY

BERND MUELLER
MENCKESTRASSE 24
04155 LEIPZIG  GERMANY

BERND ROSENKOTTER
RAINWEG 3
84164 MOOSTHENNING GERMANY

BERND RUMBLER
HELPERTSEESTRASSE 19
63165 MUHLHEIM GERMANY

BERND SCHIMMELPFENNIG
KUCKUCKSWEG 19
D-65779 KELKHEIM GERMANY

BERND SCHWELM
DORFER FELDWEG 30
41352 KORSCHENBROICH GERMANY

BERND THEILIG
ZUM OFFERBACH 14
D-48163 MEUNSTER GERMANY

BERND UND CLAUDIA ENGELHARD
LEUZENBERGER STR 17
91244 REICHENSCHWAND GERMANY

BERND WAGNER
HEINRICH-WIESENSTR 5
D-53894 MECHERNICH GERMANY

BERND WESTERNACHER
PHILIPP KITTLER STR 6
90480 NURNBERG  GERMANY

BERND ZIMMER
IM TANNENBUSCH 20
BONN 53119 GERMANY

BERNDT, FREDERICK
HALE & WAGNER
205 E WISCONSIN AVE STE 300
MILWAUKEE, WI 53202-4207

BERNDT, FRITZ
LONGOS LAW FIRM
22B GLEN ED PROFESSIONAL PARK
GLEN CARBON, IL 62034-3333

BERNDT, RICHARD C
HALE & WAGNER
205 E WISCONSIN AVE STE 300
MILWAUKEE, WI 53202-4207

BERNDTSON, SANDRA S
25198 RECIFE DR
PUNTA GORDA, FL 33983-5508

BERNETT GRAY
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

BERNETT PICKETT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BERNHARD & EDITH KAEMPER
HEDDA KAEMPER
AHLERSWEG 23
26127 OLDENBURG, GERMANY

BERNHARD AND MARLIESE SCHUELING
ZEPPELINSTR. 15
76530 BADEN-BADEN GERMANY

BERNHARD CORDING
REHWIESE 30
D-21682 STADE GERMANY

BERNHARD EIERMANN
AMEISENBERGSTR 68
D-70188 STUTTGART GERMANY

BERNHARD G SETNESS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

BERNHARD KUHLMANN
BUCHENWEG 8
HERZEBROCK 33442 GERMANY

BERNHARD MUELLNER
WEISSDORNWEG 33
D-61118 BAD VILBEL GERMANY

BERNHARD SCHIMPF
AUF DEM TALRAIN 18
72348 ROSENFELD GERMANY

BERNHARD STUCH
WINZERSTR 62
BONN 53129 GERMANY

BERNHARD THOLE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BERNHARD TOVAR
NORDSTRASSE 29
59227 AHLEN  GERMANY

BERNHARD UNTERLINNER
KUENKELINSTRASSE 52
D-73614 SCHORNDORF  GERMANY

BERNHARD UNTERLINNER
KUNKELINSTRASS 52
D 73614 SCHORNDORF  GERMANY

BERNHARD UNTERLINNER
KUNKELINSTRASS 52
D 73614 SCHORNDORF GERMANY

BERNHARDT ERNEST (513404)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-3707

BERNHARDT MUELLER JR &
ROBIN SUE MUELLER JT TEN
1949 ASHLEY LN
GAYLORD, MI 49735-8118

BERNHARDT, ERNEST
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

BERNHARDT, JAMES
TRINE & METCALF
1435 ARAPAHOE AVE
BOULDER, CO 80302-6307

BERNHOLD & BRIGITTA KOPP
NARZISSENWEG 10
51061 KOLN GERMANY

BERNI, RICK
6701 BUCKSKIN AVE
LAS VEGAS, NV 89108-4956

BERNICE EDWARDS PERSONAL REPRESENTATIVE FOR BRAD
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BERNICE P COX
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BERNICE RODGERS
775 TERRITORIAL RD
BENTON HARBOR, MI 49022

BERNIE BOLTE
3500 SE 110TH ST
OCALA, FL 34480

BERNIE R BLACK
ATTN: ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY N, STE 420
AUSTIN, TX 78759

BERNOR, VERNA B
C/O DENISE R. KETCHMARK
611 WEST COURT STREET
SUITE 203
FLINT, MI 48503-5000

BERNOT CATHERINE
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BERNS, BILL C
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

BERNS, FREDERICK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BERNSON, TOM
RICHARD C NAYLOR
600 S TYLER, SUITE 1313, PO BOX 12036
AMARILLO, TX 79101

BERNSTEIN PHILLIP
BERNSTEIN PHILLIP
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BERO, DAWN A
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

BERO, SHAWNA A
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

BERRIER BILLIE (ESTATE OF) (511373)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BERRINGTON PUMPS & SYSTEMS INC
1316 LEAR INDUSTRIAL PKWY
AVON, OH 44011-1368

BERRIOS, CLEMENTE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BERRIOS, JUSTO
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BERRIOS, RAMON
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

BERRY & BERRY PC
ATTN DONNA LEARN
2930 LAKESHORE AVE
OAKLAND, CA 94610-3614

BERRY CAROLYN S DANA C BERRY
BERRY CAROLYN S DANA C BERRY
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BERRY MANUFACTURING INC
31181 SCHOOLCRAFT RD
LIVONIA, MI 48150-2027

BERRY WILLIAM (455395)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BERRY, BRADLEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BERRY, CAROL
OLSMAN MUELLER PC
2684 11 MILE RD
BERKLEY, MI 48072-3050

BERRY, DENNIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BERRY, GERALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BERRY, GLENN
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

BERRY, JAMES
OLSMAN MUELLER PC
2684 11 MILE RD
BERKLEY, MI 48072-3050

BERRY, JIMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BERRY, KENNETH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BERRY, KIMBERLY D
MOLZ, MARK J
PO BOX 577
1400 ROUTE 38 EAST
HAINESPORT, NJ 08036-0577

BERRY, LEON BOBBY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BERRY, PATTY
BRIAN CAUBARREAUX, ATTORNEY
PO BOX 129
MARKSVILLE, LA 71351-0129

BERRY, RILEY LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BERRY, RONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BERRY, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BERRY, THOMAS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BERRY, TINA
1615 MCMYLER ST NW
WARREN, OH 44485-2704

BERRY, WILLIAM
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BERRY, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BERRY, WILLIAM TODD
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

BERRY,JAMES D
5535 WEIDNER RD
SPRINGBORO, OH 45066-7420

BERRY,SHAWN M
354 ELLENWOOD DR
WEST CARROLLTON, OH 45449-2127

BERRY,W DARREN
548 QUEEN ELEANOR CT
MIAMISBURG, OH 45342-2758

BERRYHILL, DARRELL RAY
BORTON PETRINI LLP
1320 COLUMBIA STREET SUITE 210
SAN DIEGO, CA 92101

BERRYHILL, THERESA J
BOWEN EDDIE
297 BROADWAY DR
POTTS CAMP, MS 38659

BERRYHILL, THERESA J
TULLOS & TULLOS
PO BOX 74
RALEIGH, MS 39153-0074

BERRYHILL, TROY DEAN
C/O EDWARD O MOODY, PA
801 W 4TH ST
LITTLE ROCK, AR 72201

BERRYHILL, TROY DEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BERRYMAN, ANGELA
BOX 1125
CARLISLE, AR 72024-1125

BERT ATWOOD
3800 LEONARD LN.
MIDLAND, MI 48640

BERT DROPCO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BERT JONES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BERT LINAM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BERT NIEUWENHUIS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BERT RUBIE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BERTA KLAIMAN BROAD TTEE
FBO BERTA K. BROAD REV.TRUST
U/A/D 10/04/96
APT 506
20191 E COUNTRY CLUB DR.
AVENTURA, FL 33180-3016

BERTA WAGNER
AM RAIN 2
86420 DIEDORF GERMANY

BERTA, MICHAEL
68 JENSEN RD
GUSTINE, CA 95322-1353

BERTAINA FELICE
VIA BRIGATA BOLOGNA 73
80125 NAPOLI ITALY

BERTANZETTI, LINDA A
44344 STATE ROUTE 517
COLUMBIANA, OH 44408-9571

BERTCH EARL
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BERTCH, EARL
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BERTELSEN, TERRY L
4215 FOREST RD
ST LOUIS PARK, MN 55416-3854

BERTHA BLACK, AS ADMINISTRATRIX OF THE ESTATE OF
ROBERT E BLACK
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

BERTHA BLANKENSHIP
3990 HIGHLAND DR
RICHMOND, IN 47374

BERTHA D RODRIGUEZ TOD
D CHRISTMAN,D CAMPBELL,J RODRIGUEZ,
AND D RODRIGUEZ SUB TO ST RLS
9980 PAPAYATREE TRAIL APT# A
BOYNTON BEACH, FL 33436-0517

BERTHA NASH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BERTHOLD ANSEL
MAX-PLANCK-STRASSE 62
74074 HELLBRONN, GERMANY

BERTHOLD STOBER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BERTIE BRADDOCK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

BERTOLIN, ANGELINE L
2276 BARBERRY DR
SHELBY TOWNSHIP, MI 48316-0905

BERTOLIN, CLAUDIO B
2276 BARBERRY DR
SHELBY TOWNSHIP, MI 48316-0905

BERTOLINI, CHARLES L
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BERTOLINO SR, JOSEPH
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPILZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

BERTON, WILLIAM J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BERTONE, DOMINIC
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BERTONI GIUSEPPE
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BERTRAM G NEITERMAN
1120 99 ST #502
BAY HARBOR ISLE, FL 33154

BERTRAM G. NEITERMAN
1120 99TH ST. #502
BAY HARBOR ISLAND, FL 33154

BERTRAM HUETTNER
KROELLGASSE 31/29
A - 1150 WIEN AUSTRIA/EUROPE

BERTRAM LEONARD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

BERTRAM NEITERMAN
1120 99 ST APT #502
BAY HARBOR IS, FL 33154

BERTRAM NEITERMAN
1120 99 ST APT 502
BAY HARBOR IS, FL 33154

BERTRAM NEITERMAN
1120 99TH ST
#502
BAY HARBOR ISLAND, FL 33154

BERTRAM, KATHLEEN M
7916 OAK KNOLL LN
PALOS HEIGHTS, IL 60463-2740

BERTRAND E GARDINER JR
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

BERTRAND E. GARDINER JR
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

BERTRAND F GREENE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BERTRUM SMITH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BERTRUM T CANSLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BERTUCCI VINCENZO
50425201
VIA EMILIO DE CAVALIERI 12
198 ROMA RM ITALY

BERTY CHRISTOPHER
C/O CHRISTOPHER L GARRISON ATTY
8720 CASTLE CREEK PARKWAY SUITE 200
INDIANAPOLIS, IN 46250-4315

BERTY, CHRISTOPHER
GARRISON LAW FIRM
8720 CASTLE CREEK PARKWAY SUITE 200
INDIANAPOLIS, IN 46250

BERWANGER, RALPH A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BERWANGER,PHILLIP W
4408 E ENTRADA DR
BEAVERCREEK, OH 45431-3002

BERWYN PERRINE SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BERYL SCHMEDLIN
26 CARMEL RIDGE
TRUMBULL, CT 06611-2072

BESECKER,ROBYN L
1043 MAIN DR
GREENVILLE, OH 45331-3118

BESHELER, JACOB
4545 HAROLD CT
LINCOLN, NE 68514-9734

BESHEY, WAYNE
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

BESINGER, RODNEY N
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BESIO, RUTH L
9527 GARY ST
HUDSON, FL 34669-3787

BESORE, CHARLES L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BESS BORENSTEIN &
MIRIAM ABELES TRUSTEES
BARRY L GORDON TRUST
DATED 12/4/1989
2818 N 46 AVENUE #685K
HOLLYWOOD, FL 33021-2989

BESS COMBS-CHMIELEWSKI
PO BOX 22985
JACKSON, MS 39225

BESS FRANKLIN D
GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BESS NED E
BESS NED E
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BESS, JAMES T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BESS, JOHN C
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

BESS, SUSAN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BESS, TED R
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BESS, WILLIAM L
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BESSIE ANNE BRETCH
1733 KIMBERLY DR
MARIETTA, GA 30008-4488

BESSIE CADLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BESSIE KIMBRO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BESSIE L WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

BESSIE PUCCIO
HARD SCRABBLE APARTMENTS
410 MAIN ST APT 24
FARMINGDALE, NY 11735-3564

BESSLER, GERALD
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

BEST III,VERNON D
5466 COLERAINE DR
HUBER HEIGHTS, OH 45424-3714

BEST WAY OF INDIANA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 421669
DEPT 1
INDIANAPOLIS, IN 46242-1669

BEST WELD INC
1315 WEST 18TH STREET
ANDERSON, IN 46016-3800

BEST WELD INC EFT
1315 W. 18TH ST.
ANDERSON, IN 46016-3800

BEST, EARL WILLIAM
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BEST, HUGH DENNIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEST, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BEST, JOSEPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BEST, RICHARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BESTER, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BESTOP
BUZZ EVIG
MAGNA INTERNATIONAL
BROOMFIELD, CO 80020

BESTOP, INCORPORATED
BUZZ EVIG
PO BOX 307
BROOMFIELD, CO 80038-0307

BESTOP, INCORPORATED
BUZZ EVIG
PO BOX 307
CROSSVILLE, TN 38557-0307

BESTWICK, NORMAN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BESWICK JAMES T
38715 CHELDON ST
CLINTON TWP, MI 48038-3129

BETA ALPHA HOUSE CORP OF PSS
ATTN: MS SUSAN BOSWORTH
PO BOX 610
WALKERSVILLE, MD 21793-0610

BETANCOURT, ANDREA
8 RED BIRCH LN
PALM COAST, FL 32164-6667

BETANCUR, HILARIO
KIESEL BOUCHER & LARSON
8648 WILSHIRE BLVD
BEVERLY HILLS, CA 90211-2910

BETH AXSOM
NOT AVAILABLE

BETH CLARK ON BEHALF OF HAIH CLARK HER MINOR DAUGH
HARRIS POWERS & CUNNINGHAM PLLC
361 EAST CORONADO SUITE 101
PHOENIX, AZ 85004

BETH H WATHEN PERSONAL REPRESENTATIVE FOR DARWIN
BETH H WATHEN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BETH, CARL E
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

BETHEL, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BETHELY, ROBERT BENJAMIN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BETHKE, ELMER J
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BETHUNE, HERMAN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BETLEY, JOHN
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BETSON ROBERT (505453)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BETSON, ROBERT
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BETSY A BRADFIELD
642 BERKSHIRE ST
CLINTON, MS 39056

BETSY A FUNCK
2929 RIGGORY RIDGE ROAD
CHARLOTTESVILLE, VA 22911

BETSY J. POTTER & GEORGE R. POTTER
TTEE GEORGE R POTTER & BETSY J POTT
LIVING REV TRUST U/A DTD 03/15/1991
1414 SUNSET AVE
SANTA MONICA, CA 90405-5845

BETSY PETERSON
39 WOODCREST BLVD
STROUDSBURG, PA 18360

BETTE HAYN PERSONAL REPRESENTATIVE FOR GERALD C H
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BETTE ROSEBUSH
420 E SHAFER AVE
DOVER, OH 44622

BETTENCOURT, ALBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BETTENDORF, JEFFREY
KROHN & MOSS - AZ
111 W MONROE ST STE 1124
PHOENIX, AZ 85003-1722

BETTENDORF, KATHERINE
KROHN & MOSS - AZ
111 W MONROE ST STE 1124
PHOENIX, AZ 85003-1722

BETTER, RICHARD J
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BETTIE J WATKINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

BETTIE JOE LOTT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BETTIE SCOTT
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

BETTINA NEUENHOFER
LINA-MORGENSTERN-STR. 1
33332 GUETERSLOH

BETTINI ENZO
BETTINI ENZO
C/O LAUREN M MACKSOUD
KRAMER LEVIN NAFTALIS & FRANKEL LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

BETTINI ENZO
VIA FRANZELA 16/8
35135 PADOVA ITALY

BETTIS, THOMAS R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BETTIS, VICTORIA
4231 SE 23RD ST
DES MOINES, IA 50320-2631

BETTISON,TONY
2229 DEERING AVE
DAYTON, OH 45406-2508

BETTRIDGE, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BETTS, BRENDA S
510 N PEASE RD
VERMONTVILLE, MI 49096

BETTS, ONNIE
MICHAEL RONALD D
1700 S SECOND ST
BOONEVILLE, MS 38829-9484

BETTS, WILLIE
LATITUDE SUBROGATION SERVICES
1760 S TELEGRAPH RD STE 104
BLOOMFIELD HILLS, MI 48302-0181

BETTY ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BETTY BROWN SANDERS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BETTY CHADDERTON
808 BELLEVUE AVE
JACKSON, MI 49202-2904

BETTY DALTON
1707 RADFORD RD
CHRISTIANSBURG, VA 24073

BETTY DAVIS
3481 NILES CORTLAND RD. LT28
CORTLAND, OH 44410

BETTY ECKERLE
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

BETTY ELLSWORTH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BETTY GEE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BETTY HUBELE
BEVAN & ASSOCIATES LPC INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BETTY J COLE TTEE
2505 NW A ST
RICHMOND, IN 47374-3807

BETTY J MCCARTHY
3144 EXECUTIVE HILLS
LAS CRUCES, NM 88011

BETTY J MCCLAIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BETTY J PETERSON, PERSONAL REPRESENTATIVE FOR PHIL
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BETTY J SHIPLEY
116 ANDESITE DR
JACKSONVILLE, OR 97530

BETTY J SMITH
5361 HICKORY LN
NEWALLA, OK 74857-8399

BETTY JANE ANDERSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BETTY JORDAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BETTY K ROGERS
26311 HENDON RD
BEACHWOOD, OH 44122

BETTY L CONNOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BETTY L SAWYER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BETTY LOU BOHRNSTEDT
1623 HALSEY ST
REDLANDS, CA 92373-7262

BETTY MARTIN
614 NW 18TH STREET
OKLAHOMA CITY, OK 73103

BETTY MCCLINTOCK
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

BETTY NEELY
493 POPLAR AVE
JELLICO, TN 37762-2364

BETTY NORDENBERG
EDWARD JONES C/F BETTY NORDENBERG IRA
5575 COLLEEN AVE
ROCKFORD, IL 61109-3609

BETTY RABENER, PERSONAL REPRESENTATIVE FOR
MICHAEL R RABENER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BETTY ROLAND
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BETTY RUSH
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BETTY RUTH FIELDS
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BETTY RUTH LEWIS
101 S YUCCA #127
CHANDLER, AZ 85224

BETTY S ELMORE
547 PARKWOOD AVE
NORTH PORT, FL 34287-1535

BETTY S POWELL
311 HOLLENCAMP AVE
DAYTON, OH 45427-2930

BETTY SUE HILL
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BETTY SUE KAHN
315 CEDAR LANE
SEABROOK, TX 77586

BETTY SUE WEEMS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BETTY VENOY
SHINDELMAN-PROGRAM
512 HOLLY LN
BRANDON, FL 33510-3430

BETTY WALKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BETTY WHIPKEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BETTY YUHOS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BETTY ZMARZLEY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

BETTYE J RICHARDSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BETZ INDUSTRIES, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2121 BRISTOL AVE NW
GRAND RAPIDS, MI 49504-1403

BETZ,TRACY L
8444 TOWSON BLVD
MIAMISBURG, OH 45342-6133

BETZDEARBOURN INC
C/O REG AGENT - CT CORP
ATTN: KAREN TIDWELL
44 E MIFFLIN STREET
MADISON, WI 53703

BETZNER, DAVID
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

BEUKE ROBERT L (474431)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BEUKE, DONALD E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BEUKE, ROBERT L
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BEULAH TODD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44326

BEV-AL COMMUNICATIONS, INC.
500 S PALM CANYON DR STE 218
PALM SPRINGS, CA 92264-7454

BEVAN L WILCOX
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BEVAN, KEITH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BEVELHYMER VIRGIL
BEVELHYMER VIRGIL
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BEVELHYMER, VIRGIL
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

BEVELL HUFF
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BEVELL, MOODY GERALD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BEVERLY A STEPHENS
ATTN  V SAITO
4135 SW COMUS ST
PORTLAND, OR 97219

BEVERLY A TICKENOFF TTEE
B. TICKENOFF 2001 TRUST U/A
DTD 08/15/2001
9995 EAST AVE
BALLICO, CA 95303-9759

BEVERLY A TICKENOFF, TRUSTEE
9995 EAST AVE
BALLICO, CA 95303

BEVERLY B MASK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

BEVERLY BERYL MYERS NELSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BEVERLY BRYANT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BEVERLY BUTLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BEVERLY FINDISH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BEVERLY I MORGAN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

BEVERLY IRBY
POB 413
MORTON, MS 39117

BEVERLY J CRIVELLI TTEE
FBO BEVERLY J CRIVELLI TRUST
U/A/D 10-23-2006
350 GILMORE ROAD #43
RED BLUFF, CA 96080-3556

BEVERLY J HALL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

BEVERLY J LUEDI TRUSTEE
DONALD LUEDI TRUST
822 DUNCAN
ANN ARBOR, MI 48103

BEVERLY J MEEKS
14905 SW DIVISION ST
SHERWOOD, OR 97140

BEVERLY JOHNSON
P.O. BOX 7454
NEWCOMB, NM 87455

BEVERLY JULIE
BEVERLY, JULIE
52 SLAUGHTER PEN ROAD
ARDMORE, TN 38449-6015

BEVERLY KAREN DURRANT
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BEVERLY KING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BEVERLY LONGSTRETH
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

BEVERLY LOOK
4302 WESTERN RD LOT 36
FLINT, MI 48506-1885

BEVERLY LORANGER
12224 N CHERRY HILLS DR W
SUN CITY, AZ 85351-3362

BEVERLY MAURER
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

BEVERLY R KLAUSEN
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

BEVERLY R SANDRACO
10966 N GRAND LAKE HWY
POSEN, MI 49776-9741

BEVERLY SIEGEL
6579 MAGGIORE DR
BOYNTON BEACH, FL 33472-2555

BEVERLY TRAUTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BEVERLY WARD
1626 STOUDER DRIVE
REYNOLDSBURG, OH 43068

BEVERLY WORTHY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BEVERLY, DENVER
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BEVERLY, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEVERLY, JESSE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BEVERLY, JULIE
52 SLAUGHTER PEN RD
ARDMORE, TN 38449-6015

BEVERLY, TRACY
52 SLAUGHTER PEN RD
ARDMORE, TN 38449-6015

BEVIER, MARY
289 ANDERSON COUNTY ROAD 182
ELKHART, TX 75839

BEVILY, ALFRIED LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BEX RUSSELL (474432)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BEX, RUSSELL
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BEXAR COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2903
TAX ASSESSOR COLLECTOR
SAN ANTONIO, TX 78299-2903

BEY, EDWARD F
6070 FETTRO RD
HILLSBORO, OH 45133-8795

BEY, KYLE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

BEYER DRAIN, WILLOW RUN DRAIN, YPSILANTI
GENERAL MOTORS CORPORATION
DIRECTOR OF RETAIL REAL ESTATE
3044 W GRAND BLVD
DETROIT, MI 48202

BEYER DRAIN, WILLOW RUN DRAIN, YPSILANTI
GENERAL MOTORS CORPORATION
DIRECTOR OF RETAIL REAL ESTATE
485 W MILWAUKEE ST
9TH FLOOR, ARGONAUT "A" BUILDING
DETROIT, MI 48202-3220

BEYER DRAIN, WILLOW RUN DRAIN, YPSILANTI
WASHTENAW COUNTY BUILDING
PO BOX 8645
ANN ARBOR, MI 48107-8645

BEYER RICHARD (657410)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BEYER, ERNEST M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BEYER, RICHARD
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BEYER, ROBERT F
5558 PALM BEACH BLVD LOT 410
FORT MYERS, FL 33905-3133

BEYER, THOMAS E
1995 N BEYER RD
SAGINAW, MI 48601-9450

BEZDEK JAMES EVERETT (ESTATE OF) (657743)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

BEZDEK, JAMES EVERETT
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BEZIAT/GIRAUD/GLOMB
DR WOLFGANG GLOMB
FRANCOISE GLOMB
WALTHARISTRASSE10
D - 14109 BERLIN GERMANY

BEZJAK, JUDY L
20 W WEND ST
LEMONT, IL 60439-4491

BEZZI, ALI
7000 FREDA ST APT 315
DEARBORN, MI 48126-4824

BFI WASTE SERVICES OF NORTH AMERICA LLC
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

BGE
PO BOX 1475
BALTIMORE, MD 21201

BGR INC
6392 GANO RD
WEST CHESTER, OH 45069-4869

BGR INC
FREKING & BETZ
215 E 9TH ST FL 5
CINCINNATI, OH 45202-2146

BGR INC
WAITE SCHNEIDER BAYLESS & CHESLEY
1513 CENTRAL TRUST TOWER
CINCINNATI, OH 45202

BHAIDIS, JATIN
SQUITIERI & FEARON LLP
521 FIFTH AVENUE 26TH FLOOR
NEW YORK, NY 10175

BHALODIA RV/RM/PATEL R G
PORTLAND HOUSE
69-71 WEMBLEY HILL ROAD
WEMBLEY MIDDLESEX, HA9 8B11 UK

BHAR INC
6509 MOELLER RD
FORT WAYNE, IN 46806-1677

BHER THERMOT-TRONIK MEXICO
GEORGE BONO
C/O LOGISTICA INTERNATIONAL
KM8.6 CARRETERA LIBRE A CELAYA
KALAMAZOO, MI 49001

BHER THERMOT-TRONIK MEXICO
GEORGE BONO
C/O LOGISTICA INTERNATIONAL
KM8.6 CARRETERA LIBRE A CELAYA
CORREGIDORA QA 76900 MEXICO

BIAB, NAJEEB
1262 ENCHANTED TRL
SAN JACINTO, CA 92582-4231

BIALLY, WILLIAM O
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BIALOZYNSKI, THOMAS W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BIALOZYNSKI, WILLIAM
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BIANCHI, EARL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BIANCHI, SUSAN
454 RIVER PARK DR
RARITAN, NJ 08869

BIANCO PROFESSIONAL ASSOCIATION
JODI GRIMBILAS
18 CENTRE ST
CONCORD, NH 03301-6302

BIANCO, MICHELLE
416 BOX 498
APO, AE 09140

BIANCO, RICHARD
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BIANCO, THOMAS
10 SHIRLEY ST
QUINCY, MA 02169-1403

BIANCUZZO, RUSS
354 HOMESTEAD TRL
GRAFTON, WI 53024-1158

BIANGA DINA
BIANGA, DINA
24729 MURRAY ST.
HARRISION TWP., MI 48045-3355

BIANGA, DINA
24729 MURRAY ST
HARRISON TWP, MI 48045-3355

BIAS, JAMES
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

BIAS, NORMAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BIBB, MORRIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BIBBS, JANIE
7512 S PERRY AVE APT 2A
CHICAGO, IL 60620-1024

BIBBY, NATHANIEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BICE JOHN L (453173)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BICE, JOHN L
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BICK, DAVID
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BICKAR, EDWIN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BICKEL, MERLE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BICKERTON FREDERICK J SR
GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BICKFORD, DALE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BICKING, JOHN W
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BICKNELL, BERNICE
PROGRESSIVE INSURANCE
PO BOX 89480
CLEVELAND, OH 44101-6480

BICZ, EUGENE J
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

BICZYKOWSKI, LAWRENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BIDDINGER, ROBERT LEWIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BIDDISON, WILLIAM G
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BIDINGER, SUE
METLIFE
P.O. BOX 41050
CHARLOTTE, NC 28241

BIE, BENJAMIN C DE
368 MEERPAAL
GRONINGEN NETHERLANDS 9732AW

BIEBER, DENNIS
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BIEDENBACH, DONALD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BIEGAS, EDWARD J
39914 WILMETTE DR
STERLING HEIGHTS, MI 48313-5661

BIELEFELD, DAVID K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BIELIS, GERALD T
14038 CRANBROOK ST
RIVERVIEW, MI 48193-7526

BIELOMATIK INC
55397 LYON INDUSTRIAL DR
NEW HUDSON, MI 48165-8545

BIEN, JERRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BIENEMY, LATOYA TANEEN
AISOLA LARRY M
PO BOX 1686
VIOLET, LA 70092-1686

BIENIEK, MONICA A
BIENIEK, CHRISTINA C
12892 SPARLING AVE
DETROIT, MI 48212

BIENZ, CARL N
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BIENZ, NANCY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BIERI, LINDA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BIERNESSER, CHARLES E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BIERNESSER, KRISTINA V
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BIERY, BERNARD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BIERZYNSKI GEORGE E
GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BIESER, GERALD B
2989 WALMSLEY CIR
LAKE ORION, MI 48360-1647

BIEWER, JOHN A CO INC
300 OAK ST
PO BOX 497
SAINT CLAIR, MI 48079-5118

BIFERIE, RAMONA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

BIFULCO FIORAVANTE
17813191
VIA ETTORE PAIS 19
9170 ORISTANO OR  ITALY

BIFULCO FIORAVANTE PALA GIOVANNA
21171662
VIA ETTORE PAIS 19
9170 ORISTANO (OR) ITALY

BIG G EXPRESS INC
RON MOULDEN
190 HAWKINS DR
SHELBYVILLE, TN 37160-3648

BIG K LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

BIG LAKE TRANSPORT INC
DBA BIG LAKES LOGISTICS INC
501 S MAIN ST
HIGHLANDS, TX 77562-4249

BIG, ERNEST
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BIGELOW, DONALD R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BIGELOW, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BIGELOW, ROBERT
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BIGGART, JOHN
AINSMAN LEVINE & DREXLER
330 GRANT STREET - SUITE 2201
PITTSBURGH, PA 15219

BIGGART, PAMELA
AINSMAN LEVINE & DREXLER
330 GRANT STREET - SUITE 2201
PITTSBURGH, PA 15219

BIGGER JR., THOMAS C
2746 BIGGER RD
BULGER, PA 15019-9773

BIGGERS, SAMUEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BIGGS JOSEPH D
BIGGS, JOSEPH D
PO BOX 1155
321 E MAIN STREET
CAMPBELLSVILLE, KY 42719-1155

BIGGS, BOB
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BIGGS, EUGENE
2574 CONSEAR RD
LAMBERTVILLE, MI 48144-9632

BIGGS, JOSEPH D
JOHN C. MILLER
PO BOX 1155
321 E MAIN STREET
CAMPBELLSVILLE, KY 42719-1155

BIGHAM, WALTER A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BIGI, DONNA J
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BIGLER, GARY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BIGLEY, FLOYD H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BIGLEY, JIMIE
353 WILDERNESS DR
MARSHFIELD, MO 65706-1361

BIGOGNO JOHN F
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BIJUR LUBRICATING CORP
2100 GATEWAY CENTRE BLVD
STE 109
MORRISVILLE, NC 27560-6230

BILAN, RENE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BILBROUGH, WILLIAM G
RUCKDESCHEL LAW FIRM
3645 CRAGSMOOR RD
ELLICOTT CITY, MD 21042-4907

BILDSTEIN, LEONARD
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BILES, DALE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BILGORAY, REUVEN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BILINGS, JOHN ALBERT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BILL & MARY SNYDER
286 MARKET ST
BOX 296
ANDREWS, IN 46702

BILL (WILLIAM) HYDE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BILL A CARD
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BILL B BAXTER & INGEBORG M
BAXTER TTEES BAXTER LIVING
TRUST U/A DTD 03/28/1989
11511 E 6TH AVE
APACHE JCT, AZ 85120-9056

BILL BOSNELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BILL CALDWELL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BILL DWANE HELTON
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BILL GENE SHRADER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILL GENE SHRADER
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

BILL ICE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BILL JACOBS MOTOR TRANSPORT
336 E OGDEN AVE
HINSDALE, IL 60521-3609

BILL JACOBS MOTOR TRANSPORT, INC.
1564 W OGDEN AVE
NAPERVILLE, IL 60540-3957

BILL L BARRIER (IRA)
FCC AS CUSTODIAN
705 5TH ST
NEOLA, IA 51559-3065

BILL MARTINDALE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BILL MASON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BILL PLETTENBERG
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BILL RADO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BILL RICHARDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BILL SCHUFFERT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BILL SMULICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BILL STURGILL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BILL WALLS
2102 JULIE ANN
PARAGOULD, AR 72450

BILL WATTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BILL, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BILL, THOMAS W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BILLAS, LESA HOKE
REEVES, EDWARD V LAW OFFICES
1520 LEWIS TOWER BLDG - 225 SOUTH 15TH ST
PHILADELPHIA, PA 19102

BILLICH, PAUL
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BILLIE BERT TYLER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILLIE BERT TYLER
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILLIE BLANTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BILLIE BLYTHE BARNES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

BILLIE FOLMAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BILLIE J CLACK
BARON & BUDD, PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BILLIE J SAMPSON TRUSTEE
THE BILLIE J SAMPSON REV
LIVING TRUST DTD 4/14/05
17800 E BOLGER ROAD 315B
INDEPENDENCE, MO 64055-6774

BILLIE L HORINE AND
DEBORAH M MAGEE JTWROS
514 E CEDAR ST
OLATHE, KS 66061-4767

BILLIE LEE FAST
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BILLIE STOREY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BILLINGS, ARCHIE G
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BILLINGS, BENJAMIN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BILLINGS, JACK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BILLINGS, LYLE LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BILLINGS, MARY K
13269 LAKE POINT BLVD
BELLEVILLE, MI 48111

BILLINGS, THEOPHUS L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BILLINGSLEY, BENNETT TERRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BILLINGSLEY, WILBUR E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BILLINGSLEY, WILLFRED
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BILLINGSLEY, WILSON P
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BILLINGSLEY,TONYA MARIE
2486 SUWANEE POINTE DR
LAWRENCEVILLE, GA 30043-1329

BILLINGTON, GALEN
2424 BELVEDERE BLVD
TYLER, TX 75702-2801

BILLIPS, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BILLS DAVY LEE (ESTATE OF) (638784)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

BILLS, DAVY LEE
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

BILLS, JOHNNY B
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BILLS, ROBERT
122 N LOCUST ST
GREENCASTLE, IN 46135-1312

BILLS, ROBERT L
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BILLS, SHIRLEY
122 N LOCUST ST
GREENCASTLE, IN 46135-1312

BILLS, WILDA V
ZESZUTEK C JAMES
1233 MAIN ST STE 2001
WHEELING, WV 26003-2839

BILLSON, DON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BILLUPS, JACK T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BILLY A COLEY
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
PO BOX 586
PELL CITY, AL 35125-0586

BILLY ALDO PASLEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILLY ALLEN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

BILLY ALLEN SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BILLY B BEST AND BARBARA H BEST
350 GRIGGS ACRES DRIVE
POINT HARBOR, NC 27964

BILLY BELLEW
G PATTERSON KEAHEY, P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

BILLY BENEFIELD
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

BILLY BOB JOHNSON
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

BILLY C BYRAM
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BILLY C GRAVES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

BILLY C GRAVES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILLY C HAMILTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BILLY CAMPBELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BILLY CHAPMAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BILLY CROWELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

BILLY CURTIS
C/O COONEY AND CURTIS
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

BILLY D DENTON
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BILLY D HAMMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BILLY D HUPP
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BILLY D JARVIS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILLY D JARVIS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILLY D MCGAUGHY
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BILLY D RUSH
44 LAWRENCE ROAD 433
WALNUT RIDGE, AR 72476

BILLY D SORRELL
DESIGNATED BENE PLAN/TOD
2803 ROYAL DR
KILGORE, TX 75662

BILLY DUNLAP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BILLY E CARNEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BILLY E YOCOM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

BILLY EDWARD VANSICKLE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

BILLY ENGLAND HUSBAND AND SURVIVING SPOUSE OF FANN
C/O DAVE SCOTT
PO BOX 99
NEW ALBANY, IN 47151-0099

BILLY EWIN CLAY
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BILLY FARLOW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BILLY FRED CROUCH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BILLY G JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

BILLY G RIGSBY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

BILLY GENE LYONS
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BILLY GENE ODONALD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILLY GENE PARKER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BILLY GILLESPIE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BILLY GILLETTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BILLY GREENE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

BILLY H BILES
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BILLY HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BILLY HARRISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BILLY HUFFMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BILLY J FULLER
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

BILLY J HOLLOWAY
ATTN ANDREW MCENANEY
C/O HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

BILLY J JORDAN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BILLY J MUSGROVE SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILLY J MUSGROVE SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILLY J SHORES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

BILLY J SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BILLY J STAMPS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BILLY J WAID
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BILLY JO MORRIS
C/O OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

BILLY JOE HORNER
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

BILLY JOE PARKER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

BILLY JOE PARKER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILLY KEMPLIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BILLY KIMBLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BILLY KING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BILLY KIRKSEY
30700 ADAMS DR
ROCKWOOD, MI 48173-9594

BILLY L HOOKER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BILLY L SIMPSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BILLY L WILSON
23958 180TH AVE
CENTERVILLE, IA 52544

BILLY L WILSON
23958 18TH AVE
CENTERVILLE, IA 52544

BILLY LEE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BILLY LEE BARKER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BILLY LEWIS MAY
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BILLY LEWIS PRUITT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

BILLY M MCCASLAND
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

BILLY M ROBERTS
C/O WILLIAMS KHERKHER HART BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BILLY MARTIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BILLY MILLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BILLY MORROW
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BILLY MULANAX
ATTN ANDREW MCENANEY
C/O HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

BILLY PASCHAL
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

BILLY R BEAVERS & BOBBIE JEAN BEAVERS TRUST
2810 JOHNSTON ST
LAFAYETTE, LA 70503

BILLY R BURCHFIELD
C/O WILLIAMS KHERKHER HART & BOUNDASS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BILLY R GREER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BILLY R HORTON
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BILLY R PITTMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

BILLY R SHIRLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

BILLY R TAYLOR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILLY R THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BILLY RACKLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BILLY RAY ANDERSON
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURG, PA 15219-1331

BILLY RAY ANDERSON
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

BILLY RAY CLARK
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

BILLY RAY GANN
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

BILLY RAY REAGAN
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BILLY RAY WEAVER
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

BILLY RHINES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BILLY RUSSELL MITCHELL
C/O WEITZ & LUXWNBERG PC
700 BROADWAY
NEW YORK, NY 10003

BILLY RUSSELL MITCHELL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BILLY SMALL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BILLY TEMPLETON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BILLY TOWNSEND
307 INDIAN CREEK ROAD
BROWNSVILLE, KY 42210

BILLY TURNER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BILLY URBAN SIMONDS
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

BILLY W FOX
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BILLY WHITFIELD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BILLY WORKMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BILLYE BERNARD
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BILLYE RUTH BIGBEE IRA
FCC AS CUSTODIAN
15741 US HIGHWAY 83 N
PADUCAH, TX 79248-2704

BILOWSKY, NICHOLAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BILSING AUTOMATION NA EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
22287 STARKS DR
CLINTON TOWNSHIP, MI 48036-1199

BILSLAND, ALEXANDER J
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

BILZONI NELLA - BEGHINI GASTONE
VIA LAMONE 5/A
48100 RAVENNA ITALY

BINDER, ERNEST A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BINDER, JACOB
GREENE BROILLET PANISH & WHEELER
PO BOX 2131
SANTA MONICA, CA 90407-2131

BINDER, JUSTIN
GREENE BROILLET PANISH & WHEELER
PO BOX 2131
SANTA MONICA, CA 90407-2131

BINDER, RALPH
GREENE BROILLET PANISH & WHEELER
PO BOX 2131
SANTA MONICA, CA 90407-2131

BINFORD, JOHN
ELCO ADMINISTRATIVE SERVICES,
PO BOX 42159
BROOK PARK, OH 44142-0159

BING ASSEMBLY SYSTEMS LLC
BILL DUNLOP
19881 BROWNSTOWN CENTER DR
KNOX, IN 46534

BING ASSEMBLY SYSTEMS LLC
BILL DUNLOP
19881 BROWNSTOWN CENTER DR
TRENTON, MI 48183

BING METALS GROUP INC
11500 OAKLAND ST
DETROIT, MI 48211-1073

BING METALS GROUP INC
1500 E EUCLID ST
DETROIT, MI 48211-1310

BING METALS GROUP INC
33415 GROESBECK HWY
FRASER, MI 48026-4203

BING, STEVE
725 SUBLETT RD
UNION CITY, TN 38261-7150

BINGAMAN, JAMES
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BINGAMAN, RODMAN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BINGENHEIMER, ROBERT
5113 PITTSBURG ST
HAMBURG, NY 14075-2742

BINGHAM, ANDREW
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BINGHAM, BEVERLY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BINGHAM, ROBERT
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

BINGHI, VICTOR
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

BINK, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BINK, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BINKLEY BERT JR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BINNS, ALVIN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BINNS, ALVIN
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

BIOMECHANICAL MACHINERY SYS IM U EX LTD
ANATOLIY TROTSENKO
WALDRANDGASSE 12C/3
A-9020 KLAGENFURT, AUSTRIA

BIO-SERV CORPORATION
DBA ROSE PEST SOLUTIONS
PO BOX 309
TROY, MI 48099-0309

BIR, KENNETH
571 SOUTHERN RD
BRONSON, MI 49028-9234

BIRANOWSKI, EMIL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BIRCH RUN TOWNSHIP,TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 152
8425 MAIN STREET
BIRCH RUN, MI 48415-0152

BIRCH RUN TOWNSHIP,TREASURER
PO BOX 152
8425 MAIN STREET
BIRCH RUN, MI 48415-0152

BIRCH, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BIRCH, JOHN W
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BIRCH, JOHN W, SR
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BIRCH, JOSEPH P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BIRCH, MELVIN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BIRCH, STANLEY W
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BIRCHFIELD, LYLE K
303 NE 3RD AVE
WILLISTON, FL 32696-2225

BIRCHLER, PORTER J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BIRCHMEIER, THOMAS E
G4271 W MAPLE AVE
FLINT, MI 48507

BIRD SR, ELMER R
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BIRD, ANDREW
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

BIRD, COYETT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BIRD, KENNETH
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

BIRD, SR, ELMER R
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BIRDA DAWSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BIRDLEE LOGWOOD
1845 FLINTWOOD DR
ATLANTA, GA 30316

BIRDSALL, ELISE M
EDWARD S. DONINI, ESQ.
PO BOX 605
NEW SMYRNA BEACH, FL 32170-0605

BIRDSALL, RICHARD
DONINI, EDWARD S
PO BOX 605
NEW SMYRNA BEACH, FL 32170-0605

BIRGE, HAROLD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BIRGIT AND UDO HINRICHS
VENNSTR 190
D-40627 DUSSELDORF GERMANY

BIRGIT BALLING
GIESHUEGELER STRASE 41
GERBRUNN 97218 GERMANY

BIRGIT BERNGEN-BLUMBERG
UND GEORG BLUMBERG
AM SUEDHANG 5
51789 LINDLAR GERMANY

BIRGIT KUNZE
DOROTHEA STR 26
D 10318 BERLIN GERMANY

BIRGIT LINDNER
LEIFHELMGASSE 12
A-1140 VIENNA AUSTRIA

BIRGIT SILBERKUHL
PACELLIALEE 27
D 14195 BERLIN GERMANY

BIRGIT SILBERKUHL
PACELLIALLEE 27
D 14195 BERLIN

BIRGIT WAGNER-FILL
C/O ROTTER RECHTSANWAELTE
LUISE-ULLRICH-STRASSE 2
82031 GRUENWALD  GERMANY

BIRGIT WIENERS
KINZIGSTR. 50
63571 GELNHAUSEN  GERMANY

BIRGITT WAEHNER
AM SCHOENBLICK 17
35745 HERBORN GERMANY

BIRGITTA SCHILGEN
KREUZBERSTR. 108
DUESSELDORF 40489 GERMANY

BIRK, FREDRICK
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BIRKHOLZ, PAUL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BIRKS, LUCRETIA M
7399 GRONOW
CENTER LINE, MI 48015-1844

BIRMINGHAM, JEWEL
JACKSON LEANNE
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

BIRMINGHAM, MARGIE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BIRT, KATHERINE
2609 DUNWOODY DR
MADISON, WI 53713-2126

BIRTE STERTZENBACH
BUIRER STRASSE 14
D-50170 KERPEN GERMANY

BIRTE STERTZENBACH
BUIRER STRASSE 14
D-50170 KERPEN, GERMANY

BIRTH JR, SAMUEL
PAUL REICH & MYERS PC
1608 WALNUT ST STE
PHILEDPHIA, PA 19103-5446

BISATO GIUSSEPPE
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BISCEGLIA DUMANSKI LLP
ATTN: JOSEPH A. BISCEGLIA
2ND FLOOR, 747 QUEEN STREET EAST
SAULT STE MARIE, ONTARIO  P6A 2A8

BISCHOFF, BRANDON
TRAVELERS INSURANCE
PO BOX 12647
READING, PA 19612-2647

BISE, HARRY F
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BISE, WILLIAM E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BISE, WILLIAM E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BISGAARD, SOREN
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

BISHOP JOSEPH M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BISHOP MERRITT JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BISHOP, ABNER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BISHOP, ANITA
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

BISHOP, BRENDA
55 WOODWARD HOLLOW
BANCOVE, VA 23219

BISHOP, DELMER
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BISHOP, DENNIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BISHOP, DONALD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BISHOP, GILBERT G
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BISHOP, JOHN J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BISHOP, JOHN M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BISHOP, KELLY
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

BISHOP, MARK
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

BISHOP, RAYMOND C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BISHOP, RONALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BISHOP, ROSCOE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BISHOP, ROY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BISHOP, TYREL
13618 MCNAB AVE
BELLFLOWER, CA 90706-2737

BISHOP, WILLIAM J
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BISHOP, WILLIE
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

BISHOP,BARRY L
1590 SOUTHLAWN DR
FAIRBORN, OH 45324-4042

BISHOP,BETTY P
3730 SARAH ST
FRANKLIN, OH 45005-9721

BISHOP,JEFFREY C
1805 E STATE ROUTE 73
WAYNESVILLE, OH 45068-8714

BISHOP,MARNIE K
639 MARKET ST
BROOKVILLE, OH 45309-1825

BISI, JENNIFER
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

BISIGNANI, ANTHONY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BISNETT, RONALD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BISPING, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BISSETT, JAMES F
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BISSONNETTE, JANET
2328 SANDPIPER DR
LAPEER, MI 48446-9007

BISSOON, MAHENDRA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BISTARKEY, RICHARD G
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BISTLINE GREGORY D & BISTLINE & COHOON
2500 E COLORADO BLVD STE 340
PASADENA, CA 91107-3775

BISTONCINI LUCIA
TONOLLI MARIA
VIA EDOARDO MARAGLIANO 20
00151 ROMA ITALY

BISTONCINI PAOLA
TONOLLI MARIA
VIA EDOARDO MARAGLIANO 20
00151 ROMA, ITALY

BITALLA, STEPHEN
POWER & ASSOCIATES PC
10000 LINCOLN DR E STE 201
MARLTON, NJ 08053-3105

BITETTI, BONNIE
83 CLARK PARK
ROCHESTER, NY 14616-3447

BITNER, JOSEPH
2686 DOIDGE AVE
PINOLE, CA 94564-1013

BITO LOZADA ORTEGA & CASTILLO
PO BOX 781
MANILA PHILIPPINES 12105 PHILIPPINES

BITTER, KENNETH
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BITTLE, FEMMA PAULETTE
WARTNICK CHABER HAROWITZ SMITH & TIGERMAN
101 CALIFORNIA ST STE 2200
SAN FRANCISCO, CA 94111-5853

BITTLE, KIMBERLY
DALTON LAW FIRM LLC
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

BITTNER, CHARLES E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BITTNER, MONICA
8555 GREENBRIAR DR
OLMSTED FALLS, OH 44138-1870

BITZER SCROLL, INC.
1 GENERAL MOTORS  DR STE  7
SYRACUSE, NY 13205-1122

BITZER, DIANA
BENKIE & CRAWFORD
47 S MERIDIAN ST STE 305
INDIANAPOLIS, IN 46204-3558

BITZER, TODD
BENKIE & CRAWFORD
47 S MERIDIAN ST STE 305
INDIANAPOLIS, IN 46204-3558

BIVENS, FRANK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BIVENS, JERRY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BIVENS, JERRY WAYNE
C/O EDWARD O MOODY, PA
801 W 4TH ST
LITTLE ROCK, AR 72201

BIVERBANCA-CASSA DI RISPARMIO DI BIELLA E VERCELLI S.F
ATTN MR SANDRO PULLICANI COLONESI
VIA CARSO 15
13900 BIELLA ITALY

BIVIAN BROOKS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY   SUITE 440
HOUSTON, TX 77017

BIXBY, GEORGE H
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BIXBY, MIKE
6810 36TH AVE E
BRADENTON, FL 34208

BIXLER, MARITA
MOTLEY RICE
1750 JACKSON ST
BARNWELL, SC 29812-1546

BJM PRODUCTIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
169 DOREMUS AVE
WATERFORD, MI 48328-2818

BJOERN KRAEMER
TULPENWEG 18
72116 MOESSINGEN GERMANY

BJORKGREN, WALTER
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BJORKGREN, WALTER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BJORKLUND, JERRY ROBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BJÖRN-INGAR MEYER
RAINSTRAßE 5
06114 HALLE / SAALE GERMANY

BKK JOINT DEFENSE GROUP
C/O JAMES J. DRAGNA
BINGHAM MCCUTCHEN LLP
355 SOUTH GRAND AVENUE, SUITE 4400
LOS ANGELES, CA 90071

BKSH & ASSOCIATES
R. SCOTT PASTRICK
1110 VERMONT AVE NW STE 1000
WASHINGTON, DC 20005-3551

BLACK & DECKER (US) INC & ITS SUBSIDIARY VECTOR PRODU
THOMAS D RENDA ESQUIRE
MALES & STOCKBRIDGE PC
10 LIGHT STREET
BALTIMORE, MD 21202

BLACK & DECKER CORP, THE
701 E JOPPA RD
TOWSON, MD 21286-5502

BLACK BOX CORP
1000 PARK DR
LAWRENCE, PA 15055-1018

BLACK DAVID
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BLACK DIAMOND SERVICES
1301-6 EAST ATLANTIC BLVD
POMPANO BEACH, FL 33060

BLACK ENTERTAINMENT TELEVISION LLC
ATTN GENERAL COUNSEL
1235 W STREET NE
WASHINGTON, DC 20018

BLACK JAMES WILLIAM SR (660181)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BLACK JR,JACK E
1315 OLD SPRINGFIELD RD
VANDALIA, OH 45377-9333

BLACK LABEL LAXI LLC
CHARLES F DORKEY III ESQ
ALAN P KAUFMAN ESQ TIMOTHY J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

BLACK LABEL TAXI LLC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

BLACK RIDGE
RUSSELL T. KELLEY
919 CONGRESS AVE STE 950
AUSTIN, TX 78701-2161

BLACK RIVER MANUFACTURING INC
2625 20TH ST
PORT HURON, MI 48060-6494

BLACK, ANNIE M
2619 N HEALD ST
WILMINGTON, DE 19802-4533

BLACK, ARMOND
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

BLACK, ARTHUR
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

BLACK, BERTHA
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

BLACK, BERTHA
WEAVER & KING PC
36 W CLAIBORNE ST
MONROEVILLE, AL 36460-1702

BLACK, CANDY S
94 JAMISON RD NW LOT 202
WASHINGTON COURT HOU, OH 43160-9087

BLACK, CANDY S
LOT 139
94 JAMISON ROAD NORTHWEST
WSHNGTN CT HS, OH 43160-9045

BLACK, DAVID W
55725 RESORT RD
THREE RIVERS, MI 49093-9058

BLACK, EVERETT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BLACK, FREDERICK
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

BLACK, HENRY S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BLACK, HR CO INC
6050 15 MILE RD
STERLING HEIGHTS, MI 48312-4500

BLACK, JACKIE W
10629 VALLONIA DR APT 1A
CAMBY, IN 46113-7904

BLACK, JAMES WILLIAM
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BLACK, JASON
807 CAMILLA
IRVING, TX 75039-3069

BLACK, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BLACK, JOSEPH
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

BLACK, LARRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLACK, LARRY DON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLACK, LORETTA
5732 W 102ND ST
OAK LAWN, IL 60453-4441

BLACK, PATRICIA
65 ANDERSON AVE
SELMA, AL 36701-5914

BLACK, ROBERT C
LOT 202
94 JAMISON ROAD NORTHWEST
WSHNGTN CT HS, OH 43160-9087

BLACK, ROBERT E
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

BLACK, STEVE
HUMPHREYS JAMES F
BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E
CHARLESTON, WV 25301

BLACK, WILLIAM W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLACKARD, ROBERT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLACKBURN ROBERT W (ESTATE OF) (653299)
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET
NEW HAVEN, CT 06510

BLACKBURN, BENJAMIN
MCCLAMMA T. EDWARD
804 BLACKSTONE BLVD.
JACKSONVILLE, FL 32202

BLACKBURN, BRENDA
AUGUSTUS BROWN
212 E MAIN ST
ELKTON, MD 21921-5763

BLACKBURN, CAROL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLACKBURN, DAVID
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLACKBURN, DENNIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLACKBURN, DON & CO INC
5060 LANGLEWOOD DR
W BLOOMFIELD, MI 48322-2015

BLACKBURN, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLACKBURN, DREXALL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLACKBURN, JAMES E
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

BLACKBURN, JEFFREY L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BLACKBURN, JOSEPH G
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BLACKBURN, LORETTA
122 MAPLE LN
PIKEVILLE, KY 41501-6456

BLACKBURN, ROBERT W
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

BLACKBURN, TERESA
VAN ZANT SUSAN J
PO BOX 987
WILLIAMSON, WV 25661-0987

BLACKBURN, VICKY
7 INEZ RD
DOUGLAS, WY 82633-9246

BLACKBURN,CHARLES M
5088 CARTER CT
MASON, OH 45040-1841

BLACKBURN,JOSHUA C
1930 IOWA DR
XENIA, OH 45385-4532

BLACKBURN,MICHAEL D
1956 RYAN RD
SPRINGBORO, OH 45066-7436

BLACKERBY, GEORGE R
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLACKETT, KENNETH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BLACKHAWK AUTO PLASTICS INC EFUPPER SANDUSKY DIV
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
135 S LA SALLE DEPT 1277
CHICAGO, IL 60674-1277

BLACKHAWK AUTOMOTIVE PLASTICS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
800 PENNSYLVANIA AVE
SALEM, OH 44460-2783

BLACKHAWK VOCATNL, TECH & ADULT ED
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 5009
JANESVILLE, WI 53547-5009

BLACKMAN, ROBERT E
SOHN & ASSOCIATES / SOHN DOUGLAS C
110 W C ST STE 1300
SAN DIEGO, CA 92101-3978

BLACKMON CHRISTINE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BLACKMON, DOLPHUS H
SUMMERS JERRY H P.C.
500 LINDSAY ST
CHATTANOOGA, TN 37403-3403

BLACKMON, LEROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLACKMON, LEVERN
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

BLACKMON, TERRY LAWAYNE
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

BLACKSTOCK, ROY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BLACKSTONE, SAMUEL
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BLACKWELDER, DEBRAH
HORACE MANN INSURANCE COMPANY
PO BOX 962
MORRISVILLE, NC 27560-0962

BLACKWELL, BENNIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLACKWELL, CECIL
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BLACKWELL, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLACKWELL, CHARLES
PO BOX 3020
NEWARK, OH 43058-3020

BLACKWELL, CHARLES
STATE FARM INSURANCE
PO BOX 3020
NEWARK, OH 43058-3020

BLACKWELL, DON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BLACKWELL, HELEN
47 GARIBALDI AVE
STRATFORD, CT 06615-7216

BLACKWELL, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLACKWELL, L C
ADAMS CLARK JR
PO BOX 1582
COLUMBUS, GA 31902-1582

BLACKWELL, R MANSON
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BLACKWELL, R MANSON
BARON & BUDD PC
9015 BLUEBONNET BLV
BATON ROUGE, LA 70810-2812

BLACKWELL, R MANSON
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

BLACKWELL, ROY CLINTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BLACKWELL, SAMUEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BLACKWELL, WILLIAM D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLACKWELL, WILLIE C
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

BLACKWELL, YOLANDA
100 PERKINS AVE APT 211
BROCKTON, MA 02302-3892

BLADE, NORMA L
973 BRIGADE STREET
STONE MTN, GA 30087-4692

BLADEL, DAWN
45 ANNSVILLE TRL
YONKERS, NY 10703-1603

BLADEN, CALVIN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BLADES, ROGER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BLAGG, BILLY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAHA, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLAINE MERRELL
101 WAY WEST AIRPARK
BAINBRIDGE, IN 46105

BLAINE PHILLIS
BEVAN & ASSOCIATES LP INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BLAINE ROSSITER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BLAINE SWEITZER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BLAINE T DECKER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BLAIR BRUCE (418800)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

BLAIR BRUCE (ESTATE OF) (457259)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

BLAIR EUGENE E (ESTATE OF) (664874)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BLAIR KING
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

BLAIR THOMAS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BLAIR, ARTHUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAIR, BOWEN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAIR, BRIANNA
PAUL NEWMAN
214 E PARK ST
CHARDON, OH 44024-1214

BLAIR, BRUCE
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

BLAIR, CURTIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLAIR, DANIEL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAIR, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAIR, DOUGLAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAIR, EUGENE E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BLAIR, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAIR, JB
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLAIR, KENNETH R
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

BLAIR, LAWRENCE HOWARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BLAIR, MARK CHRISTOPHER
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BLAIR,BRADLEY ALAN
685 S STATE ROUTE 123
LEBANON, OH 45036-8539

BLAIS, ROGER R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAKE, ARDEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLAKE, JAMES L
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BLAKE, JAMES O
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BLAKE, JAMES ORVAL
PFEIFER & FABIAN P.C.
326 SAINT PAUL ST STE 100
BALTIMORE, MD 21202-2111

BLAKE, MARGARET
PFEIFER & FABIAN P.C.
326 SAINT PAUL ST STE 100
BALTIMORE, MD 21202-2111

BLAKE, RICHARD E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BLAKE, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAKE, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAKELY, BERNARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BLAKELY, CLARENCE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BLAKELY, IRBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BLAKELY, NIKIA
PO BOX 560671
THE COLONY, TX 75056-0671

BLAKELY, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLAKEMAN, VIRGIL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAKEWAY, GORDON
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BLAKLEY, LARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BLALOCK, JENNIFER
10220 WOODVILLE RD
KEVIL, KY 42053-9546

BLANC, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLANCHARD BRETT
BLANCHARD, PAMELA
700 CAMT STREET, SUITE 203
NEW ORLEANS, LA 70130

BLANCHARD FRANK A
EARLY LUDWICK & SWEENEY L L C
ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET
NEW HAVEN, CT 06508

BLANCHARD JOSEPH KLUESNER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BLANCHARD KLUESNER
ATTN AARON J DELUCA
DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLAZA DR SUITE 150
SPRING, TX 77379

BLANCHARD, BRETT
SUSAN K. JONES
593 E 3RD ST
FRANKLIN, LA 70538

BLANCHARD, DALE
JONES SUSAN K ESQ
503 3RD ST
FRANKLIN, LA 70538-6038

BLANCHARD, FREDERICK J
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST
FL 17
PITTSBURGH, PA 15222-4801

BLANCHARD, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLANCHARD, PAMELA
RICHARD G. PERQUE, LLC.
700 CAMT STREET, SUITE 203
NEW ORLEANS, LA 70130

BLANCHARD, WALLACE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BLANCHE CHARTOFF LIVING TRUST
C/O ROBERT CHARTOFF
1739 ST ANDREWS CT
ST HELENA, CA 94574

BLANCHE GORDON
7873 WHISPERING PALMS DR
APT 101
BOYNTON BEACH, FL 33437

BLANCHE HOFFMAN TTEE
BLANCHE HOFFMAN DEC OF TRUST DTD 01/25/99
4432 W GREENLEAF
LINCOLNWOOD, IL 60712

BLANCHE J KOSSOW
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

BLANCHE KRUEGER
238 S 64TH ST
MILWAUKEE, WI 53214-1703

BLANCK, ERIKA
1850 ATLANTIC DR UNIT 318
COLUMBIA, SC 29210-7968

BLAND CRAIG
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BLAND, ALBERT E
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BLAND, ANITA
WELLBORN HOUSTON ADKISON MANN SADLER & HILL
PO BOX 1109
HENDERSON, TX 75653-1109

BLAND, CLAUDE V
C/O GLASSER AND GLASSER
CROWN CENTER 580 E MAIN ST SUITE 600
NORFOLK, VA 23510

BLAND, CORDARIUS
513 VICKSBURG ST
BIRMINGHAM, AL 35224-2505

BLAND, DANIEL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAND, EMISHA
513 VICKSBURG ST
BIRMINGHAM, AL 35224-2505

BLAND, PAUL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLAND,WARREN C
10811 HAVERMALE RD
FARMERSVILLE, OH 45325-8267

BLANK, DAVID
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BLANKEN, FRED F
2901 S LEISURE WORLD BLVD # 531
SILVER SPRING, MD 20906-8367

BLANKENSHIP, BETTY F
65 ELLEN CIR
HAMILTON, OH 45011-6901

BLANKENSHIP, ESTILL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLANKENSHIP, EUGENE M
GLASSER AND GLASSER, CROWN CENTER, 580 EAST MAIN
STREET, SUITE 600
NORFOLK, VA 23510

BLANKENSHIP, JACK D
GLASSER AND GLASSER, CROWN CENTER, 580 EAST MAIN
STREET, SUITE 600
NORFOLK, VA 23510

BLANKENSHIP, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLANKENSHIP, MARK
MOTHERWAY & NAPLETON ATTORNEYS AT LAW
100 W MONROE ST STE 200
CHICAGO, IL 60603-1975

BLANKENSHIP, ROB
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLANKENSHIP, WALDO B
GLASSER AND GLASSER, CROWN CENTER, 580 EAST MAIN
STREET, SUITE 600
NORFOLK, VA 23510

BLANKS JOE E SR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BLANKS, BOB
KING WILEY & WILLIAMS
PO BOX 1688
JASPER, AL 35502-1688

BLANKS, DELCIA LOCKHART
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BLANKS, JOE E
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BLANTI, ANTOINETTE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BLANTON BARBARA ANN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BLANTON, ALAN D
PO BOX 4387
PASO ROBLES, CA 93447-4387

BLANTON, BARBARA ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BLANTON, BLANEY
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BLANTON, BLANEY
MILLER & BONDURANT LTD
4727 GARDENIA CIR
ROCKY MOUNT, NC 27804

BLANTON, DANNIE H
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

BLANTON, PAUL
SUTTER JOHN E
220 N LIBERTY STREET, STE 100
BALTIMORE, MD 21201

BLANTON, STEWART
40012 RODEO DR
HAMILTON, MS 39746-9690

BLANTON, W
701 E SUMAC ST
ROGERS, AR 72756-6000

BLANTON,FRED W
7235 UPPER MIAMISBURG RD
MIAMISBURG, OH 45342-2121

BLAS GARZA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BLAS, JAMES
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BLAS, JAMES A
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPILZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BLASINGAME, ODELL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLASIOLI,KEVIN A
5454 QUISENBERRY DR
DAYTON, OH 45424-4744

BLASLAND, BOUCK & LEE, INC.
3700 REGENCY PARKWAY
SUITE 140
CARY, NC 27511

BLASLAND, BOUCK & LEE, INC.
6723 TOWPATH ROAD
SYRACUSE, NY 13214

BLASZKOWSKI, JOSEPH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BLATMAN, BARRY
CLMT REPRESENTING HIMSELF: BLATMAN;BARRY
7000 PARADISE RD APT 2086
LAS VEGAS, NV 89119-4481

BLATMAN, REBAKAH
CLMT REPRESENTING HIMSELF: BLATMAN;BARRY
7000 PARADISE RD APT 2086
LAS VEGAS, NV 89119-4481

BLATT, WILLIAM
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

BLAUE, STANLEY
2713 68TH ST
URBANDALE, IA 50322-4914

BLAWN, JAMES
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BLAYLOCK, CHARLES RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BLAYLOCK, FLOYD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BLAYLOCK, GLADYS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BLAYLOCK, GUY D
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

BLAYLOCK, KAREN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLAYLOCK, RONNIE L
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

BLAZ, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLAZ, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLECKERT THILO
HAUSER RING 13
RATINGEN 40878 GERMANY

BLEDSOE, JOYCE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BLEDSOE, MAUDIE
1330 N 51ST ST
EAST SAINT LOUIS, IL 62204-2734

BLEDSOE, MELISSA
7877 S COUNTY ROAD 625 W
REELSVILLE, IN 46171-8811

BLEDSOE,GARY G
235 TULIP DR
W CARROLLTON, OH 45449-2045

BLEJDEA,FLORENTIN
PO BOX 9022
WARREN, MI 48090-9022

BLESSING, SIDNEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BLETRAN, HECTOR M
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

BLETRAN, HECTOR M
HANCOCK ROTHERT & BUNSHOFT
4 EMBARCADERO CTR FL 10
SAN FRANCISCO, CA 94111-4168

BLEVIN, LARRY R
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BLEVINS JR, LOUIS
1831 MILLSBORO RD
MANSFIELD, OH 44906-3324

BLEVINS JR,RAYMOND D
713 FRANKLIN RD
WAYNESVILLE, OH 45068-8469

BLEVINS, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLEVINS, GEORGE A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BLEVINS, ISAAC
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BLEVINS, JAMES L
26730 CASH CT
LEESBURG, FL 34748-8038

BLEWIS, STANLEY A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BLEYAN, ARNOLD
STARR, ROBERT L
23277 VENTURA BLVD
WOODLAND HILLS, CA 91364-1002

BLEYENBERG, FRANK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLICHA, JOHN B
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

BLICK, PAUL E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BLICKENSDORF, JOHN W
6207 LOVELLS RD
GRAYLING, MI 49738-9203

BLINCO, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLINK, RICHARD P
800 CROSSRIDGE LN
KERNERSVILLE, NC 27284-7506

BLINN, STANLEY P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLINSKY, RONALD
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

BLISS, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLISSETT, CHASE B
MCWARD LAW OFFICE
107 S WASHINGTON ST
TAYLORVILLE, IL 62568-2241

BLISSETT, CINDY
MCWARD LAW OFFICE
107 S WASHINGTON ST
TAYLORVILLE, IL 62568-2241

BLISSETT, CORY L
MCWARD LAW OFFICE
107 S WASHINGTON ST
TAYLORVILLE, IL 62568-2241

BLISSETT, GERALD E
MCWARD LAW OFFICE
107 S WASHINGTON ST
TAYLORVILLE, IL 62568-2241

BLIZZAARD, ROGER D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BLIZZARD, EUNICE V
64245 TIPPERARY DR
WASHINGTON TWP, MI 48095-2558

BLIZZARD, TOMMY E (489810)
ANDERSON N CALHOUN JR
340 EISENHOWER DR - BLDG 300 - STE B
PO BOX 13823
SAVANNAH, GA 31406-1600

BLOCH, DAVID J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLOCH, LYDIA
17100 FM 725
SEGUIN, TX 78155-8413

BLOCH, RALEIGH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLOCHER, GERALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLOCK COMMUNICATIONS
ALLAN BLOCK
405 MADISON AVE STE 2100
TOLEDO, OH 43604-1224

BLOCK COMMUNICATIONS
TOLEDO BLADE CO
CREDIT DEPT
541 N SUPERIOR ST
TOLEDO, OH 43660

BLOCK, VIRGIL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BLOME, APRIL
STATE FARM INSURANCE COMPANY
PO BOX 82613
LINCOLN, NE 68501-2613

BLOME, LAURA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BLONG, GEORGE W
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

BLONIGAN, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLONSKY, ARLENE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BLOOD, SAMELLA
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BLOODWORTH, MORRIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BLOOM ROBIN
BLOOM, ROBIN
PO BOX 2258
CLEARLAKE, CA 95422-2258

BLOOM, JOHN LELAND
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BLOOM, MANUEL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BLOOM, MANUEL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BLOOM, RICHARD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLOOM, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLOOM, ROBIN
PO BOX 2258
CLEARLAKE, CA 95422-2258

BLOOMBERG L P
PO BOX 30244
HARTFORD, CT 06150-0244

BLOOMER, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BLOOMER, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLOOMQUIST, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLOOMQUIST, JODI
11725 HARBOR MNR
HOLLAND, MI 49424-9046

BLOOMSTRAN, KEVIN M
15243 HAWLEY RD
HOLLY, MI 48442-8815

BLOOMSTROM, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLOSCH, KENNETH DON
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BLOTZER, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLOXHAM, GERALD M
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BLOXHAM, GERALD M
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

BLOXHAM, GERALD M
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

BLOXHAM, ROGER ANDREW
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BLOXHAM, ROGER ANDREW
BARON & BUDD PC
9015 BLUBONNET BLVD
BATON ROUGE, LA 70810-2812

BLOXHAM, ROGER ANDREW
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

BLUE BIRD BODY COMPANY
402 BLUEBIRD BLVD
P.O. BOX 937
FORT VALLEY, GA 31030-3366

BLUE CAPITAL SERVICES LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

BLUE CROSS OF CALIFORNIA,
AXLEY BRYNELSON LLP
2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767
MADISON, WI 53703

BLUE MARBLE ENVIRONMENTAL, INC
2658 WHITMAN DR
WILMINGTON, DE 19808-3712

BLUE RIBBON FOUNDATION
JENNIFER CARVER
PO BOX 57130
DES MOINES, IA 50317-0003

BLUE RIDGE ACCESSORIES DISTRIBUTORS
112 WAYNE ST NE
ROANOKE, VA 24012-5117

BLUE TOWN LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

BLUE, ANGELA R
26335 LATHRUP BLVD
LATHRUP VILLAGE, MI 48076-4607

BLUE, DONALD R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BLUE, JOYCE
2280 NW 57TH ST APT B
MIAMI, FL 33142-7879

BLUE, MARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BLUE, TERRY
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BLUE, TERRY E
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

BLUFORD, JENNIFER
1045 DEWEY AVE
EVANSTON, IL 60202-1148

BLUM, GARY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BLUM, MICHAEL
9322 WILD BEES LN
COLUMBIA, MD 21045-1827

BLUM, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLUM, ROBERT L
6414 BACHMAN LN
GOODRICH, MI 48438-9733

BLUM, WILLIAM
12840 AUTUMN RD
TELL CITY, IN 47586-8964

BLUME, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLUME, NICHOLE
5519 UPPER 146TH ST N
HUGO, MN 55038-7709

BLUMENBERG, AUGUST
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BLUNT, JACK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLUNT, RAYMOND C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BLUNT, ROBERT M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BLY, RUSSELL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BLY, THOMAS
354 SETTLERS WAY
DERBY, VT 05829-9306

BLYSTONE, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BLYTHE LAUREN DANIELS
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

BLYTHEWAY, DAVID
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

BMR & ASSOCIATES
BIRLA TOWER 25 BARAKHAMBA RD
INDIA

BMW
NOT FOUND YET

BMW GROUP
DAILMER CHRYSLER CORPORATION
EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT
800 CHRYSLER DR
CIMS 484-14-16
AUBURN HILLS, MI 48326-2757

BMW HYBRID TECHNOLOGY CORP.
ATTENTION: GENERAL COUNSEL, NORTH AMERICA
300 CHESTNUT RIDGE RD
WOODCLIFF LAKE, NJ 07677-7731

BMW HYBRID TECHNOLOGY CORPORATION
CHRYSLER LLC
GENERAL COUNSEL
1000 CHRYSLER DR
CIMS 485-14-96
AUBURN HILLS, MI 48326-2766

BNL VITA S.P.A.
VIA ALBRICCI, 7
20121 MILAN

BNP PARIBAS LEASING CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 CRESCENT CT STE 500
DALLAS, TX 75201-1532

BNY CAPITAL FUNDING LLC
ATTENTION: VICE PRESIDENT
1290 AVENUE OF THE AMERICAS FRNT 3
NEW YORK, NY 10104-0100

BNY CAPITAL FUNDING LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

BOACH, CLARA
3089 FIRE LN
RHINELANDER, WI 54501-9643

BOADWAY CARL D
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BOAL, TIMOTHY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BOALS, ADAM
19005 COUNTY ROAD 6
COSHOCTON, OH 43812-9514

BOARD LARRY M (486570)
GEORGE & SIPES
151  N  DELAWARE  ST STE  1700
INDIANAPOLIS, IN 46204-2503

BOARD OF COUNTY COMMISSIONERS LUCAS CO OH
C/O LANCE KEIFFER
711 ADAMS ST 2ND FL
TOLEDO, OH 43604

BOARD OF COUNTY COMMISSIONERS LUCAS CO OH
ONE GOVERNMENT CENTER
SUITE 800
TOLEDO, OH 43604

BOARD OF COUNTY COMMISSIONERS OF MONTGOMERY COU
451 W 3RD ST
DAYTON, OH 45422-0001

BOARD OF COUNTY COMMISSIONERS OF MONTGOMERY COU
BOARD OF COUNTY COMMISSIONERS
GREGORY J. MERRILL
4221 LAMME RD.
MORAINE, OH 45439

BOARD OF COUNTY COMMISSIONERS OF MONTGOMERY COU
BOARD OF COUNTY COMMISSIONERS
GREGORY J. MERRILL
4221 LOMAINE RD.
DAYTON, OH 45439

BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY
415 CLIFFORD ST
DETROIT, MI 48226-1515

BOARD OF COUNTY ROAD COMMISSIONERS OF THE COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
415 CLIFFORD ST
DETROIT, MI 48226-1515

BOARD OF REGENTS OF THE UNVSTY OF WISCONSIN SYSTE
UW-MADISON GAR ACCOUNT DRAWER #538
MILWAUKEE, WI 53278-0538

BOARD OF REVIEW DEPT OF LABOR NJ
HARVEY PETER C ATTORNEY GENERAL OF NEW JERSEY
R J HUGHES JUSTICE COMPLEX 25 MARKET ST P O BOX 112
TRENTON, NJ 08625-0112

BOARD OF WATER AND LIGHT
ARGONAUT HOLDINGS, INC.
485 W MILWAUKEE ST
DETROIT, MI 48202-3220

BOARD OF WATER AND LIGHT
PO BOX 570
LANSING, MI 48903

BOARD, ARTHUR (ESTATE OF)
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BOARD, LARRY M
GEORGE & SIPES
151  N  DELAWARE  ST STE  1700
INDIANAPOLIS, IN 46204-2503

BOARDMAN, EDMUND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOARDMAN, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOARDWINE, MARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOATRIGHT, BYRON
FITZGERALD J MICHAEL
100 COURT SQUARE
CHARLOTTESVILLE, VA 22902

BOAZ, DAVID E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BOAZ, EDDIE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BOB COLLINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOB D BERLIN
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

BOB G FARLEIGH AND
CLARA I FARLEIGH JTWROS
PO BOX 154
CISNE, IL 62823-0154

BOB GADDY
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

BOB GROFF
C/O CHRISTOPHER J. HICKEY, ESQ.
2639 WOOSTER ROAD STE. 200
ROCKY RIVER, OH 44116

BOB JOSLYN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOB KAISER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOB KRIMMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOB L FINICAL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BOB LAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOB MAGUIRE CHEVROLET INC
C/O LOWENSTEIN SANDLER PC
ATTN  ANDREW DAVID BEHLMANN
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

BOB MATESICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOB MOSS ASSOCIATES
MR. BOB MOSS
1133 CONNECTICUT AVE., NW
WASHINGTON, DC 20036

BOB RILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOB SCHUMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOB STEVENS
THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

BOB STIDHAM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOB SULTZBAUGH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BOB VUKAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOB ZORNES SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOBACK, ROBERT
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

BOBADILLA, MANUEL TALAVERA
FRENCH & MUDD
ONE METROPOLITAN SQUARE 211 NORTH BROADWAY
#2940
ST LOUIS, MO 63102

BOBB, RICHARD F
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BOBBIE ALEXANDER
16819 ASPEN WAY
SOUTHGATE, MI 48195-3924

BOBBIE BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOBBIE BRYANT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOBBIE CORN SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOBBIE ELLIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BOBBIE HOLSTON JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOBBIE J CAMPBELL ENLOW
305 COUNTY ROAD 123
HESPERUS, CO 81326

BOBBIE J TORRE
1104 N PARKWAY #23
JACKSON, TN 38305

BOBBIE J TORRE
C/O UBS FINANCIAL SERVICES INC
720 COOL SPRINGS BLVD
STE 100
FRANKLIN, TN 37067

BOBBIE JEAN HOLDERHELD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BOBBIE JEAN LOVE
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BOBBIE JO WALDROP
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOBBIE K LEWIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BOBBIE M REYNOLDS
14008 E ARIZONA AVE
AURORA, CO 80012-4669

BOBBIE PIERCE
C/O BOBBIE JEAN FORD
22078 ARBOR AVE APT 103
HAYWARD, CA 94541-4809

BOBBIE RAY GRYDER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BOBBIE ROBERTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOBBIE SANDERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOBBIE TURNER
4691 HEMMETER CT APT 4
SAGINAW, MI 48603

BOBBITT, RAWLEIGH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOBBY ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOBBY AMRIES
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BOBBY ANDERSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BOBBY B REAGAN
2404 GUM CREEK RD
OXFORD, GA 30054

BOBBY BIRCHFIELD
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

BOBBY BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOBBY BROWN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

BOBBY BURKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOBBY CAMPBELL
ATTN: JOHN V BELL ESQ  BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

BOBBY COLLINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BOBBY COLLINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOBBY CRAGHEAD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOBBY D BOOHER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BOBBY D GREEN
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

BOBBY D HUGHES
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BOBBY DON SMALLING
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BOBBY DOYLE COATS SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BOBBY DOYLE HUNTER
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BOBBY E JONES
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

BOBBY E TAYLOR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BOBBY E WHALEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BOBBY E WHALEY
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BOBBY EDWARD WILLITS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BOBBY F MCCULLOCH
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

BOBBY G RAFFERTY  AND
PATRICIA J RAFFERTY
JT TEN
3003 GREEN HILL DRIVE
OWENSBORO, KY 42303-1639

BOBBY G SLOAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

BOBBY GAIL HALEY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BOBBY GENE RIDENOUR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BOBBY HANABERGER
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

BOBBY HENRY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BOBBY HODGES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BOBBY J HARE
C/O WILLIAMS KHERKHER HART BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BOBBY J WOOD
5092 WAKEFIELD RD
GRAND BLANC, MI 48439-9111

BOBBY JAMES CLIFTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BOBBY JENKINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BOBBY JOE HOLDER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BOBBY JOE HONEYCUTT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

BOBBY JOE HONEYCUTT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BOBBY JOE JEFFRIES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BOBBY JOE JEFFRIES
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

BOBBY JOE WHITAKER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BOBBY JOHNSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BOBBY JUNIOR ASH
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BOBBY LOUGHRIDGE
2401 21ST STREET NORTH
TEXAS CITY, TX 77590-5209

BOBBY MAGGARD
ATTN: JOHN AMATO IV, ESQ
GOODMAN, MEAGHER & ENOCH LLP
111 N CHARLES ST
BALTIMORE, MD 21201

BOBBY MCNEIL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOBBY MEADE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOBBY MONROE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BOBBY MURRAY CHEVROLET, INC.
BOBBY MURRAY
1820 CAPITAL BLVD
RALEIGH, NC 27604-2145

BOBBY N DANTZLER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BOBBY N HOLLAND
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BOBBY NIXON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BOBBY PETTY
158 EXETER DR
CROSSVILLE, TN 38558-8683

BOBBY R BURTON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

BOBBY R BURTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

BOBBY R DAFFIN
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

BOBBY R HICKS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BOBBY R KINDER
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

BOBBY R PATE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BOBBY RAY BOWEN
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

BOBBY RAY HAMRICK
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BOBBY RICHARDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOBBY SCARBOROUGH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BOBBY SHIRRELL GEORGE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BOBBY W CHAMBLESS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BOBBY WIGGINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

BOBICH, NICHOLAS
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BOBIER TOOL SUPPLY, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
G4163 CORUNNA RD
FLINT, MI 48532-4360

BOBIT BUSINESS MEDIA
TY BOBIT
3520 CHALLENGER ST
TORRANCE, CA 90503-1640

BOBROW, JERRY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BOC GROUP INC THE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
575 MOUNTAIN AVE
NEW PROVIDENCE, NJ 07974-2097

BOC GROUP INC, THE
2100 WESTERN AVE STE 100
LISLE, IL 60532-1971

BOC GROUP INC, THE
NOT AVAILABLE

BOCANEGRA, DANIEL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BOCANEGRA, GRACINELA
534 GARCIA AVE
MERCEDES, TX 78570-2313

BOCAR S.A. DE C.V.
CRUZ VERDE 169-1A
MEXICO CITY, DF 4330

BOCAR SA DE CV
CRAIG O'DONNELL
C/O AUMA LERMA SA DE CV
CIRCUITO DE LA INDUSTRIA NTE N
HUDSON, MI 49247

BOCAR SA DE CV
CRAIG O'DONNELL
C/O AUMA LERMA SA DE CV
CIRCUITO DE LA INDUSTRIA NTE N
LERMA CP 52000 MEXICO

BOCAR SA DE CV
CRAIG O'DONNELL
CRUZ VERDE 169-ACOL LOS REYES
RAMOS ARIZPE CZ 25900 MEXICO

BOCAR SA DE CV
CRUZ VERDE 169-A COL LOS REYES
DEL/MUN COYOACAN DF 04330 MEXICO

BOCAR SA DE CV
CRUZ VERDE 169-A COL LOS REYES
DEL/MUN COYOACAN DF 4330 MEXICO

BOCCARDI ALBERTO ALVARO
LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA N. 42
20123 MILANO - ITALY

BOCCELLA, EMILIO
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BOCCELLA, EMILIO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BOCCHI LORIANA
VIALE CAVOUR 142
44100 FERRARA (FE) ITALY

BOCEK, MILDRED
C/O SAVILLE & FLINT LLC
322 E BROADWAY PO BOX 602
ALTON, IL 62002

BOCHEN FIETZE
NAUTER STRASSE 115
70327 STUTTGART  GERMANY

BOCHENSKI, MICHELE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

BOCHICHIO, LUCIAN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BOCK EDWARD E.
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST FL 17
PITTSBURGH, PA 15222-4801

BOCK, CLARENCE WILBERT
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BOCK, EDWARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BOCK, LAWRENCE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOCKSKOPF, JOHN J
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

BODA, GARY
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BODAFORD RICHARD E/SHARON BODAFORD
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BODAFORD, RICHARD E
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

BODARY, DANA G
841 BOUTELL DR
GRAND BLANC, MI 48439-1942

BODDIE, SAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BODDY, CHARLES
4306 WYRES ST
ALEXANDRIA, VA 22309-1237

BODE JUANITA JOYCE
8085 SW BOND ST
TIGARD, OR 97224-7870

BODE, JUANITA JOYCE
8085 SW BOND ST
TIGARD, OR 97224-7870

BODI STIFTUNG
RUBRIK 3
KIRCHSTRASSE 39
FL 9490 VADUZ  LIECHTENSTEIN

BODI STIFTUNG
RUBRIK A
KIRCHSTRASSE 39
FL 9490 VADUZ  LIECHTENSTEIN:

BODI STIFTUNG
RUBRIK A
KIRCHSTRASSE 39
FL 9490 VADUZ LIECHTENSTEIN

BODI STIFTUNG
RUBRIK B
KIRCHSTRASSE 39
FL 9490 VADUZ  LIECHTENSTEIN

BODIFORD, CLYDE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BODIN, ALFRED JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BODINE, PHILLIP
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BODINET, PHIL
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BODMER, DIANA S
229 RAINBOW DR PMB 12989
LIVINGSTON, TX 77399-2029

BODO FENDER
WESERSTRASSE 18
ELZ GERMANY 65604

BODO HEISE
RUA DAS URZES 87
2750-273 BIRRE/CASCAIS PORTUGAL

BODO VON RUEDEN
AM FREIBAD 8
33649 BIELEFELD GERMANY

BODREAU, CAROLINE
242 PARK PL
WOODSTOCK, GA 30189-5511

BODYCOTE MATERIALS TESTING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
22950 NETWORK PL
CHICAGO, IL 60673-1229

BODYCOTE THERMAL PROCESSING INC
12700 PARK CENTRAL DR #700
DALLAS, TX 75251

BOECKMAN JR,GERALD W
13 MARTY LN
WEST ALEXANDRIA, OH 45381-1165

BOECKMAN, JAMES
MCPHERSON AND MCVEY
2109 12TH ST
GREAT BEND, KS 67530-4426

BOEHNKE, CHAD
409 4TH ST NORTH
MARIETTA, MN 56257

BOEING CLASSIC
CHUCK NELSON
PO BOX 1709
SEATTLE, WA 98111-1709

BOEING REALTY CORPORATION
HUGHES ELECTRONICS CORPORATION

BOEING REALTY CORPORATION
HUGHES ELECTRONICS CORPORATION
DIRECTOR OF REAL ESTATE
BUILDING 001, MAIL STATION A140
200 NORTH SEPULVEDA
EL SEGUNDO, CA 90245

BOEING, RAYTHEON/AMBER
141 SPRING ST
LEXINGTON, MA 02421-7860

BOEING, RAYTHEON/AMBER, HRL
141 SPRING ST
LEXINGTON, MA 02421-7860

BOELKE JR, RAYMOND J
108 BIRDFIELD LN
PAWLEYS ISLAND, SC 29585-7207

BOELKE, CRAIG
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOELLNER, RICHARD E
5110 SMITH RD
OTTAWA LAKE, MI 49267-9623

BOEN, HUBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOETTCHER MANFRED
HEDWIGSTRASSE
BOCHUM
44809 POSTLEITZAHL GERMANY

BOETTCHER, FORREST A
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BOEVE - SELLERS, CYNTHIA A
54720 KINGSLEY CT
SHELBY TWP, MI 48316-1275

BOGAN, GERALD DEWAYNE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BOGAN, LARRY J
COOK & WALLACE
1221 LAMAR ST STE 1300
HOUSTON, TX 77010-3073

BOGART, BARRY B
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BOGDEN, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOGE NORTH AMERICA
VAL MORENO
FICHTEL & SACHS INDUSTRIES INC
13323 ILLINOIS HWY 133
COLUMBUS, OH

BOGER, GEORGE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOGGAN, JOHN S
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOGGESS SR, LARRY B
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BOGGESS, HAROLD
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

BOGGESS, SR LARRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BOGGI MICHAEL (454734)
C/O GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

BOGGI, MICHAEL
GREITZER AND LOCKS
110 EAST 55TH STREET
NEW YORK, NY 10022

BOGGS, CHARLES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOGGS, DONALD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BOGGS, KENNETH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOGGS, LOVELL G
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BOGGS, ORA
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BOGGS, RICHARD W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BOGGS,TOMMY K
1325 ADAMSMOOR DR
WAYNESVILLE, OH 45068-9672

BOGIE,BOBBY C
4725 PENNYROYAL RD
FRANKLIN, OH 45005-1139

BOGLE, HOMER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOGNER MONIKA U. GERHARD
DR STEINHUBEL & BUTTLAR RECHTSANWALTE
LÖFFELSTRASSE 44
70597 STUTTGART GERMANY

BOGOLEA, ALBERT N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOGT, ORVILE
35460 TENNESSEE RD SE
ALBANY, OR 97322-9737

BOGUCKI DIANA
BOGUCKI DIANA & WALTER M BOGUCKI (SPOUSE)
585 S CREEK CT
TRAVERSE CITY, MI 49686-8614

BOGUE, JANE C
1818 BUCKNER DR
LONGVIEW, TX 75604-2406

BOGUE, RUSSELL G
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOGUS SWAMP DRAINAGE DISTRICT
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

BOGY ROBERT KENNETH
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BOHACH, DENNIS R
GELMAN JON L
1700 STATE ROUTE 23
STE 120
WAYNE, NJ 07470-7537

BOHACZ, GLORIA
120 HEARTWOOD DR
WIXOM, MI 48393-3932

BOHALL LOWELL (430202)
GEORGE LINDA
151  N DELAWARE  ST STE  1700
INDIANAPOLIS, IN 46204-2503

BOHALL, LOWELL
GEORGE LINDA
151 N DELAWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2503

BOHANNON, CLAYTON
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

BOHANNON, DORSEY
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

BOHANNON, JAMES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOHANNON, WILLIAM
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

BOHANON, BARBARA DIANE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BOHL BROTHERS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5340 LASKEY ROAD
TOLEDO, OH 43612

BOHLE MACHINE TOOLS INC
ATTN CINDY TROST
44160 PLYMOUTH OAKS BLVD
PLYMOUTH, MI 48170-2584

BOHLER, DONALD W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BOHLER-UDDEHOLM
2595 MEADOWVALE BLVD
MISSISSAUGA ON L5N 7Y3 CANADA

BOHM, EARL H
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOHMFALK, LAURA
BICKHAM LAW FIRM
31220 SOUTHWEST FWY STE 650
HOUSTON, TX 77098-4521

BOHMFALK, RONNIE JR
BICKHAM LAW FIRM
3120 SOUTHWEST FWY STE 650
HOUSTON, TX 77098-4521

BOHMFALK, RONNIE SR
AMMONS LAW FIRM
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

BOHMFALK, WANDA
AMMONS LAW FIRM
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

BOHN, BERNHARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOHN, HERBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOHNE, RICHARD
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BOHNENBERGER, GERMAINE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BOHON DAVIS H
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

BOHRMANN, DON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOIES, JIM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BOIKE, JACOB F
308 MAPLEBROOKE LN
CADILLAC, MI 49601-8763

BOILERMAKERS (MPBP)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
753 STATE AVENUE
KANSAS CITY, KS 66101

BOIRE, PHILLIP
110 VALLEY VIEW CIR
WEST SPRINGFIELD, MA 01089-4437

BOISSEAU, CARY
177 MARKHAM LN
RUSSELLVILLE, KY 42276

BOISSEUILH RAYMOND
F 24800 EYZERAC  FRANCE

BOITNOTT, PAUL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOJORQUEZ, ANNA
216 N OLIVE AVE
RIALTO, CA 92376-5918

BOKAR, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOKF EQUIPMENT FINANCE, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 22117
TULSA, OK 74121-2117

BOKO, ROBERT
ELCO
PO BOX 970910
COCONUT CREEK, FL 33097-0910

BOLAND CARDINALI, BRIDGET A
AIKEN & SCOPTUR SC
2600 N MAYFAIR RD STE 1030
MILWAUKEE, WI 53226-1308

BOLAND, GERALD
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

BOLAND, LAURA
2451 SUNNY MEADOW LN
RED WING, MN 55066-4115

BOLANOS AYALA, CELMIRA
8846 BENNETT AVE
EVANSTON, IL 60203-1901

BOLASKI, MICHAEL P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOLDEN,ROCKY W
444 N 4TH ST
MIAMISBURG, OH 45342-2325

BOLDS, GEORGE E
STOKES, DOUGLAS L
401 POLK AVE
JONESBORO, LA 71251-3342

BOLE, LAWRENCE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOLEN JR,EARL C
3878 AUGUSTA RD
MIAMISBURG, OH 45342-6784

BOLEN, BRAD
KAHN & ASSOCIATES LLC
5068 W PLANO PKWY STE 300
PLANO, TX 75093-4409

BOLEN, CINDY
KAHN & ASSOCIATES LLC
5068 W PLANO PKWY STE 300
PLANO, TX 75093-4409

BOLENDER, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOLER CO, THE
101 S PROGRESS DR W
KENDALLVILLE, IN 46755-3262

BOLER CO, THE
500 PARK BLVD STE 1010
ITASCA, IL 60143-1285

BOLER, NATHAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOLES, HOLLACE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOLES, HOWARD
CASCINO MICHAEL P
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

BOLES, JAMES O
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BOLES, SAMUEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOLEY, MAGGIE
17843 CHAMBERLAIN RD
GRAFTON, OH 44044-9205

BOLF, BONNIE
LEHTO LAW OFFICES OF STEVE
28000 WOODWARD AVE STE 201
ROYAL OAK, MI 48067-0962

BOLF, RUDOLPH
LEHTO LAW OFFICES OF STEVE
28000 WOODWARD AVE STE 201
ROYAL OAK, MI 48067-0962

BOLFO VALERIO FOGLINO GIULIANA
CORSO BAGNI N 11
15011 ACQUI TERME AL ITALY

BOLIN, HARRIS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BOLIN, HARRIS C
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

BOLIN, KENNETH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BOLING, CLYDE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BOLING, GUY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOLLHOFF RIVNUT INC
2705 MARION DR
KENDALLVILLE, IN 46755-3280

BOLLHOFF RIVNUT INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 92410
CLEVELAND, OH 44193-0003

BOLLIGER, HARRY F
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BOLLIGER, JAMES F
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BOLLING,CURTIS ANTHONY
7505 HORIZON HILL DR
SPRINGBORO, OH 45066-9767

BOLLINGER NEW YORK DIVISION
100 WALL STREET
NEW YORK, NY 10005

BOLLINGER NEW YORK DIVISION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
100 WALL STREET
NEW YORK, NY 10005

BOLLINGER, DAVID C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOLLINGER, JAMES F
MCKENNA AND ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

BOLLINGER, MARK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOLLINGER, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOLLMAN, JAMES
HARLEYSVILLE INSURANCE COMPANY
PO BOX 199
HARLEYSVILLE, PA 19438-0199

BOLLS, KENNETH N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOLSHAW JOEL S (655683)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BOLSHAW, JOEL S
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BOLTON, HAROLD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BOLTON, JAYLON
907 COUNTY ROAD 2103
RUSK, TX 75785-4417

BOLTON, ROBERT A
5196 AINTREE RD
ROCHESTER, MI 48306-2712

BOLTON, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOLTON, ROBERT L
502 ALLISON ST
PO BOX 304
CATLIN, IL 61817-0304

BOLTZ, ALAN DAVID
C/O PETER G ANGELOS
100 N CHARLES STREET, ONE CHARLES CENTER 22 FLOOR
BALTIMORE, MD 21201-3812

BOLWLING, TOM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOLYARD RICHARD E
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BOLYARD, ALLEN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BOLYARD, CURTIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOLYARD, ELBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOLYARD, GLENN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOLYARD, JAMES W
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BOLYARD, JOHN
8855 COLLINS AVE APT 2C
SURFSIDE, FL 33154-3451

BOLYARD, ROSCOE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOMAN, LAWRENCE
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

BOMAR PNEUMATICS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5785 W 74TH ST
INDIANAPOLIS, IN 46278-1755

BOMAR, BENJAMIN JAMES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BOMBALSKI, CHESTER
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

BOMBARO, JOHN
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

BOMBERO, STEPHEN
125 HILLCREST RD
MONROE, CT 06468-2832

BONA K PATZKOUSKY
28766 LOGAN HORNS MILL
SUGAR GROVE, OH 43155-9614

BONANDUCCI, MICHAEL
11 N MAIN ST
ANGOLA, NY 14006

BONANNO, CARMINE
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

BONANO, FRANK
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BONAWITZ CONLIN, JANA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

BONAZZA GLORIA
VIA ANSONIO GRAMSEI 30
44023 LAGOSANTO (FE) ITALY

BONAZZA GLORIA
VIA ANTONIO GRAMSCI 30
44023 LAGOSANTO (FE) ITALY

BONCHU, EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOND, DONALD W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BOND, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BOND, JAMES D
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BOND, JOHN E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BOND, LARRY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BOND, RONNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BOND, WILBURN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BONDIE, MARYANN L
2025 W NORTH COUNTY LINE RD
SIX LAKES, MI 48886-9708

BONDS, FRANKLIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BONDS, JOSEPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BONDS, ROY L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BONDS, SIDNEY H
3702 HURRICANE CHURCH RD
CLINTON, SC 29325

BONDS, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BONDY STIFTUNG
POSTFACH 328
FL 9490 VADUZ  LIECHTENSTEIN

BONDY STIFTUNG
POSTFACH 328
FL 9490 VADUZ, LIECHTENSTEIN

BONE, ROBERT FRANKLIN
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BONE, TYRONE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BONE,DENNIS L
783 PONTIAC TRL
JAMESTOWN, OH 45335-1133

BONEBRAKE, JACOB MARION
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BONELLI, ROSE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BONENFANT, CAROL S
33367 ELGIN CT
STERLING HEIGHTS, MI 48310-6033

BONESI FRANCO-ODDO CARLA
VIA FRANCESCO RAIBOLINI 26/3
40069 ZOLA PREDOSA BOLOGNA ITALY

BONET, GRACYE MARIE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BONEY, IRWIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BONEY, WAYNE L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BONGIORNO, JOSEPH
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BONGIOVI ACOUSTICS
31880 GLENCOE
BEVERLY HILLS, MI 48025

BONHAM, BEN N
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BONHAM, RONNIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BONHAM, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BONHAM,LARRY THOMAS
123 STADIA DR
FRANKLIN, OH 45005-1501

BONHART, SAMMIE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BONHOTEL, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BONI CLAUDIO
METELLI G STREET 53
25080 PADENGHE SUL GARDA (BS) ITALY

BONILLA, JORGE
3806 UNION PACIFIC DR W
JACKSONVILLE, FL 32246-6607

BONILLA, MANUEL
570 CALLE CATANIA
SAN JUAN, PR 00924-4048

BONITA EVELIO G
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BONITA MORGAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BONITO, KATHLEEN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

BONNARENS, ROBERT A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BONNER, CARL WILLIAM
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

BONNER, CLARENCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BONNER, ERVIN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

BONNER, LARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BONNER, RON
2100 UPLAND ST
ROCK SPRINGS, WY 82901-4041

BONNER, RONALD J
8523 US HIGHWAY 6
EDGERTON, OH 43517-9712

BONNES, CAROLINE
FARMERS INSURANCE
6518 ANTELOPE RD
CITRUS HEIGHTS, CA 95621-1077

BONNETT, JANE
6056 COUNTRY ROAD 41
FARMINGTON, NY 14425-8938

BONNETT, MICHELLE
6056 COUNTY ROAD 41
FARMINGTON, NY 14425-8938

BONNEVAL, ALBERT
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

BONNEVILLE INTERNATIONAL CORP
BRUCE REESE
55 NORTH 300 WEST
SALT LAKE CITY, UT 84101

BONNICI, CHESTER A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BONNIE CHANDLER
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

BONNIE EARNEST PERSONAL REP FOR WILLIAM J PAYNE
BONNIE EARNEST
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BONNIE HANSEN
HC 63
BOX 1777
CHALLIS, ID 83226-9310

BONNIE J AND GARLAND REYNOLDS JR
C/O ANDREW J HILL III ESQ
BLASINGAME, BURCH, GARRARD & ASHLEY PC
440 COLLEGE AVENUE
PO BOX 832
ATHENS, GA 30603

BONNIE J READ
5381 E COLORADO AVE
DENVER CO, CO 80222

BONNIE J REYNOLDS
C/O ANDREW J HILL III ESQ
BLASINGAME, BURCH, GARRARD & ASHLEY PC
440 COLLEGE AVENUE
PO BOX 832
ATHENS, GA 30603

BONNIE L NOBBE REV TRUST DTD 02/10/07
C/O BONNIE NOBBE
217 THOMAS LN
WATERLOO, IL 62298

BONNIE LYNN GEPFERT
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BONNIE MEARL NORROD
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

BONNIE ROBERTS
4530 RAYBURN ST
WEST LAKE VILLAGE, CA 91362-4724

BONNIE SHANNON
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

BONNIE WALLS
2102 JULIE ANN
PARAGOULD, AR 72450

BONNY, WILLIAM
KEEFEBARTELS
170 MONMOUTH ST
RED BANK, NJ 07701-1164

BONO, SEBASTIAN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BONOFIGLIO, ANGELA
3536 JEWELL AVE
LANSING, MI 48910-4627

BONOMOLO ANTHONY (408694)
C/O GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

BONOMOLO, ANTHONY
GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

BONOMOLO, CAMILLE
C/O GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

BONSIGNORE, ROBERT
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BONTAZ CENTRE SAS
BONTAZ CENTRE SAS
ZL DES VALIGNONS IMPASSE DES CHENES
ADRESSE POSTALE BP12 MARNAZ 74314 CLUSES CEDEX
FRANCE

BONTAZ CENTRE SAS
ZI DES VALIGNONS BP 12
MARNAZ F-74460 FRANCE

BONTON, WALTER
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

BONTRAGER, RHONDA
STATE FARM
PO BOX 22101
TULSA, OK 74121-2101

BONVILLE, THOMAS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOOCHER,DARLA J
2007 ROBINHOOD DR
MIAMISBURG, OH 45342-2071

BOOHER, LARRY
449 PURDY AVE
PLACENTIA, CA 92870-1515

BOOHER, NORMAN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BOOHER, STEVE
ATTN BRAD GORDON
GROTEFELD & HOFFMAN LLP
311 S WACKER DR SUITE 4500
CHICAGO, IL 60606

BOOHER, STEVE
GROTEFELD & HOFFMANN LLP
180 N LA SALLE ST STE 1810
CHICAGO, IL 60601-2604

BOOK, JERRY
STURGEON & BOYD
209 TEXAS AVENUE - P O DRAWER 1539
FERRIDAY, LA 71334

BOOK, MICHELE
2385 EASTBROOK RD
NEW CASTLE, PA 16105-6509

BOOK, PEGGY
STURGEON & BOYD
209 TEXAS AVENUE - P O DRAWER 1539
FERRIDAY, LA 71334

BOOK, RUSSELL VERNON
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BOOKER JONES
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

BOOKER, BENNETT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOOKER, CHARLES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOOKER, GRAYSON S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOOKER, JOSEPH
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

BOOKER, JOSHUA C
2940 EMERALD SPRINGS DR
LAWRENCEVILLE, GA 30045-7220

BOOKER, JOSHUA C
C/O THE LAW OFFICES OF ROBERT C.D. MCDONALD P.C.
ATTORNEY AT LAW
6045 ATLANTIC BOULEVARD
NORCROSS, GA 30071

BOOKER, PAUL W
7307 GRAYDON DR
NORTH TONAWANDA, NY 14120-1494

BOOKER, PAUL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOOKER, ROGER EDWIN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BOOKHEIMER, RAY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOOKMYER, ALVA J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BOOMER CO
1940 E FOREST AVE
DETROIT, MI 48207-1196

BOOMER, SHIRLEY M
5565 E MAIN ST
BOX 128
DRYDEN, MI 48428-9414

BOOMSTRA, ARNIE
1183 BARBERRY RD
HOWARD CITY, MI 49329-9676

BOONE COUNTY COLLECTOR
ATTN PATRICIA S LENSMEYER
GOVERNMENT CENTER 9TH & ASH
801 E WALNUT RM 118
COLUMBIA, MO 65201-4890

BOONE COUNTY COLLECTOR
ATTN PATRICIA S LENSMEYER
GOVERNMENT CENTER 9TH & ASH
801 E WALNUT RM 118
COLUMIBA, MO 65201-4890

BOONE COUNTY COLLECTOR
ATTN PATRICIA S LENSMEYER
GOVERNMENT CENTER 9TH & ASH
801 E WALNUT ROOM 118
COLUMBIA, MO 65201-4890

BOONE COUNTY COLLECTOR
PATRICIA S LENSMEYER
GOVERNMENT CENTER  9TH & ASH
801 E WALNUT
RM 118
COLUMBIA, MO 65201-4890

BOONE, BOBBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BOONE, CALVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOONE, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BOONE, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BOONE, DAVID
DUKE LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

BOONE, J L
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOONE, JUNIOR C,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOONE, LESLIE EUGENE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BOONE, LICO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOONE, RANDALL
SOREY & SOREY
PO BOX 881
RALEIGH, MS 39153-0881

BOONE, ROSE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOONE, STEVEN
957 TARRAGON LN
MILFORD, OH 45150-6510

BOONE, TIMOTHY
JOHN L COOLEY
PO BOX 12247
ROANOKE, VA 24024-2247

BOONE, WILLIAM L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BOONSTRA, RANDALL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOORAS, GOLDIE
21450 N 23RD AVE APT 22
PHOENIX, AZ 85027-2526

BOORE, LORRAINE V
34080 FAIRFAX DR
LIVONIA, MI 48152-1252

BOORE, SANDRA
160 CANAL ST
WESTERLY, RI 02891-1519

BOOSE, EARL L
2466 TATUM RD
HICKORY, MS 39332-3203

BOOTH OIL SITE ADMINISTRATIVE FUND
SET A DAVIS ESQ
ELIAS GROUP LLP
411 THEODORE FREMD AVE SUITE 102
RYE, NY 10580

BOOTH, CHARLES K
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

BOOTH, CLIFFORD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOOTH, FRANKIE BASS
GILLIS GARLOCK WALSH & JOHANSON
3660 STUTZ DR STE 100
CANFIELD, OH 44406-8149

BOOTH, GEORGE E CO INC
8202 W 10TH ST
INDIANAPOLIS, IN 46214-2432

BOOTH, MITCHELL
1008 BRANDON CT
DANVILLE, VA 24540-1061

BOOTH, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOOTH, ROBERT O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOOTH, ROGER S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BOOTH, WILLIE L
LUPARDUS TIMOTHY P
PO BOX 1680
PINEVILLE, WV 24874-1680

BOOTHE, ASHLEN
WEEKS & STARK
PO BOX 4132
302 SCHOOL ST
HOUMA, LA 70361-4132

BOOTHE, COLIN
WEEKS & STARK
PO BOX 4132
HOUMA, LA 70361-4132

BOOTHE, KATHY
WEEKS & STARK
PO BOX 4132
302 SCHOOL ST
HOUMA, LA 70361-4132

BOOZER, PATRICIA A
470 QUINNIPIAC AVE
NEW HAVEN, CT 06513-4418

BOPP-BUSCH MANUFACTURING CO INC
545 W HURON RD
AU GRES, MI 48703-9326

BORAM, JOHN E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BORCHARDT, JANET
640 S INDIANA AVE
MASON CITY, IA 50401-5332

BORCHERS, CLETUS O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BORCHERS, DAVID
KROHN & MOSS - NV
810 S CASINO CENTER BLVD
LAS VEGAS, NV 89101-6719

BORCHERS, JOHN B
392 NW STRATFORD LN
PORT ST LUCIE, FL 34983-3432

BORCSANE, CHARLES M
29126 SHIRLEY AVE
MADISON HTS, MI 48071-2661

BORDA, ANTHONY
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

BORDEAUX JAMES T
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BORDEAUX, JAMES T
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BORDELON, JEANNINE
3600 KALISTE SALOOM RD APT 818
LAFAYETTE, LA 70508-7620

BORDEN, LYNDA K
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

BORDEN, RONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BORDEN, RUSSELL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BORDER, GERALD J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BORDER, WAYNE J
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

BORDIER & CIE
16 RUE DE HOLLANDE
1204 GENEVA  SWITZERLAND

BORDINE, PAUL
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BORDO, SHARON
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

BOREK, DENNIS
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

BORELL, HOWARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BORELLINI ALESSANDRO
VIA GIUSEPPE TONIOLO 109
41100 MODENA ITALY

BORELLINI TILDE
CORSO CAVOUR 40/3 SCALA D
41121 MODENA ITALY

BORENSTEIN FAMILY LIMITED PTNSHP
112 N CURRY ST
CARSON CITY, NV 89703

BORG INSTRUMENTS GMBH
KARL PETER HAMBERGER
WILFERDINGEN BENZSTR 6
BROWNSVILLE, TX 78521

BORG WARNER INC
3850 HAMLIN RD
AUBURN HILLS, MI 48326-2872

BORG WARNER INC
ATTN THOMAS D LUPO
WILLIAMS MONTGOMERY & JOHN LTD
233 S WACKER DR SUITE 6100
CHICAGO, IL 60606

BORG WARNER INC
THOMAS D LUPO
WILLIAMS MONTGOMERY & JOHN LTD
233 SOUTH WACKER DRIVE STE 6100
CHICAGO, IL 60606

BORG WARNER TORQTRANSFER SYSTEMS IN
15545 WELLS HWY
SENECA, SC 29678-1664

BORG, LEONARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BORGLUND, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BORGMAN, EDWARD L
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

BORGWARNER INC
C/O WILLIAMS MONTGOMERY & JOHN LTD
ATTN THOMAS D LUPO
233 S WACKER DRIVE SUITE 6100
CHICAGO, IL 60606

BORG-WARNER THERMAL SYSTEMS INC
40 CANE CREEK RD
FLETCHER, NC 28732

BORICH DONALD J
1929 ADDALEEN RD
HIGHLAND, MI 48357-3009

BORICH, DONALD J
1929 ADDALEEN RD
HIGHLAND, MI 48357-3009

BORICH, WILLIAM F
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

BORINE, LISA
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

BORING, ANTHONY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BORING, GARY W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BORIS JANSEN
HOLTSCHNEIDERWEG 28
41379 BRUEGGEN GERMANY

BORIS JILG
HOHENZOLLERNSTR. 57
80796 MUNICH BAVARIA GERMANY

BORIS KASPER
BIRKENWEG 44
ILVESHEIM 68549 GERMANY

BORIS KIENLE
GASSLE 2
71711 STEINHEIM GERMANY

BORIS PAPPROTT
HASENHEIDE 17
10967 BERLIN DE GERMANY

BORIS SEMENOV
LENINGRADSKI PROSPECT 44 KV 86
125167 MOSCOW RUSSIA

BORIS, ALAN
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

BORITS, PAUL R
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

BORJA, JOSE
89171 64TH AVE APT 1
THERMAL, CA 92274

BORJAS, JUANITA
901 E HAYES ST
BEEVILLE, TX 78102-4121

BORK, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BORKIN, BETTY
1131 SKIPPER AVE
LANCASTER, SC 29720-3335

BORKMAN, LEONARD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BORKO, ROBERT
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BORKOWSKI, LANCE
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BORMAN, DONALD JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BORMAN, DOROTHY MAE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BORNE, JERRY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BORNHORST SHAYNA
OAKS BRAEMAR APARTMENTS
7150 CAHILL RD.
EDINA, MN 55439-2038

BORNHORST, JEENA
7150 CAHILL RD
EDINA, MN 55439-2025

BORO LUIGI
VIA SAN VITTORE 45
20123 MILANO  ITALY

BOROUGH OF PARAMUS
JOCKISH SQUARE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
116 E CENTURY RD,
PARAMUS, NJ 07652

BOROUGH OF SHREWSBURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 7420
419 SYCAMORE AVENUE
SHREWSBURY, NJ 07702-7420

BOROUGH OF WEST MIFFLIN
DRAINAGE BOARD OF BEAR CREEK DISTRICT
21777 DUNHAM RD
CLINTON TOWNSHIP, MI 48036-1005

BOROUGH OF WEST MIFFLIN
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

BOROUGH, MORRISVILLE
961 POTTSTOWN PIKE
CHESTER SPRINGS, PA 19425-3510

BORRERO RIGOBERTO
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

BORRERO, LORRAINE
2784 MORRIS AVE, APT B
BRONX, NY 10568-2858

BORRIES MARKING SYSTEMS LP
3744 PLAZA DR STE 1C
ANN ARBOR, MI 48108-1665

BORRIES, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BORSELLA, JOSEPH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BORSO, KATHLEEN
11959 LADD RD
BROOKLYN, MI 49230-8502

BORTH, SCOTT
SAFECO INSURANCE
1315 N HIGHWAY DR
FENTON, MO 63026-1929

BORTZ, JACK
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

BORUM, CHRISTIAN P
GUREWITZ, MARY ELLEN
1000 FARMER ST
DETROIT, MI 48226-2834

BORUM, CHRISTIAN P
STROM LAW FIRM LLC
2110 N BELTLINE BLVD STE A
COLUMBIA, SC 29204-3999

BORUM, CHRISTIAN P
WHATLEY DRAKE & KALLAS LLC
1540 BROADWAY STE 37
NEW YORK, NY 10036-4039

BORUM, CHRISTIAN P
WHATLEY DRAKE LLC
PO BOX 10647
BIRMINGHAM, AL 35202-0647

BORY, TERRY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BORYS, PETER
DALAN KATZ & SIEGEL PL
2633 MCCORMICK DRIVE SUITE 101
CLEARWATER, FL 33759

BORZYCH, DONALD R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BOSAL INDUSTRIES GEORGIA INC
1 BOSAL WAY
LAVONIA, GA 30553-8801

BOSAL INDUSTRIES GEORGIA INC
MANUEL ORDONEZ AVE #601
SANTA CATARINA NL 66350 MEXICO

BOSAL NEDERLAND BV
KAMERLINGH ONNESWEG 5
VIANEN ZH 4131 PK NETHERLANDS

BOSAL NEDERLAND BV
KAMERLINGH ONNESWEG 5
VIANEN ZH NL 4131 PK NETHERLANDS

BOSAL NEDERLAND BV
KAMERLINGH ONNESWEG 5
VIANEN ZH,  4131 NETHERLANDS

BOSCH AUTOMOTIVE GROUP
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331-3418

BOSCH MOTORS, INC.
1205 E WINNEMUCCA BLVD
WINNEMUCCA, NV 89445-2908

BOSCH, ROBERT LLC
3737 RED ARROW HWY
SAINT JOSEPH, MI 49085-9208

BOSCH, ROBERT LLC
506 TWIN OAKS DR
JOHNSON CITY, TN 37601-7610

BOSCH, ROBERT LLC
780 ARCATA BLVD
CLARKSVILLE, TN 37040

BOSCH, ROBERT LLC
8101 DORCHESTER RD
CHARLESTON, SC 29418-2998

BOSCH, ROBERT STIFTUNG GMBH
HEIDEHOFSTR 31
STUTTGART BW 70184 GERMANY

BOSCH, ROBERT STIFTUNG GMBH
HEIDEHOFSTR 31
STUTTGART,  BW 7 GERMANY

BOSCH, VIRGIL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOSE CORP
2000 CAROLINA PINES DR
BLYTHEWOOD, SC 29016-8245

BOSE CORPORATION SA DE CV
CHILPANCINGO #521
TIJUANA BJ 00000 MEXICO

BOSKO, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BOSLET, EDWARD
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BOSLEY CARL G
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET
NORFOLK, VA 23510

BOSLEY, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOSLEY, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOSS, CLARENCE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BOSSER, VIRGINIA
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

BOSSERT, RONALD R
68 BROOKRIDGE LN
PAWLEYS ISLAND, SC 29585-7665

BOSSIER CITY PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 71313
BOSSIER CITY, LA 71171-1313

BOSSLEY, DONALD
DENNY DAVID
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

BOST, ROBERT
365 KINGS TER
SALISBURY, NC 28146-8547

BOSTIC RALPH A
GLASSER AND GLASSER
CROWN CENTER
580 MAIN STREET SUITE 600
NORFOLK, VA 23510

BOSTIC, KENNETH
5544 HARKINS RD
PIKESVILLE, KY 41501

BOSTIC, PAULA J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BOSTON C HALE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

BOSTON EDISON COMPANY
800 BOYLSTON ST
BOSTON, MA 02199

BOSTON WILLIAM (ESTATE OF) (630828)
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

BOSTON, ALBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOSTON, ALLEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOSTON, BILL T
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BOSTON, GEORGE V
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BOSTON, WILLIAM
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

BOSTROM, DAVID M
2426 SIERRA DR
ZEELAND, MI 49464-9102

BOSTURGI, LOUIS
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BOSTYAN, JOSEPH P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOSTYANIC, STANLEY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOSWELL, GORDON
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BOSWELL, RICHARD F
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

BOSWELL, SAMUEL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOSWELL, SAMUEL E
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

BOSWELL, WILMA F
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BOSWELL, WILMA FRANCES
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BOSWORTH, ELMER LAWRENCE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BOTHWELL, KELLY
30344 COUNTY HW L 16
MOORHEAD, IA 51558

BOTINDARI, JP
459 BEACON ST
BOSTON, MA 02115

BOTKIN, WILLIAM
418 WARREN ST
CALUMET CITY, IL 60409-4713

BOTTI ARTURO E  VICINI VANNA
VIA STATALE 69/C
41014 CASTELVETRO DI MODENA (MO)  ITALY

BOTTLES,RICK L
1999 WATERSTONE BLVD APT 101
MIAMISBURG, OH 45342-7512

BOTTORFF, EDWIN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOTTS,DIANA K
1670 FALKE DR
DAYTON, OH 45432-3314

BOTWICK, WILLIAM S
711 KNODT RD
ESSEXVILLE, MI 48732

BOUCHARD, GARY S
8004 N FLANDRENA RD
HURLEY, WI 54534-9266

BOUCHELION, CONRAD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BOUCHER, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOUCHER, JON C
1324 COMMERCIAL ST
853
MUNISING, MI 49862

BOUCHER, REGINALD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

BOUCHER, ROBERT
8553 LERAY ST
EVANS MILLS, NY 13637-3191

BOUCHER, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOUCHER, THOMAS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BOUDREAUX JR, LLOYD J
WATERS & KRAUS LLP
3219 MCKINNEY AVENUE
DALLAS, TX 75204

BOUDREAUX LLOYD JOSEPH JR (ESTATE OF) (644844)
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

BOUDREAUX, BERKLEN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BOUDREAUX, CRAIG
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

BOUDREAUX, HAROLD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BOUDREAUX, LLOYD JOSEPH
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

BOUGHAMER, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BOUGHTON, LYLE D
1138 COTTONWOOD CT
CARMEL, IN 46033-9334

BOUGSTY, LARRY J
1806 E DAVISBURG RD
HOLLY, MI 48442-8025

BOULWARE, RONALD L
17400 REDWOOD AVE
LATHRUP VILLAGE, MI 48076-2867

BOULWARE, SCOTT
BRENNAN LAW OFFICE
3541 45TH AVE S
MINNEAPOLIS, MN 55406-2926

BOUNDS, JACKIE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BOUNDS, OMAR W
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOUNDS, STEPHEN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BOURCET, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOUREK VIRGIL
201 7TH ST NW
FARLEY, IA 52046-9694

BOUREK, VIRGIL
201 7TH ST NW
FARLEY, IA 52046-9694

BOURG, ROY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BOURGADE, CHARLES
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BOURGADE, CHARLES J
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

BOURGEOIS, PAUL
ALEXANDER LAW FIRM (THE)
55 S MARKET ST STE 1080
SAN JOSE, CA 95113-2349

BOURQUE EDDIE JR (650935)
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

BOURQUE, EDDIE
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

BOURQUE, EDDIE
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

BOURQUE, SCOTT
30 GOETHALS DR
ROCHESTER, NY 14616-1930

BOUSMAN, ALLEN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOUSSINA, JANE
DROMBROSKI JAMES M
PO BOX 751027
PETALUMA, CA 94975-1027

BOUTH, SHARON
SCHIFFRIN BARROWAY TOPAZ & KESSLER LLP
280 KING OF PRUSSIA RD
RADNOR, PA 19087-5110

BOUTH, SHARON
STEPHEN F WASINGER PLC
100 BEACON CENTRE 26862 WOODWARD AVENUE
ROYAL OAK, MI 48067

BOUTHRY, GWENDOLYN
944 OLD WASHINGTON RD APT 42
THOMSON, GA 30824

BOUTIN, GERALD
125 CARL ST
FALL RIVER, MA 02721-2361

BOUTON, WILLIAM
236 CONESTEE ROAD
GREENVILLE, SC 29607-4969

BOUTWELL, ALBERT
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

BOUTWELL, PAUL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOUTWELL, RICHARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOUVIER HENRY F (ESTATE OF)
THORNTON EARLY & NAUMES
100 SUMMER ST , 3OTH FLOOR
BOSTON, MA 02110-2106

BOUVIER, HENRY F
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BOVAIR, JOHN H
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BOVAIR, RICHARD J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BOVE, CARMELLA
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BOVE, JOSEPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BOVE, MICHAEL
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BOVIE, RENE
16 RUE LES ACQUOIS
5651 TARCIENNE BELGIUM

BOW ENVIRONMENTAL SOLUTIONS, INC.
320 PARK DRIVE
DAYTON, OH 45410

BOWDEN, BILLY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BOWDEN, ELINOR T
EDWARD T BOWDEN
1034 VICTORY DR
YARDLEY, PA 19067-4517

BOWDEN, LEE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWDEN, RALPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWDEN, RAYMOND T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BOWDEN, WILLIAM D
BOWDEN, DAVID O
PO BOX 193101
LITTLE ROCK, AR 72219-3101

BOWDEN,TODD A
534 ELMGROVE
HARRISON, OH 45415

BOWDLE, BETTY MARSHA
453 HIGHWAY 29 S
DELIGHT, AR 71940-8263

BOWE, GERALD L
106 SUMMIT PL
LANSDALE, PA 19446-6716

BOWE, MARTIN A
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

BOWEN, ALLEN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWEN, C S CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 524
HANOVER, PA 17331-0524

BOWEN, CHARLES
3261 GEORGIAN WOODS CIR
DECATUR, GA 30034-5106

BOWEN, DON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWEN, PHILIP
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOWEN, THOMAS
206 W 7TH AVE
HUTCHINSON, KS 67501-4617

BOWEN, TRAVIS
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

BOWENS, BOBBIE
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

BOWENS, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOWENS, JOHN
4317 NW 45TH AVE
LAUDERDALE LAKES, FL 33319-4732

BOWENS, TAMARA
513 WATERVIEW LN
PHILADELPHIA, PA 19154-2538

BOWENS, TYRONE
PO BOX 674
ROWLAND, NC 28383-0674

BOWENS, WILLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOWER PERMELIA I
1301 WOLFORD DR
TRINITY, FL 34655-7170

BOWER TOOL & MANUFACTURING INC
27481 SCHOOLCRAFT RD
LIVONIA, MI 48150-2201

BOWER, JOHN
12 ROCKWOOD DR
ROCKAWAY, NJ 07866-4116

BOWER, PERMELIA I
1301 WOLFORD DR
TRINITY, FL 34655-7170

BOWER, PHILIP E
15812 E 28 TER SO
INDEPENDENCE, MO 64055

BOWERS JAMES A
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BOWERS, EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWERS, JAMES A
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BOWERS, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWERS, LEE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BOWERS, PATRICIA
409 N SAMUEL ST
CHARLES TOWN, WV 25301

BOWERS, RALPH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWERS, REX
EASTER DONALD L
PO BOX 54806
OKLAHOMA CITY, OK 73154-1806

BOWERS, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOWERS, ROBERT C
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

BOWERS, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BOWERS, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOWHAY, BRUCE E
7032 40TH ST
BERWYN, IL 60402-4121

BOWHAY, RICHARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BOWHUIS, BERNARD MICHAEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BOWIE HENRY LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BOWIE JESSIE J
C/O EDWARD O MOODY P A
801 W 4TH STREET
LITTLE ROCK, AR 72201

BOWIE, JESSIE J
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BOWIE, LONNIE
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

BOWLDS, LARRY
1727 LISA DR
GREENVILLE, MS 38703-7210

BOWLEN, EARL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BOWLER ARTHUR E SR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BOWLER, RUTH
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BOWLES FLUIDICS
ATTN: CHARLES E KNAPP
C/O BOWLES FLUIDICS
6625 DOBBIN RD 1
COLUMBIA, MD 21045

BOWLES LUCILE E
C/O PATRICIA FIGUEROA (TRUSTEE)
20650 CALLE BELLA
YORBA LINDA, CA 92887-3303

BOWLES, FRANK H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWLES, LOYD L
PRITCHARD MCCALL JONES SPENCER & O'KELLEY
901 BROWN-MARX BUILDING
BIRMINGHAM, AL 35203

BOWLES, MERCEDES
1465 NW 59TH ST
MIAMI, FL 33142-2519

BOWLIN, CLEMENT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BOWLING GREEN METALFORMING LLC
111 COSMA DR
BOWLING GREEN, KY 42101-8047

BOWLING GREEN METALFORMING LLC
MEGAN MOONEY X2472
111 COSMA DRIVE
HOWELL, MI 48843

BOWLING, ANTHONY
30 CHURCH ST APT 4
MANCHESTER, KY 40962-1362

BOWLING, BRENDA
PO BOX 113
BIG CREEK, KY 40914-0113

BOWLING, FRANK G
KORPER LAW OFFICE OF RENE,
27240 TURNBERRY LN STE 200
VALENCIA, CA 91355-1045

BOWLING, GLENDA
309 HACKER FORK RD
MANCHESTER, KY 40962-5750

BOWLING, HENDERSON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOWLING, JAMES E
HUMPHREYS JAMES F
BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E
CHARLESTON, WV 25301

BOWLING, JAMES IRA
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOWLING, WILLIAM L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BOWLING,DANNY E
PO BOX 399
205 MILL ST
SEVEN MILE, OH 45062-0399

BOWLING,WILLIAM S
3434 PREBLE COUNTY LINE RD S
W ALEXANDRIA, OH 45381-9516

BOWMAN AND BROOKE
THOMAS M. KLINE, ESQ.
2901 NOTH CENTRAL AVE
SUITE 1600
PHOENIX, AZ 85012

BOWMAN AND BROOKE LLP
150 S FIFTH ST
SUITE 3000
MINNEAPOLIS, MN 55402-4207

BOWMAN AND BROOKE LLP
ATTN:  ROSHAN RAJKUMAR
150 SOUTH FIFTH STREET
SUITE 3000 FIFTH STREET TOWER
MINNEAPOLIS, MN 55402

BOWMAN AND BROOKE LLP
ATTN: THOMAS P. BRANIGAN, ESQ.
50 W BIG BEAVER RD STE 600
TROY, MI 48084-5293

BOWMAN AND BROOKE LLP
FRED J. FRESARD
50 W BIG BEAVER RD STE 600
TROY, MI 48084-5293

BOWMAN AND BROOKE, LLP
VINCENT GALVIN, JR., ESQ.
1741 TECHNOLOGY DR STE 200
SAN JOSE, CA 95110-1364

BOWMAN JOSEPH C
C/O EDWARD O MOODY P A
801 W 4TH STREET
LITTLE ROCK, AR 72201

BOWMAN, ALBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWMAN, CARL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWMAN, CHARLES
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

BOWMAN, DODD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWMAN, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOWMAN, DONALD L
WEBER GEORGE A
201 S CLEVELAND AVE
HAGERSTOWN, MD 21740

BOWMAN, EDWARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BOWMAN, EUGENE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWMAN, FRANCIS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BOWMAN, GINA
PO BOX 42
THORNSBURG, VA 22565-0042

BOWMAN, JAMES E
411 NATALIE LN
LEBANON, OH 45036-8996

BOWMAN, JEFF
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

BOWMAN, JOSEPH
631 NE 56TH CT
FT LAUDERDALE, FL 33334-3527

BOWMAN, JOSEPH C
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BOWMAN, JOSEPH H
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BOWMAN, LEONARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BOWMAN, LORRAINE
2222 SW SALSBURY AVE
CHEHALIS, WA 98532-4416

BOWMAN, MARK
416 VERITAS ST
NASHVILLE, TN 37211-2834

BOWMAN, PASKLE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWMAN, RICHARD L
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

BOWMAN, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWMAN,RODNEY D
PO BOX 2267
WINCHESTER, OH 45697

BOWNDS, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWNE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 11427
BOSTON, MA 02211-0001

BOWNE, LEON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOWSER CADILLAC LLC
DILWORTH PAXSON LLP
112 MARKET ST FL 8
HARRISBURG, PA 17101-2036

BOWSER CADILLAC LLC
DILWORTH PAXSON LLP
ATTN MATTHEW AZOULAY
457 HADDONFIELD RD SUITE 700
CHERRY HILL, NJ 08002

BOWSER CADILLAC LLC
JOHN B CONSEVAGE
DILWORTH PAXSON LLP
112 MARKET ST, 8TH FL
HARRISBURG, PA 17101

BOWYER DIRT MOTORSPORTS
CLINT BOWYER RACING INC.
CHIP WILLIAMS
PO BOX 1479
WELCOME, NC 27374-1479

BOWYER, LARRY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BOX, BILLY RAY
SIMON JEFFREY B
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

BOXER, BERNARD DAVID
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BOXFISH AG
VORSTADT 26A
6300 ZUG  SWITZERLAND

BOXX, RAYFORD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BOYAJIAN, EDWARD P
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BOYCE NIX
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BOYCE P MCCLANE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BOYCE SR RONALD R
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

BOYCE, CHARLES HENRY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BOYCE, MARCUS O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOYCE, ROY K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOYD BRYANT
C/O PRONSKE & PATEL, P.C.
2200 ROSS AVE.
SUITE 5350
DALLAS, TX 75201

BOYD BRYANT, ON BEHALF OF ALL OTHERS SIMILARLY SITU/
C/O PRONSKE & PATEL PC
2200 ROSS AVE STE 5350
DALLAS, TX 75201

BOYD BRYANT, ON BEHALF OF OTHERS SIMILARLY SITUATED
C/O PRONSKE & PATEL PC
2200 ROSS AVE STE 5350
DALLAS, TX 75201

BOYD CLARENCE (ESTATE OF) (507788)
EARLY LUDWICK & SWEENEY L L C
ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET
NEW HAVEN, CT 06510

BOYD DAVID MCKINNON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOYD E CLARK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BOYD HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BOYD MACHINE & REPAIR CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 93
WOLF LAKE, IN 46796-0093

BOYD ROGERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOYD WEBER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BOYD, AIDA
906 N 34TH ST
FORT SMITH, AR 72903-1039

BOYD, ALFRED
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BOYD, BERTRAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOYD, BURTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOYD, CLARENCE
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

BOYD, DONALD L
1234 NORTHBROOK PL
THE VILLAGES, FL 32162-7657

BOYD, DONALD R
BERGMAN & FROKT
705 2ND AVE STE 1601
SEATTLE, WA 98104-1711

BOYD, GEORGE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BOYD, HELEN
TJ SOLOMON
PO BOX 2636
GASTONIA, NC 28053-2636

BOYD, HOMER
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BOYD, HOMER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BOYD, JACK T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOYD, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOYD, JAWARD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BOYD, JOSEPH T
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

BOYD, JOSEPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOYD, KEENIS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BOYD, KEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOYD, LAWRENCE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOYD, LINDA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOYD, MARY ANN
JUDITH SEEDS MILLER
18653 VENTURA BLVD., SUITE 361
TARZANA, CA 91356

BOYD, MICHAEL
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BOYD, MILDRED
A.S.K. FINANCIAL
18653 VENTURA BLVD., SUITE 361
TARZANA, CA 91356

BOYD, NELLIE MAY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BOYD, PATRICIA M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BOYD, RAYMOND
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BOYD, ROBERT E
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOYD, ROBERT T
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BOYD, RONALD
TJ SOLOMON
PO BOX 2636
GASTONIA, NC 28053-2636

BOYD, SAMUEL
HASKIN LAUTER LARUE & GIBBONS
255 NORTH ALABAMA STREET
INDIANAPOLIS, IN 46204

BOYDSTON WOMBLE, JANIE H
250 ROBIN LN
BATESVILLE, MS 38606-3008

BOYE, DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BOYEA, HAROLD J
6201 MANNING RD
CHEBOYGAN, MI 49721-9593

BOYEA, HELEN M
6201 MANNING RD
CHEBOYGAN, MI 49721-9593

BOYER JAMES M
4580 HEATH RD
HASTINGS, MI 49058-8277

BOYER, CHRISTEL I
1997 TRIPLE TREE RD
BOZEMAN, MT 59715-7816

BOYER, DANIEL L
1826 N HOLLISTER RD
OVID, MI 48866-9618

BOYER, JIMMY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOYER, MERVIN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BOYER, ROY B
4132 ROCK HILL LOOP
APOPKA, FL 32712-4795

BOYER, STANLEY FOSTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOYER,THOMAS E
31 SCOTT CT
GERMANTOWN, OH 45327-1620

BOYETT, JEWELL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOYETT, UEWELL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOYETTE, LEROY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOYETTE, MICHAEL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BOYKIN JR.,THEODORE S
6570 SHILOH SPRINGS RD
TROTWOOD, OH 45426-3932

BOYKIN, DWRIGHT D
ANDERSON N CALHOUN JR
2200 HIGHWAY 15 APT 15A
MYRTLE BEACH, SC 29577

BOYKIN, HOWARD P
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BOYKIN, L.H.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BOYKIN, LEROY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BOYKINS, WILLIE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

BOYKNI, DON M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BOYLAN, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOYLE COOL SPRINGS JOINT VENTURE
BOYLE INVESTMENT COMPANY
ATTN: KENT SMITH - PROPERTY MANAGER
5110 MARYLAND WAY STE 330
BRENTWOOD, TN 37027-7592

BOYLE COOL SPRINGS JOINT VENTURE
DAVID J COCKE, ESQUIRE C/O EVANS PETREE BOGATIN,
PLC
1661 INTERNATIONAL PLACE DRIVE SUITE 300
MEMPHIS, TN 38120-1430

BOYLE PATRICK (ESTATE OF) (666549)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BOYLE, EDWARD
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

BOYLE, PATRICK
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BOYLE, THOMAS
161 E HAVEN DR
WEST MELBOURNE, FL 32904-4943

BOYLEN, VICTORIA
385 BURKELO RD
WAGENER, SC 29164-9607

BOYLES DOSS C
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BOYLES JR, CHARLES E
7828 SE FREEWAY FARMS DR
HOLT, MO 64048-8404

BOYLES, BURTON T
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BOYLES, JERRY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

BOYNTON AARON M (639064)
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BOYNTON BEACH, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 310
BOYNTON BEACH, FL 33425-0310

BOYNTON, ROGER E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BOYTE, JOHN WESLEY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BOZARTH JOSEPH P (655179)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BOZARTH THOMAS EUGENE (657411)
LAW OFFICES OF MICHAEL B SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BOZARTH, JOSEPH P
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BOZARTH, THOMAS EUGENE
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BOZEK, SHERRY
90 FLORIDA RD
TEWKSBURY, MA 01876-4116

BOZEMAN, ALBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOZEMAN, ROBERT U
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BOZSOKI, ALBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BOZSOKI, LINDA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BP 270 II, LLC
20251 CENTURY BLVD STE 100
GERMANTOWN, MD 20874-1195

BP 270 II, LLC
C/O WACHOVIA BANK
PO BOX 75040
BALTIMORE, MD 21275-5040

BP 270, LLC C/O MATAN REALTY, LLP
MICHAEL JEZIENICKI
20251 CENTURY BLVD STE 100
GERMANTOWN, MD 20874-1195

BP/CGCENTER I LLC
C/O BOSTON PROPERTIES LIMITED PARTNERSHIP
599 LEXINGTON AVE FL 1800
NEW YORK, NY 10022-7661

BP/CGCENTER I LLC
C/O DOUGLAS B ROSNER ESQ
GOULSTON & STORRS PC
400 ATLANTIC AVE
BOSTON, MA 02110-3333

BP/CGCENTER I LLC
MATTHEW W MAYER, VICE PRESIDENT
599 LEXINGTON AVE SUITE 1800
NEW YORK, NY 10022

BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PAR
BOSTON PROPERTIES LIMITED PARTNERSHIP
MATTHEW W. MAYER, SENIOR VICE PRESIDENT - REGIONAL
GENERAL COUNSEL
599 LEXINGTON AVE FL 1800
NEW YORK, NY 10022-7661

BP/CGCENTER I, LLC C/O BOSTON PROPERTIES LIMITED PAR
ROBERT E. SELSAM, SENIOR VICE PRESIDENT
599 LEXINGTON AVE FL 1800
NEW YORK, NY 10022-7661

BP/CGCENTER LLC
BOSTON PROPERTIES LIMITED PARTNERSHIP
MATTHEW W. MAYER
599 LEXINGTON AVE FL 1800
NEW YORK, NY 10022-7661

BRAAM, CYNTHIA
1436 66TH AVE NE
FRIDLEY, MN 55432-4701

BRAATEN, GORDON
BOECHLER PC
1120 28TH AVENUE NORTH - SUITE A P O BOX 1932
FARGO, ND 58107

BRABANT, DARRYL
95 AZALEA CIR
JACKSON, NJ 08527-2557

BRABANT, LYNN
95 AZALEA CIR
JACKSON, NJ 08527-2557

BRABANT,CYNTHIA J
1379 CORNISH DR
VANDALIA, OH 45377-1610

BRACEWELL, EMMETT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRACEY, FLEETEA
BOGDAN & MULLIGAN LLC / MULLIGAN KELLY L
39 E CHURCHVILLE RD STE 201
BEL AIR, MD 21014-3809

BRACKBILL, ESTHER MAE
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BRACKENBURY, RICHARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRACKENRICH, SAMUEL
STATE AUTO INSURANCE COMPANIES
1 PARKWAY CTR STE 215
PITTSBURGH, PA 15220-3505

BRACKENS, BETTY JANE
KELAHER CONNELL & CONNOR P.A.
SUITE 209, THE COURTYARD, 1500 US HIGHWAY 17 NORTH
SURFSIDE BEACH, SC 29587

BRACKENS, KENNETH
KELAHER CONNELL & CONNOR P.A.
SUITE 209, THE COURTYARD, 1500 US HIGHWAY 17 NORTH
SURFSIDE BEACH, SC 29587

BRACKETT, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRACKETT, JOSEPH
NATIONWIDE INSURANCE
PO BOX  2655
HARRISBURG, PA 17105-2655

BRACKETT, PATRICIA
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BRACKINS, MELODY L
6993 LAKEPORT DR
LAKEPORT, MI 48059-2210

BRACY, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRAD HARDING
C/O HANSON DUBY
ATTN: BRAD DUBY
2 CLINTON PL
TORONTO, ONTARIO  M6J 1J9

BRAD SCHLEGEL
C/O RBJ SCHLEGEL HOLDINGS INC
325 MAX BECKER DRIVE
KITCHENER ONTARIO  CANADA N2E 4HS

BRAD SMITH & ANNE B SMITH
13724 HIGH RIDGE AVENUE
BATON ROUGE, LA 70817

BRADBERRY, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BRADBURY, RICHARD
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BRADDOCK-ALSTON, BETTY R
16820 WINTHROP ST
DETROIT, MI 48235-3507

BRADEN ANNETTE
BRADEN, ANNETTE
824 BEECHWOOD CT
JACKSON, MS 39206-2705

BRADEN E COLLINS
MOTLEY RICE LLC
218 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BRADEN, ANNETTE
824 BEECHWOOD CT
JACKSON, MS 39206-2705

BRADEN, CHARLES S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRADEN, TANYA
103 RINKS CIR
COLUMBIA, TN 38401-2407

BRADFIELD, CHARLES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRADFIELD, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRADFIELD, MAX K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRADFORD C JONES
804 WESTRIDGE DR
HOCKESSIN, DE 19707

BRADFORD THOMAS
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BRADFORD, ARCHIE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRADFORD, CHARLES EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRADFORD, CLAVON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRADFORD, FELIX J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BRADFORD, HARLAN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRADFORD, JOHN E
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

BRADFORD, JUANITA D
167 LITTLE HUBBARD RD
CHARLESTON, MS 38921-9209

BRADFORD, KRISTE
211 C R #3664TH
QUEEN CITY, TX 75572

BRADFORD, MICHAEL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BRADFORD, OSCAR GLENN
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

BRADFORD, THOMAS
COON BRENT & ASSOCIATES
17405 PERKINS RD
BATON ROUGE, LA 70810-3824

BRADLEY BILLY JOE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BRADLEY CHRISTINE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BRADLEY DOROTHY NELL
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

BRADLEY ERRINGTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BRADLEY GOFFENA
818 ASHOKAN RD
ENGLEWOOD, OH 45322-2801

BRADLEY STRONG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BRADLEY WALTER L
BRADLEY WALTER L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BRADLEY, ALBERT E
GLASSER AND GLASSER, CROWN CENTER, 580 EAST MAIN
STREET, SUITE 600
NORFOLK, VA 23510

BRADLEY, ALBERT LESTER
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BRADLEY, BILLY J
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BRADLEY, CAREY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRADLEY, CHRISTINE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BRADLEY, CORNELIUS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BRADLEY, DOROTHY NELL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BRADLEY, EARL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRADLEY, EDD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BRADLEY, GLENN A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BRADLEY, HARLAN
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BRADLEY, JACK BYRL
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

BRADLEY, JOHN A
FEDULO WILLIAM
THE CURTIS CENTER, SUITE 770 WEST
PHILADELPHIA, PA 19106

BRADLEY, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRADLEY, JOSEPH A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BRADLEY, LEWIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRADLEY, LOIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRADLEY, LYNETTE
5868 THUNDER HILL RD APT B1
COLUMBIA, MD 21045-3529

BRADLEY, PETER P
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BRADLEY, RAYMOND
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BRADLEY, ROBERT M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRADLEY, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRADLEY, SAMMIE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRADLEY, SHAWN
103 LYMAN ST
SOUTH HADLEY, MA 01075-2373

BRADLEY, TIMOTHY HUGH
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BRADLEY, TOMMIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRADLEY, WALTER L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BRADLEY, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRADLEY,DION S
2016 BENSON DR
DAYTON, OH 45406-4406

BRADNEY JR,ROBERT L
6015 HENDON AVE
DAYTON, OH 45431-1567

BRADSHAW NORMAN L SR
GLASSER & GLASSER
CROWN CENTER
580 MAIN ST  STE 600
NORFOLK, VA 23510

BRADSHAW, DARRELL STEVE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRADSHAW, FREDDIE
2811 E LOOP 250 N
MIDLAND, TX 79705

BRADSHAW, GARY E
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BRADSHAW, JAKE
LINDLEY POWELL & RUMPH
4601 ARKWRIGHT RD
MACON, GA 31210-1303

BRADSHAW, JEFF
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BRADSHAW, JOHN W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BRADSHAW, LAWRENCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRADSHAW, LINDA H
PO BOX 463
COLLINSVILLE, OK 74021-0463

BRADSHAW, RICHARD A
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

BRADT, ROBERT D
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

BRADWAY, THOMAS P
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BRADY H BEASLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BRADY H KITCHENS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

BRADY MABEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BRADY, JACKIE
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

BRADY, JIM
33800 AGUA DULCE
SANTA CLARITA, CA 91350

BRADY, MELISSA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BRADY, PAUL C
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BRADY, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BRADY, TERRELL C
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

BRAGG RICHARD
BRAGG, RICHARD
PO BOX 17114
COLORADO SPRINGS, CO 80935-7114

BRAGG, ALTON B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRAGG, CLARENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BRAGG, DEBORAH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRAGG, FREDERICK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BRAGG, HAROLD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRAGG, JACOB A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRAGG, RICHARD
PO BOX 17114
COLORADO SPRINGS, CO 80935-7114

BRAGG, ROY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRAGUNIER, LAWRENCE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRAGUNIER, MILLER H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRAHM SUPERIOR PLASTIC LLC
PO BOX 33011
BLOOMFIELD, MI 48303-3011

BRAKE JESSE (466389)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BRAKE PARTS INC
4400 PRIME PKWY
MCHENRY, IL 60050-7033

BRAKE PARTS INC
JOE ARBOGAST
5122 COCKRELL HILL RD
SAINT JOSEPH, MO 64507

BRAKE PARTS INC.
JOE ARBOGAST X3284
ECHLIN INC
1380 CORPORATE DR
MCHENRY, IL 60050-7044

BRAKE PARTS INC.
JOE ARBOGAST X3284
ECHLIN INC
1380 CORPORATE DR.
MANCHESTER, TN 37355

BRAKE PARTS INC.
MIKE DROULLARD X3273
HYDRAULICS INC. X2229
725 MCKINLEY AVE.
LAVONIA, GA 30553

BRAKE PARTS, INC.
4400 PRIME PKWY
MCHENRY, IL 60050-7033

BRAKE PARTS, INC.
JOE ARBOGAST
101 INDUSTRIAL PK DR
NEW ALBANY, IN 47151

BRAKE, JESSIE L
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BRAKE, JOHN C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRAKE, LARRY DEAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BRAKE, WAYNE H,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRAKER, RONALD T
720 MORNINGSIDE DR
TOWSON, MD 21204-3836

BRALEY, RAYMOND BRUCE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BRAMBLE GERALD D
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BRAMBLE, GERALD
PFEIFER & FABIAN P.C.
326 SAINT PAUL ST STE 100
BALTIMORE, MD 21202-2111

BRAMBLETT, ROBERT V
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BRAMMELL, HOWARD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRAMMER, REX
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BRANCH, CLIFFORD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRANCH, DOROTHY M
9976 S M-52
SAINT CHARLES, MI 48655

BRANCH, GARY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRANCH, GEORGE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRANCH, LEONARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BRANCH, LEROY A
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

BRANCH, RICKIE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BRANCH, TRAVIS
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

BRAND A JASIK
835 N LAGRANGE ROAD
LAGRANGE PARK, FL 60526-1502

BRAND A. JASIK
CGM IRA ROLLOVER CUSTODIAN
835 N. LAGRANGE ROAD
LAGRANGE PARK, IL 60526-1522

BRAND, CVESTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRAND, DOUGLAS
1516 EMMONS AVE
DAYTON, OH 45410-3315

BRAND, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRANDA DANILO
CORSO BAGNI 71
15011 ACQUI TERME - AL - ITALY

BRANDENBURG, FRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRANDENBURG,CHARLES D
PO BOX 452
SPRINGBORO, OH 45066-0452

BRANDON ARCHER A MINOR BY & THROUGH HIS NEXT FRIEN
PARENT & NATURAL GUARDIAN LINDA ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

BRANDON J. DAVIS
337 WOOD BRIDGE GLEN
RICHMOND HEIGHTS, OH 44143

BRANDON NEWMAN
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470-0002

BRANDON NEWMAN
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER, & BRAUGH, LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

BRANDON T YORK
CGM IRA ROLLOVER CUSTODIAN
2066 LIGHTHOUSE CIRCLE
TRACY, CA 95304-5909

BRANDON T YORK AND
DINORAH I FLORES-YORK JTWROS
2066 LIGHTHOUSE CIRCLE
TRACY, CA 95304-5909

BRANDON YOONGU LEE
TOD: CHANG R YI
3125 S CANFIELD AVE APT 107
LOS ANGELES, CA 90034

BRANDON, FLOYD E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BRANDON, JAMES
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BRANDON, JAMES
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BRANDON, OTIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRANDON, TORETHA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BRANDONBURG, NORMAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRANDOW, GARY J
4978 LAKELAND HARBOR BLVD
LAKELAND, FL 33805-3573

BRANDT, ART
1589 SUMMERSWEET CIR
LEWIS CENTER, OH 43035-7803

BRANDT, CALLOWAY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

BRANDT, CHRISTOPHER
KAHN & ASSOCIATES LLC
2911 DIXWELL AVE STE B-11
HAMDEN, CT 06518-3152

BRANDT, FRANKLIN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRANDT, HERBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRANDT, ROBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BRANDT, RUTH
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

BRANDT, RUTH
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BRANDT, WILLIAM
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

BRANDY LALOUCHE
2588 THATCHER AVE
HENDERSON, NV 89052

BRANDY, HOWARD
4370 RUDOLPH RD
BROWNSVILLE, TN 38012-7128

BRANHAM, ELIZABETH
544 TILLMAN RD
ELGIN, SC 29045-9764

BRANHAM, EVERETT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRANHAM, JONATHAN
CLAIM #71-724760169
4458 W POPLAR RIDGE RD NW
MALTA, OH 43758-9127

BRANHAM,GREGORY
571 BRIAN DR
TRENTON, OH 45067-9671

BRANHAM,PAULA R
3304 FORENT AVE
DAYTON, OH 45417-3514

BRANI, JOHN
BURKE MAHONEY & WISE
161 NORTH CLARK ST
CHICAGO, IL 60601-3206

BRANI, JULIANA
BURKE MAHONEY & WISE
161 NORTH CLARK ST
CHICAGO, IL 60601-3206

BRANKO PAVELIN
MIROSLAV ROGINIE (FOR BRANKO PAVELIN)
VITASOVICEVA POGANA 12
10000 ZAGREB CROATIA

BRANNAN ROBERT T
PO BOX 527
MARIETTA, OK 73448-0527

BRANNAN, ROBERT T
PO BOX 527
MARIETTA, OK 73448-0527

BRANNAN, STANLEY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRANNEN BATZ ROBBIN (658433)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

BRANNEN BATZ, ROBBIN
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BRANNEN, GEORGE ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRANNON, CYRIL MORRIS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BRANNON, MARY C
1960 CHURCH AVE
SCOTCH PLAINS, NJ 07076-1833

BRANNON, WILLIAM
MOTLEY RICE
321 S MAIN ST
STE 200
PROVIDENCE, RI 02903-7109

BRANSCOME, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRANSCUM, ARLEN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BRANSCUM, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRANSON, JOSEPH
ANDERSON N CALHOUN JR
340 EISENHOWER DR - BLDG 300 - STE B
PO BOX 13823
SAVANNAH, GA 31406-1600

BRANSON,ROCKY L
5461 KARAFIT RD
CELINA, OH 45822

BRANT, CHARLES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRANT, EVELYN L
902 S ROUTE 47
CAPE MAY, NJ 08204-5108

BRANT, KENNETH W
3275 ANDREWS RD
RANSOMVILLE, NY 14131-9532

BRANT, RAYMOND
GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W
ONE SOUTH STREET 20TH FLOOR
BALTIMORE, MD 21202

BRANT, RYAN
C/O STEVEN M. ZWEIG, ESQ.,
DAMON MOREY LLP
THE AVANT BUILDING, SUITE 1200,
200 DELARARE AVE
BUFFALO, NY 14202

BRANTLEY, LEONARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRANTLEY, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRANWELL UNITED
LOMBARD ODIER DARIER HENTSCH & CIE
ATTN CHRISTIAN WIDMER
RUE 10 CORRATERIE 11
1204 GENEVA SWITZERLAND

BRASFIELD, BILLY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRASFIELD, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRASHER, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BRASHER, MARCUS
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BRASHERS RENO AUTO AUCTION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6000 ECHO AVE
RENO, NV 89506-1203

BRASHERS, MAGGIE
80 HILLCREST CV
BOLIVAR, TN 38008-6924

BRASK ENTERPRISES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 55287
HOUSTON, TX 77255-5287

BRASS SPITZ, JOANNE
DAUGHTERY CRAWFORD FULLER & BROWN LLP
PO BOX 1118
COLUMBUS, GA 31902-1118

BRASS SPITZ, JOANNE
LAW PETER A PC
563 SPRING ST NW STE A
ATLANTA, GA 30308-2136

BRASS, GRACE
CRAWFORD, FULLER & BROWN
PO BOX 1118
COLUMBUS, GA 31902-1118

BRASS, MISA
CRAWFORD, FULLER & BROWN
PO BOX 1118
COLUMBUS, GA 31902-1118

BRASWELL, DOUGLAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRASWELL, HAROLD L
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

BRASWELL, MARY
POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW
117 WILMINGTON PIKE, SUITE 200
GLEN MILLS, PA 19342

BRATEK, FRANK J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BRATEK, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRATISHKA TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

BRATISHKA TAXI INC.
CHARLES E DORKEY III, ESQ
ALAN H KAULMAN, ESQ, TIMOTHY J PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

BRATT, DALE V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRATTAIN ELMER H (474436)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BRATTAIN, ELMER H
GEORGE & SIPES
151 N DELAWARE  ST STE 1700
INDIANAPOLIS, IN 46204-2503

BRATTON, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRAU, CLAUDIA R
5724 CODE AVE
EDINA, MN 55436-2461

BRAU, HARROLL
SHRADER JUSTIN
3191 WILLIAMSBURG LN
PORT NECHES, TX 77651

BRAUCH RUDI O MARIE ANNE
WAGENSCHWENDERSTR 16
74864 FAHRENBACH GERMANY

BRAUCH RUDI O. MARIE ANNE
WAGENSCHWENDERSTR. 16
74864 FAHRENBACH GERMANY

BRAUGHTON, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRAUN EVART
BRAUN EVART
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BRAUN HEDWIG
RADLKOFERSTR 7/2
81373 MUNCHEN GERMANY

BRAUN, ELYSE
40870 GROVELAND DR
CLINTON TOWNSHIP, MI 48038-2911

BRAUN, NORMAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRAUN, PETER
MANCHEL DONALD F & ASSOCIATES
EXECUTIVE CENTER OF GREENTREE ONE EVES DRIVE
SUITE 111-168
MARLTON, NJ 08053

BRAUN, WILLIAM L
LOCKS LAW FIRM
170 S INDEPENDENCE MALL W STE 720
PHILADELPHIA, PA 19106-3315

BRAUSE BURNS, PAMELA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

BRAVATA, JOSEPH A
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BRAWNER, JACK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BRAXTON RAINS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BRAY, JAMES R
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

BRAY, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRAZELL, JAMES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRAZEN & GREER MASONRY INC
39201 AMRHEIN RD
LIVONIA, MI 48150-5018

BRAZER, JACOB
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BRAZIL, DALLAS E
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

BRAZILE, ANTHONY
807 BROADWAY
WESTBURY, NY 11590-3730

BRC RUBBER & PLASTICS INC
589 S MAIN ST
CHURUBUSCO, IN 46723-2219

BRC RUBBER & PLASTICS INC
810 LANCASTER ST
BLUFFTON, IN 46714-1716

BRCP STANFORD PLACE, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8055 E TUFTS AVE STE 1310
DENVER, CO 80237-2837

BRCP STANFORD PLACE, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 515082
LOS ANGELES, CA 90051-5082

BRCP STANFORD PLACE, LLC
DONALD D FARLOW, BURNS, WALL, SMITH AND MUELLER,
PC
303 E 17TH AVENUE, SUITE 800
DENVER, CO 80203

BREAKER, DALE V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BREAULT, LAWRENCE E
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

BREAUX, ROSALYN
FOSTER, STEPHEN R
700 LOUISIANA ST STE 4700
HOUSTON, TX 77002-2773

BREAZEALE, JAMES R
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BRECHBUHLER SCALES INC
1424 SCALE ST SW
CANTON, OH 44706

BRECHMANN, DORAN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRECKENRIDGE MARY JANE
BRECKENRIDGE MARY JANE
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BRECKLER, RODRICK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BREDE, WILLIAM R
73 HAMPTON HALL BLVD
BLUFFTON, SC 29910-7813

BREDENS LAWN MAINTENANCE
BREDENS LAWN
PO BOX 75286
SALEM, MI 48175

BREE ZULE
RUMPENHEIMER WEG 14
63477 MAINTAL  GERMANY

BREEDEN, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BREEDLOVE, JAMIE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

BREEDLOVE, LAWRENCE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BREEDLOVE, RICHARD DARNELL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BREEDLOVE, ROSCOE, JR
GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BREEN, EDWARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BREEN, RICHARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BREES, ART
9999 BOAT CLUB RD APT 405
FORT WORTH, TX 76179-4080

BREETVELD, EUGENE M
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BREEZE INDUSTRIAL PRODUCTS CORPORATION
3582 TUNNELTON RD
SALTSBURG, PA 15681-3305

BREHOB CORP
1441 COMBERMERE DR
TROY, MI 48083-2745

BREIDENBACH,JULIE G
372 MARCHESTER DR
KETTERING, OH 45429-1832

BREIMON, GORDON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BREITHAUPT, WALTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRELAND, JOHN G
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BRELAND, WILLIAM P
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BRENCAL CONTRACTING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
26079 SCHOENHERR RD
WARREN, MI 48089-1437

BRENCOURT CREDIT OPPORTUNITIES MASTER LTD
C/O KNIGHTHEAD MASTER FUND, L.P.
C/O KNIGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

BRENCOURT CREDIT OPPORTUNITIES MASTER LTD
C/O LMA SPC FOR & OBO THE MAP 84 SGRT
PORTFOLIO C/O KNIGHTHEAD CAPITAL MNGT.
ATTN: LAURA TORRADO
623 FIFTH AVENUE, 29TH FLOOR
NEW YORK, NY 10033

BRENDA BLACKBURN
899 JACOB TOME MEMORIAL HWY
PORT DEPOSIT, MD 21904-1662

BRENDA C BLAIR
PO BOX 310594
FLINT, MI 48531-0594

BRENDA DIGIANDOMENICO
5211 LEWISETTA RD
LOTTSBURG, VA 22511-2229

BRENDA DIGIANDOMENICO
5211 LEWISETTA ROAD
LOTTSBURG, VA 22511

BRENDA J JOHNSON
2217 S 140TH PLAZA APT 16
OMAHA, NE 68144

BRENDA K HILL
C/O 152 EDENHURST DR
CENTERVILLE, OH 45458

BRENDA MARIE PENNON
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BRENDA MEEHAN
2722 ESTHNER
WICHITA, KS 67213

BRENDA MONTGOMERY
43 N. ARDMORE ST.
PONTIAC, MI 48342

BRENDA PEARL
660 FLORLAND DR
FLORISSANT, MO 63031-6002

BRENDA WESTBROOK
1220 BRANDYWINE LN SE
DECATUR, AL 35601

BRENDA ZIEGLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BRENEMAN, SHANNON
E11350 HILLSIDE DR
WISCONSIN BELLS, WI 53965

BRENNAN GEORGE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
125 WOODVIEW DR
CORTLAND, OH 44410-1247

BRENNAN JR,MICHAEL J
10755 HAVERMALE RD
FARMERSVILLE, OH 45325-8266

BRENNAN, BART
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRENNAN, DAN P
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BRENNAN, DENNIS
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BRENNAN, JAMES
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

BRENNAN, JOHN
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRENNAN, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRENNAN, NOHORA
12205 GOSHEN RD LOT 215
SALEM, OH 44460-9158

BRENNAN, STEWART C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRENNAN, WILLIAM
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BRENNAN, WILLIAM L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BRENNEMAN, MARIAN A
3832 W BEECHWOOD AVE
FRESNO, CA 93711-0651

BRENNER, JOSEPH
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BRENNER, JOSEPH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BRENNER, NORBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRENNER, PHILLIP C
GAVIN WILLIAM P
23 PUBLIC SQ STE 415
BELLEVILLE, IL 62220-1627

BRENNER, ROBERT L
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRENNER,RICHARD D
4424 RICHLAND AVE
DAYTON, OH 45432-1420

BRENNTAG GREAT LAKES LLC
C/O TAFT STETTINIUS & HOLLISTER LLP
ATTN RICHARD L FERRELL
425 WALNUT STREET  SUITE 1800
CINCINNATI, OH 45202

BRENO, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRENSKELLE, TED
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRENT JONES BUILDERS INC
NATIONWIDE INSURANCE
1000 MARKET AVE N
CANTON, OH 44702-1025

BRENT STONE
2154 HAINES RD
LAPEER, MI 48446-8304

BRENT THOMPSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

BRENT, BARBARA A
14 TRIMMER AVE
TITUSVILLE, NJ 08560-1708

BRENT, BOYCE S
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BRENT, FREDDIE
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

BRENT, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRENTON SANDERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BRENTON, LAWRENCE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRENTRUP ELIZABETH A
4423 W MAPLE ROAD #3
BLOOMFIELD HILLS, MI 48301-2969

BRENTRUP, ROBERT C
4423 W MAPLE ROAD #3
BLOOMFIELD HILLS, MI 48301-2969

BRESCIANI ELISABETTA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BRESHEARS, ERNEST R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRESLAU, BRUCE
HAROWITZ & TIGERMAN
222 FRONT ST FL 5
SAN FRANCISCO, CA 94111-4423

BRESNAHAN, LEO M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRESTER, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRET SANDERSON
4611 W 41ST PLACE
GARY, IN 46408

BRETHAUER, JEFF
GILCREASE GLYNN W JR
1400 E SOUTHERN AVE STE 425
TEMPE, AZ 85282-5696

BRETT BALLARD
C/O TIM MORGAN
LANGDON & EMISON
PO BOX 220, 911 MAIN STREET
LEXINGTON, MO 64067

BRETT, STACEY
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BRETTRAGER, NORMAN A MACHINE & TOOL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2054 BRETTRAGER DR
SAGINAW, MI 48601-9790

BRETZ CHARLES J
11258 E BALTIC DR
AURORA, CO 80014-4701

BRETZ, CHARLES
11258 E BALTIC DR
AURORA, CO 80014-4701

BRETZ, CHARLES J
11258 E BALTIC DR
AURORA, CO 80014-4701

BREUER, DAVID
201 TENN ST
BROOKLYN, NY 11211

BREVARD COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2500
TAX COLLECTOR
TITUSVILLE, FL 32781-2500

BREW, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BREWBAKER, RICHARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BREWER AUTO COMP
SUE LEWIS X118
6 BAKER BLVD
BREWER, ME 04412-2287

BREWER AUTO COMP
SUE LEWIS X118
6 BAKER BLVD
BROWNSVILLE, TX 78521

BREWER FLOYD JR
BREWER FLOYD JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BREWER MILO
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BREWER PATRICIA KATSUMI
BREWER PATRICIA KATSUMI
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BREWER PATRICK A
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BREWER, CHARLES
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

BREWER, CLARENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BREWER, DAVID
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BREWER, FLOYD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BREWER, JAMES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BREWER, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BREWER, JOHN I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BREWER, LYNDIA
COCHRAN FIRM MEMPHIS
ONE COMMERCE SQUARE 26TH FLOOR
MEMPHIS, TN 38103

BREWER, MELODY
525 N DORAN RD
IMLAY CITY, MI 48444-9808

BREWER, MELVIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BREWER, MILO
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BREWER, PATRICIA KATSUMI
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BREWER, SAMUEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BREWER, TANYA
629 CHAT AND CHEW RD
COLUBUS, MS 39701-9229

BREWER, THELMA MAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BREWER, WALTER H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BREWER, WEBBER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BREWER, WILLIE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BREWER,HERBERT D
231 CLEARBROOK DR
FRANKLIN, OH 45005-2385

BREWER,SHIRLEY A
5611 BELLEFONTAINE RD
HUBER HEIGHTS, OH 45424-4134

BREWINGTON, MYGRA M
5700 S WATSON RD
ARLINGTON, TX 76018-2536

BREWSTER, ARTHUR
ADKINS KELSTON & ZAVEZ PC
90 CANAL STREET, 5TH FLOOR
BOSTON, MA 02114

BREWSTER, DAVID
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BREWSTER, HOWARD
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

BREWSTER, JEROME
ADKINS KELSTON & ZAVEZ PC
90 CANAL STREET, 5TH FLOOR
BOSTON, MA 02114

BREWSTER, JERRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BREWSTER, JUSTON
4318 NORTHERN AVE APT 2722
KANSAS CITY, MO 64133-7250

BREWSTER, MOLLY
ADKINS KELSTON & ZAVEZ PC
90 CANAL STREET, 5TH FLOOR
BOSTON, MA 02114

BREYER, JOHN A
350 DANERN DR
BEAVERCREEK, OH 45430-2005

BREYER, JOHN ALFRED
350 DANERN DR
BEAVERCREEK, OH 45430-2005

BREZZO GIUSEPPE
FRAZ. TRE RIVI 53
12040 MONTEV ROERO CN ITALY

BRIA INTERNATIONAL LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

BRIAN ALAN SCHINER AND JACQUELINE SCHINER
ATTN: ANDREW J STERN, ESQUIRE/KLINE & SPECTER
1525 LOCUST STREET, 19TH FL
PHILADELPHIA, PA 19102

BRIAN COLLINS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

BRIAN GOODELL
ATTN: KEITH LALLISS
1837 S MESA DR STE C100
MESA, AZ 85210-6219

BRIAN HILSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BRIAN J KILGALLON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BRIAN J KILGALLON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BRIAN JOHN KELLY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BRIAN JOSEPH ALBARES
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BRIAN JOSEPH FLADVID
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BRIAN K HUTSON
418 TREES OF AVALON PKWY
MCDONOUGH, GA 30253

BRIAN KEYS
C/O SCREENVISION CINEMA NETWORK LLC
1411 BROADWAY, FL 33
NEW YORK, NY 10018

BRIAN OSCAR ELMBLAD
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

BRIAN PEYTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BRIAN R. GOLDFINGER
45 SHEPPARD AVE E
STE 900
TORONTO, ON  M2N 5W9

BRIAN SONDROL
ACUITY INSURANCE COMPANY
ATTN: CLAIM# LY8196
2800 SOUTH TAYLOR DRIVE
SHEBOYGAN, WI 53081

BRIAN STANLEY JAMES
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

BRIAN WALDERSEN, AN INDIVIDUAL, ROGER WALDERSEN
AND ANN WALDERSEN, HUSBAND AND WIFE
C/O ANTHONY J COURY ESQ
NAPIER, ABDO, COURY & BAILLIE, PC
2525 E ARIZONA BILTMORE CIRCLE SUITE 135
PHOENIX, AZ 85016

BRIAN WATSON
LEVY PHILLIPS & KONIGSBERG LLP
800 3RD AVE 13TH FLOOR
NEW YORK, NY 10022

BRIAN WEBB
85 EASY ST
MITCHELL, IN 47446-6655

BRIAN, RUSSELL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRIANA, JAMES J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BRIART JEANNINE
RUE DU VAL D'HEURE 4
6120 JAMIOULX BELGIUM

BRICE, CHARLES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BRICKER, RAYMOND
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

BRICKERT, CARL S
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

BRICKEY,TIMOTHY D
2026 HIGHLANDER DR N
XENIA, OH 45385-6400

BRICKHOUSE, BENITA
9151 SPRINGFIELD RD UNIT 1101
POLAND, OH 44514-3181

BRICKHOUSE, THOMAS E
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

BRIDGE SEMICONDUCTOR CORP
1132 HUNTERS CREEK DR
CARROLLTON, TX 75007-1112

BRIDGEFIELD CASUALTY INSURANCE CO,
LONDON, JOHN A, III
10988 N HARRELLS FERRY RD STE 18A
BATON ROUGE, LA 70816-8361

BRIDGEMAN, ALBERT
240 PANTHER LN
THOMASVILLE, NC 27360-6822

BRIDGEMAN, GARY L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BRIDGES, BILLY RAY
ARMOUR LAW FIRM
PO BOX 710
ALEXANDRIA, LA 71309-0710

BRIDGES, JOYCE M
STATE FARM INSURANCE
PO BOX 2373
BLOOMINGTON, IL 61702-2373

BRIDGES, KENNETH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRIDGES, MERLE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRIDGES, PENNY
1848 LINDSEY RD
MORTON, MS 39117-8682

BRIDGES, ROBERT
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

BRIDGESTONE AMERICAS TIRE OPERATIONS LLC FKA BRIDG
C/O BRIDGESTONE AMERICAS
TIRE OPERATIONS LLC
ATTN MELISSA MCGUIRE
535 MARRIOTT DRIVE
NASHVILLE, TN 37214-0991

BRIDGESTONE AMERICAS TIRE OPERATIONS LLC FKA BRIDG
SITES & HARBISON
ATTN: MADISON L MARTIN
401 COMMERCE ST, STE 800
NASHVILLE, TN 37219

BRIDGESTONE APM CO
1800 INDUSTRIAL DR
FINDLAY, OH 45840-5439

BRIDGESTONE APM CO
235 COMMERCE WAY
UPPER SANDUSKY, OH 43351-9079

BRIDGESTONE CORP
1-10-1 KYOBASHI
CHUO-KU TOKYO 104-8340 JAPAN

BRIDGESTONE CORP
1-10-1 KYOBASHI
CHUO-KU TOKYO JP 104-8340 JAPAN

BRIDGESTONE CORP
1-10-1 KYOBASHI
CHUO-KU, TO 104-8 JAPAN

BRIDGESTONE ELASTECH CO LTD
4560 CHIHAMADAITOCHO
OGASA-GUN, SH 437-1 JAPAN

BRIDGESTONE/FIRESTONE INC
1 FIRESTONE BLVD
WILLIAMSBURG, KY 40769-9338

BRIDGESTONE/FIRESTONE NA TIRE LLC
3001 FIRESTONE PKWY NE
WILSON, NC 27893-7996

BRIDGESTONE/FIRESTONE NORTH AMERICA
535 MARRIOT DR
NASHVILLE, TN 37214

BRIDGET VANDERVEER
C/O CHANCE & MCCANN LLC
201 W COMMERCE ST
BRIDGETON, NJ 08302

BRIDGETTE LASHAWN WILLIAMS
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

BRIDGEWATER INTERIOR
DENISE BLUMENAUER
LANSING FACILITY
2369 S CANAL RD
LANSING, MI 48917-8589

BRIDGEWATER INTERIOR
DENISE BLUMENAUER
LANSING FACILITY
2369 S. CANAL ROAD
EASLEY, SC 29640

BRIDGEWATER INTERIORS LLC
4617 W FORT ST
DETROIT, MI 48209-3208

BRIDGEWATER, DONNA S
COYLE MICHAEL S
PO BOX 636
RUSTON, LA 71273-0636

BRIDGEWATER, SARAH
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

BRIDGEWATERS INTERIORS LLC
DENISE BLUMENAUER
4617 W FORT ST
DETROIT, MI 48209-3208

BRIDGEWATERS INTERIORS LLC
DENISE BLUMENAUER
4617 W FORT ST.
ELGIN, IL 60123

BRIENZA, JONATHAN C
411 WALNUT ST # 3964
GREEN COVE SPRINGS, FL 32043-3443

BRIETZKE, ALYSSA ROSE
STEVE CICHOWSKI
711 NAVARRO ST STE 104
SAN ANTONIO, TX 78205-1876

BRIETZKE, JANELL ROSE
STEVE CICHOWSKI
711 NAVARRO ST STE 104
SAN ANTONIO, TX 78205-1876

BRIETZKE, LARRY ALBERT
CICHOWSKI & GONZALEZ PC
711 NAVARRO ST STE 104
SAN ANTONIO, TX 78205-1876

BRIETZKE, MALCOLM RAY
STEVE CICHOWSKI
711 NAVARRO ST STE 104
SAN ANTONIO, TX 78205-1876

BRIGERMAN, STEPHEN H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BRIGETTE CARTER
BRIGETTE CARTER
18267 LAUDER
DETROIT, MI 48235

BRIGGS THOMAS H
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BRIGGS, BILL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRIGGS, DOROTHY J
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

BRIGGS, EMORY J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BRIGGS, FRED
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRIGGS, GERALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRIGGS, GILBERT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BRIGGS, HENRY
WEBER GALLAGHER SIMPSON STAPLETON FIRES & NEWBY
2 GATEWAY CENTER - SUITE 1450 - 603 STANWIX STREET
PITTSBURGH, PA 15222

BRIGGS, LARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRIGGS, LEON A
12353 LAKE RD
MONTROSE, MI 48457-9408

BRIGGS, LEONARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRIGGS, ROBERT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BRIGGS, ROBERT E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BRIGGS, ROBERT E
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BRIGGS, RUTH
DUDLEY MARK K
3815 RIVER CROSSING PKWY STE 340
INDIANAPOLIS, IN 46240-7808

BRIGGS, SHAWN
2619 N OAKLAND AVE
MILWAUKEE, WI 53211

BRIGGS, WILLIAM
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

BRIGHT BAY GMC TRUCK INC
LAWRENCE WORDEN RAINIS & BARD PC
225 BROADHOLLOW RD STE 105E
MELVILLE, NY 11747-4820

BRIGHT, JAMES A
552 W WHIPP RD
DAYTON, OH 45459-2947

BRIGHT, ROGER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRIGHT, RUSSELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRIGHT, VEODIS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BRIGHT, WALTER A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRIGHTBILL, GLEN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRIGHTON GREENE
1114 LONGFORD CIRCLE
SOUTHLAKE, TX 76092

BRIGIT WITTIS
KNAPPENSTR 12
47198 DUISBURG GERMANY

BRIGITTE BEIPL
BILLROTHSTR 2A16164
1190 WIEN AUSTRIA

BRIGITTE BOERSTINGHAUS-SEITZ
LOCHHOLZ 7
97877 WERTHEIM GERMANY

BRIGITTE GERHARTZ
ST MARGARETHEN 135
A-6200 BUCH  AUSTRIA

BRIGITTE HEIDBREDER
MUENSTERMANNSWEG 20
D-33332 GUETERSLOH GERMANY

BRIGITTE HULIGANGA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BRIGITTE KNIPP
IN DER DONAU 18
53894 MECHERNICH GERMANY

BRIGITTE KNIPP
INDER DOHAU 18
53894 MECHERNICH GERMANY

BRIGITTE LIPPKE
QUERSTR. 3
31008 ELZE GERMANY

BRIGITTE RETTIG
BORDENBERGWEG 16
64367 MUEHLTAL GERMANY

BRIGITTE ROTTSTEDT-HELDT
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

BRIGITTE RUDOLPH
PFARRER-MAYBAUM-WEG 3
51061 KOELN, GERMANY

BRIGITTE STROBL KAMMERER
PARKWEG 12
39039 NIEDERDORF-VILLABASSA, ITALY

BRIGITTE U. CHRISTOPH BAGUSCHE
LORSCHER STR 3
D 69434 HIRSCHHORN DEUTSCHLAND

BRIGMAN, HUGH C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRIGMAN, JOHN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRILE, ROBBIE A
PERRY CHERNOSKY & ASSOCIATES CO LPA
30867 KILGOUR DR
WESTLAKE, OH 44145-6834

BRILLON, JOSE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRIMBERRY, LEROY GLEN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRIMMAGE, ELBERT G
PO BOX 622
WASHINGTON, NC 27889-0622

BRINCEFIELD, CLARENCE G
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BRINEY SALES CO INC
727 SKINNER ST
BAD AXE, MI 48413-9489

BRINK, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRINK, JERRY L
42111 BRIARCLIFF CT
CANTON, MI 48187-3714

BRINKER, KAREN
LEA & NIVINSKUS
134 W WILSHIRE AVE
FULLERTON, CA 92832-1824

BRINKLEY, HUGH B
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRINKLEY, PEGGY
HALES MYRT T JR LAW OFFICE OF
P O BOX 149 802 SOUTH JULIA STREET SUITE A
RAYVILLE, LA 71269

BRINKLEY, SIDNEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRINKS INC
1120 VENICE BLVD
LOS ANGELES, CA 90015-3214

BRINSON, HOWARD
BELLUCK & FOX LLP
546 5TH AVE
#4
NEW YORK, NY 10036-5000

BRINSON, JOHN
US HWY 84
HINESVILLE, GA 31313

BRINSON, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRINSON, LEE OTIS
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

BRION, TERRENCE
4350 TOWNSHIP ROAD 36
KANSAS, OH 44841-9734

BRIONES, CRAIG
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

BRIONES, TOMAS
TAYLOR LISA A LAW OFFICE OF
7473 W LAKE MEAD BLVD # 100
LAS VEGAS, NV 89128-0265

BRISBOIS, J TOOL SALES & SERVI
15040 CLEAT ST
PLYMOUTH, MI 48170-6014

BRISBOY, THAD L
6448 S SHERMAN RD
BLANCHARD, MI 49310-9514

BRISBY, CURTIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRISENO, ARTURO
RUST LAW OFFICES OF J MAC
4101 COUNTY ROAD 253
STEPHENVILLE, TX 76401-7893

BRISKER, CARMINE
2302 KINKER RD # B
MINFORD, OH 45653-8721

BRISKEY ROBERT E
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BRISKO, HARRY
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 600
PHILADELPHIA, PA 19103-5446

BRISTOL CENTER LLC
BLDG MANAGEMENT CO INC
ATTN DONALD OLENICK
417 FIFTH AVE  4TH FL
NEW YORK, NY 10016

BRISTOL MOTOR SPEEDWAY D/B/A BRISTOL DRAGWAY
MR. JERRY CALDWELL
151 SPEEDWAY BLVD
BRISTOL, TN 37620-8932

BRISTOL STEEL AND CONVEYOR CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4416 N STATE RD
DAVISON, MI 48423-8538

BRISTOL WEST INSURANCE GROUP A/S/P TRACY JACKSON 0
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN GELLER LLP
17 BATTERY PLACE  SUITE 711
NEW YORK, NY 10004

BRISTOW, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRISTOW, JOSEPH J
9637 W BUCKHILL RD
GALENA, IL 61036-8950

BRIT KUMPFERT
ODERPROMENADE 2
15230 FRANKFURT/ODER, GERMANY

BRITO, JOAQUIM
2828 ROSEHILL ST
PHILADELPHIA, PA 19134-3440

BRITT, DERRICK
230 BURR OAK ST NE
GRAND RAPIDS, MI 49505-4728

BRITT, JULIE, SII TO THE ESTATE OF HOWARD WARREN
AND WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

BRITTA WESSEL
PFAFFENBRUNNENSTRASSE 30 B
63456 HANAU GERMANY

BRITTAIN, RUFUS FRANKLIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRITTAN, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRITTANY ELKINS, A MINOR
C/O SCOTT MELTON (P 34435) ATTORNEY
50 MONORE AVE NW SUITE 700W
GRAND RAPIDS, MI 49503-2643

BRITTANY L STAPISH
ATTN: LAWRENCE D SANDS
1170 SOUTHPORT RD
MOUNT PLEASANT, TN 38474

BRITTANY LACOSSE
ATTN ROGER L PARDIECK
C/O THE PARDIECK LAW FIRM
100 N CHESTNUT ST
SEYMOUR, IN 47274

BRITTANY SUE YATES
ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

BRITTE, DONALD
PO BOX 134
DUTTON, AL 35744-0134

BRITTEN, WALTER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BRITTEN, WAVILY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BRITTENHAM #252929, DENNIS E
GUS HARRISON ARF CORRECTIONAL FACILITY
2727 E. BEECHER ST
ADRIEN, MI 49221-3506

BRITTENHAM #252929, DENNIS E
ROBERT BRITTENHAM
11700 HODENPYLE DAM RD
MESICK, MI 49668

BRITTENHAM, DANN R
8611 AUGUSTA FARM LN
LAYTONSVILLE, MD 20882-1423

BRITTENHAM, FLOYD CARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRITTINGHAM, BRETT
LISKO DAVID J
14170  W  GREENFIELD  AVE  #200
BROOKFIELD, WI 53005-7006

BRITTINGHAM, JAMES
714 LANNERTON RD
BALTIMORE, MD 21220-1715

BRITTLE, IRA
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BRITTON, JAMES W
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

BRITTON, JAMES W
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

BRITTON, JOHN
OREILLY COLLINS & DANKO
1900 OFARRELL ST STE 360
SAN MATEO, CA 94403-1329

BRITTON, LORINDA
OREILLY COLLINS & DANKO
1900 OFARRELL ST STE 360
SAN MATEO, CA 94403-1329

BRITTON, LORRAINE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRIX, GERALD
CASCINO MICHAEL P
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

BRIZUELA, EDUARDO
CONLIN, CYNTHIA
CLPS PA 201 E PINE STREET SUITE 445
ORLANDO, FL 32801

BROAD FINANCIAL GROUP LLC
MCALPINE & MCALPINE P.C.
2000 N WOODWARD , SUITE 105
BLOOMFIELD HILLS, MI 48304

BROAD INDUSTIRAL CORPORATION
MCALPINE & MCALPINE P.C.
2000 N WOODWARD , SUITE 105
BLOOMFIELD HILLS, MI 48304

BROAD MISSION LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

BROAD RACK STRUCTURES INC
MCALPINE & MCALPINE P.C.
2000 N WOODWARD , SUITE 105
BLOOMFIELD HILLS, MI 48304

BROAD VOGT & CONANT INC
MCALPINE & MCALPINE P.C.
2000 N WOODWARD , SUITE 105
BLOOMFIELD HILLS, MI 48304

BROAD, JOHN W
MCALPINE & MCALPINE P.C.
2000 N WOODWARD , SUITE 105
BLOOMFIELD HILLS, MI 48304

BROADBENT, LANNY R
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BROADBENT, LARRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROADEN, NATHANIEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BROADHURST, JOSEPH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROADNAX, HERBERT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BROADRICK, WALTER D
ENGELHART & GREENWOOD LLP
5821 SOUTHWEST FWY STE 222
HOUSTON, TX 77057-7501

BROADRIDGE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 23487
NEWARK, NJ 07189-0487

BROADSTONE,NANCY ANN
2805 SAN RAE DR
KETTERING, OH 45419-1838

BROADWATER, PAUL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROADWAY IN CHICAGO
EILEEN LACARIO
151 W RANDOLPH ST
CHICAGO, IL 60601-3108

BROADWAY IN CHICAGO LLC
FORREST LAMMIMAN MELTZER PURTILL & STELLE LLC
300 SOUTH WACKER DRIVE SUITE 3500
CHICAGO, IL 60606-6704

BROADWAY IN CHICAGO, LLC
C/O FORREST LAMMIMAN
MELTZER PURTILL & STELLE LLC
300 S WACKER DR STE 3500
CHICAGO, IL 60606-6704

BROADWAY, DEBBORAH
32 HOMEWOOD DR
MILLBROOK, AL 36054-2331

BROBBEY, ANNA
AMU LANRE O
407 S DEARBORN ST STE 1550
CHICAGO, IL 60605-1144

BROBBEY, ENOCH
AMU LANRE O
407 S DEARBORN ST STE 1550
CHICAGO, IL 60605-1144

BROBBEY, ESTHER
AMU LANRE O
407 S DEARBORN ST STE 1550
CHICAGO, IL 60605-1144

BROBBEY, JOHN
AMU LANRE O
407 S DEARBORN ST STE 1550
CHICAGO, IL 60605-1144

BROBERG, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROBERG, THEODORE P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROBST  ERNEST F
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BROBST, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROCCARD, WILLIAM
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BROCIOUS, ROBERT D
C/O ANGELOS PETER G LAW OFFICES OF
100 N CHARLES ST, ONE CHARLES CENTER, 22ND FLOOR
BALTIMORE, MD 21202

BROCK JERRY BUCK SR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BROCK, ABBIE
3821 MONTEVIDEO DR
DAYTON, OH 45414-5018

BROCK, ADAM CHARLES
C/O ABEL LAW FIRM
900 NE 63RD ST
OKLAHOMA CITY, OK 73105-6414

BROCK, BRENDA
ABEL LAW FIRM
900 NE 63RD ST
OKLAHOMA CITY, OK 73105-6414

BROCK, GARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BROCK, JAMES
CONSUMER LEGAL SERVICES
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

BROCK, JERRY BUCK
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BROCK, RONNIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROCK, RUSSELL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BROCK, STEPHANIE
BROCK, STEPHANIE
C/O MARTIN LAW OFFICES PSC
PO BOX 790
SALYERSVILLE, KY 41465-0790

BROCK, STEPHANIE
MARTIN LAW OFFICES
PO BOX 790
SALYERSVILLE, KY 41465-0790

BROCK, TAMIE
18075 360TH STREET
FOREST CITY, IA 50436

BROCK, WILLIE GWINN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BROCKLEHURST, EARL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROCKMAN OTHNILE EZRA
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BROCKMAN, DAVID
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BROCKMAN, HARRY E
PO BOX 429
LONDON, KY 40743-0429

BROCKMAN, OTHNILE EZRA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BROCKMEYER, JEROME
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

BROCKWAY, EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRODE, WILLIAM F
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BRODEUR, ANDREA
106 LUDLOW RD
WINDSOR, CT 06095-3636

BRODHAGEN, KENNETH
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BRODKINS LESLIE H (636523)
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BRODKINS, LESLIE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRODY, RICHARD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

BRODZENSKI, CHESTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRODZENSKI, THOMAS T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRODZINISKI, BENEDIT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRODZINSKI, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROEKEMEIER, JAMES N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROENNIMANN LOTTI
ASYLSTRASSE 7
CH 8800 THALWIL

BROGAN, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROGGI, LUIGI A
36636 FENDER AVE
MADERA, CA 93636-8616

BROGLIA LUIGI MARIA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BROGLIATO DEVIS
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BROKOB, WILLIAM
3713 CHESTNUT PL
LONGMONT, CO 80503-7638

BROMAGEN, JOHN
C/O LARRY J WAGNER, ATTORNEY AT LAW
416 SOUTH SIXTH STREET
TERRE HAUTE, IN 47807

BROMAGEN, JOHN P
WAGNER CRAWFORD GAMBILL AND TROUT, WAGNER
LARRY, ATTY
416 S 6TH ST
PO BOX 1697
TERRE HAUTE, IN 47807-4321

BROMAN, JOHAN
PO BOX 2
PERKINS, OK 74059-0002

BROMLEY, NORVAL
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

BROMLEY, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRONBERG, STAN
2313 FRASER ST
BAY CITY, MI 48708-8633

BRONIKOWSKI, GERALD
155 HAZELWOOD DR
PRUDENVILLE, MI 48651-9579

BRONKHORST, RANDY WAYNE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BRONSON, CHARLES
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

BROOK, ALVIN
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BROOKENS, DELSIE
254 REYBOLD RD
NEWARK, DE 19702-3609

BROOKENS, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROOKEY, THOMAS W
APT 124
2505 KEYSTONE CLUB DRIVE
DAYTON, OH 45439-4227

BROOKEY, THOMAS W
ATTN DAVID S JABLINSKI
75 HARBERT DR STE B
DAYTON, OH 45440

BROOKFIELD CORPORATE JOINT VENTURE LIMITED PARTNE
C/O HAMMES COMPANY
18000 WEST SARAH LANE
SUITE 305
BROOKFIELD, WI 53045

BROOKINS, JAMES Q
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BROOKS CHARLES EDWARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BROOKS COLLINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BROOKS DOROTHY (654377)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BROOKS THOMAS H (512506)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BROOKS WINTFORD (639348)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

BROOKS, ALLAN L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BROOKS, ARTHUR B
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BROOKS, ARTHUR B
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BROOKS, ASA J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROOKS, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROOKS, CHARLES EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BROOKS, CHARLIE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BROOKS, CLARENCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROOKS, COLLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROOKS, COREY
7967 FAYETTEVILLE RD
FAIRBURN, GA 30213-2974

BROOKS, DAVID
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

BROOKS, DONALD F
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

BROOKS, DOROTHY
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BROOKS, DULANY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROOKS, E J CO
8 MICROLAB RD
PO BOX 475
LIVINGSTON, NJ 07039-1602

BROOKS, EDWARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BROOKS, ELMER
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

BROOKS, ERICA
5305 CLEARWATER FARM BLVD UNIT 203
LOUISVILLE, KY 40219-7182

BROOKS, GENE
2108 MADISON AVE
ALTADENA, CA 91001-3018

BROOKS, GEORGE W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROOKS, HOYAL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BROOKS, J
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROOKS, JACKIE C
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROOKS, JESSE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROOKS, JOSEPH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROOKS, JOSEPH N
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROOKS, KENNETH C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROOKS, LEONARD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROOKS, LILLIAN P
4279 OLD FOREST RD
MEMPHIS, TN 38125-3065

BROOKS, LOIS J
4001 WEATHERSTONE WAY
ANDERSON, SC 29621-3556

BROOKS, MARK
4504 BROOKSIDE AVE
BRISTOL, PA 19007-2006

BROOKS, MILTON F
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BROOKS, NELSON RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROOKS, ORVILLE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROOKS, PRISCILLA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROOKS, ROBERT F
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

BROOKS, ROBERT K
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BROOKS, ROBERT L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BROOKS, RODERICK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BROOKS, ROLAND
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BROOKS, RONNIE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROOKS, SAM JR
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

BROOKS, STANLEY REED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROOKS, SUSAN
34 BROOKS RIDGE RD
NEWBURGH, ME 04444-4566

BROOKS, THOMAS H
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BROOKS, THURMAN O
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

BROOKS, TRUMAN D
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

BROOKS, WILLIAM
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BROOKS, WILLIAM H
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BROOKS, WINTFORD
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

BROOKS,DELORIS A
4207 MORNINGSIDE BLVD
KETTERING, OH 45432-3633

BROOKS,RONALD B
960 BROOKFIELD DR
WAYNESVILLE, OH 45068-9552

BROOKSHIRE MARGARET D
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

BROOKSHIRE, MARGARET
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

BROOKTON, SCOTT
15302 SUPERIOR ST
CHARLOTTE, NC 28273-4065

BROOM, JOSEPH
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

BROOME, CAROL
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BROOME, DARRELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BROSE GAINESVILLE INC
1234 PALMOUR DR
GAINESVILLE, GA 30501-6857

BROSE MEXICO SA DE CV
CALLE 2 NO 7
QUERETARO MX 76120 MEXICO

BROSE MEXICO SA DE CV
CALLE 2 NO 7
QUERETARO, MX 76120 MEXICO

BROSIE DIANA V
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

BROSIE, DIANA
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

BROSMAN, JOE
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BROSNAN, DENNIS M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BROSNAN, JAMES P
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BROSS, VALDIS D
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BROSS, VALDIS D
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BROT UND SPIELE AG
VORSTADT 26A
6300 ZUG  SWITZERLAND

BROTHERN, JAMES D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROTHERS ENTERPRISES LLC
CONSUMER LEGAL SERVICES
30929 FORD RD
GARDEN CITY, MI 48135-1803

BROTHERS, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROTHERS, WILLIAM C
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BROTZGE, CARROLL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROTZMAN, BARBARA
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BROUCKER, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROUD, KARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROUGHMAN, FREEMONT ELWOOD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROUGHMAN, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROUGHT JR, VINCENT E
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BROUGHTON, HIRSIL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROUGHTON, JIMMY LOUIS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BROUGHTON, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROUNS, JOHN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BROUSSARD, CHRISTOPHER
17117 W LA HIGHEAY 330
ABBEVILLE, LA 70510-7747

BROUSSARD, DELORES
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

BROUSSARD, EDMOUND
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BROUSSARD, JAMES
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

BROUSSARD, JEFFREY
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

BROUSSARD, JEROLYN
42135 JAMIE RD
PRAIRIEVILLE, LA 70769-6213

BROWARD COUNTY REVENUE COLLECTION DIVISION
BANKRUPTCY AND LITIGATION SECTION
GOVERNMENT CENTER ANNEX
115 S. ANDREWS AVENUE
FORT LAUDERDALE, FL 33301

BROWATZKI UWE & WATZKE UTE
HERMANN-HESSE-STR 23
48161 MUENSTER GERMANY

BROWATZKI UWE + WATZKE UTE
HERMANN-HESSE-STR 23
48161 MUENSTER GERMANY

BROWER, CHARLES
C/O ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BROWER, DAVID G
401 ALBEMARLE BLVD
HERTFORD, NC 27944-9242

BROWER, HUGH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWER, JAMES
STATE FARM INSURANCE COMPANIES
PO BOX 3020
NEWARK, OH 43058-3020

BROWER, MICHAEL RAY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BROWER, MICHAEL RAY
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

BROWER, MICHAEL RAY
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

BROWER, RAYMOND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN  CHARLES
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BROWN  WAYNE L
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BROWN BETTYE C
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BROWN CARL EDWIN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BROWN CARTER (489812)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BROWN DAVID E
BROWN DAVID E
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BROWN DONALD EDWARD
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BROWN FREDDIE LEE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BROWN JAMES A (426493)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BROWN JOE LOUIS
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BROWN JR, DOCK C
BOX 252312 MISSISSIPPI
JOLIET, IL 60433

BROWN JR, ROBERT
2882 NEW HOPE RD
MARIANNA, FL 32448-3691

BROWN JR, ROBERT A
10402 PINEHURST DR
AUSTIN, TX 78747-1228

BROWN ROY (328150) - BROWN ROY
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

BROWN SHIRLEY JEAN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BROWN SPENCER
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BROWN THOMAS
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BROWN UNIVERSITY IN PROVIDENCE
BOX 1911
PROVIDENCE, RI 02912

BROWN WAYNE (474437)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BROWN WILLIAM E SR (456078)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BROWN WILLIAM JR (ESTATE OF) (667148)
C/O EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

BROWN, ALAN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BROWN, ALFONZO
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN, ALFRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROWN, ALICE
1705 TRADITIONS CT
FRANKLIN, IN 46131-7540

BROWN, ALLEN
125 ROBERT AND EUGENE WALSH RD
WILKESBORO, NC 28697-7443

BROWN, ALVIN J
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN, ANDREW
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN, ANDREW J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BROWN, ANGELA
PO BOX 20835
WICHITA, KS 67208-6835

BROWN, ANN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BROWN, ANNIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROWN, ANTHONY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BROWN, ARMOND A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BROWN, ARNOLD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, ASHLEY
6381 THOMASTON RD LOT 34
MACON, GA 31220-7713

BROWN, BETTYE C
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BROWN, BOBBY
ALLSTATE NATIONAL SUBRO PROCESSING
PO BOX 650271
DALLAS, TX 75265-0271

BROWN, BONNIE H
173 BENNETT AVE APT 2200
COUNCIL BLUFFS, IA 51503-5176

BROWN, BRANDI
HARTLINE, DACUS,BARGER,DREYER AND KERN
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

BROWN, BUSTER
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

BROWN, CARL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, CARTER
C/O PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BROWN, CHARLES
331 W AVE J-8C
LANCASTER, CA 93534

BROWN, CHARLES
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BROWN, CHARLES B
THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

BROWN, CHARLES D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BROWN, CHARLES ELTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWN, CHARLES W
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN, CLARENCE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BROWN, CLARENCE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BROWN, CLARENCE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BROWN, CLAUD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, CLAUDE E
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

BROWN, CLEVELAND
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BROWN, CLIFTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BROWN, CORNELIUS
18087 CURTAIN AVE
EASTPOINTE, MI 48021-2601

BROWN, CURLEY W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BROWN, DALLEN
4619 W WOODALE AVE
BROWN DEER, WI 53223-4465

BROWN, DANIEL
C/O NORMAN BROWN
237 S. ORCHARD DRIVE
PARK FOREST, IL 60466-2046

BROWN, DAVID
121 CLAYTON AVE
TRINITY, AL 35673-5803

BROWN, DAVID
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BROWN, DAVID L
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BROWN, DEBBIE
BROWN, JON ED
119 N CENTRAL AVE
IDABEL, OK 74745-3816

BROWN, DEBORAH
2819 GLENDERRY ST
JACKSON, MS 39212-2720

BROWN, DENNIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, DENNIS
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

BROWN, DEWEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN, DON D
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

BROWN, DONALD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BROWN, DONALD E
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, DONALD EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BROWN, DOUG
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BROWN, DOUGLAS
BROWN, JON ED
119 N CENTRAL AVE
IDABEL, OK 74745-3816

BROWN, DOUGLAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BROWN, DOUGLAS D
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

BROWN, EARNEST E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BROWN, EDDIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BROWN, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROWN, ELLA
PO BOX 4253
SAGINAW, MI 48606-4253

BROWN, ELSIE F
6141 COVENTRY DR
SWARTZ CREEK, MI 48473-8851

BROWN, ERNEST
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

BROWN, ERNEST O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, ERNIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, ESTATE OF WAYNE B
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BROWN, EUGENE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN, EUGENE H
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROWN, FELIX
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWN, FRANCIS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROWN, FRANK G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, FRANKIE L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BROWN, FRANKLIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROWN, FRED
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

BROWN, GARY
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BROWN, GASTON D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, GEORGE
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BROWN, GEORGE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWN, GEORGE E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

BROWN, GERALDINE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWN, GERODE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWN, GLEN L
2920 S ESTRELLA CIR
MESA, AZ 85202-7842

BROWN, GLENN A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWN, HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, HENDERSON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BROWN, HENRY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, HUGH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, JACK
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

BROWN, JACK E
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

BROWN, JAMES
5240 REISTERSTOWN RD
BALTIMORE, MD 21215-5019

BROWN, JAMES
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

BROWN, JAMES
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

BROWN, JAMES
SEELIG COSSE FRISCHHERTZ & POULLIARD
1130 SAINT CHARLES AVE
NEW ORLEANS, LA 70130-4332

BROWN, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWN, JAMES A
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BROWN, JAMES E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BROWN, JAMES E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

BROWN, JAMES H
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

BROWN, JAMES L
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

BROWN, JAMES M
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

BROWN, JAMES O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, JAMES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, JENNIFER
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BROWN, JEREMY
618 E CHENEY ST
OPELOUSAS, LA 70570-6323

BROWN, JESSICA
355 WALNUT GROVE RD APT 13
DAYTON, TN 37321-6091

BROWN, JOE LOUIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BROWN, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BROWN, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BROWN, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, JOHN H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BROWN, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, JOHNNIE
C/O ANGELOS PETER G
100 N CHARLES ST, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BROWN, JOHNNIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWN, JOHNNIE O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, JOHNNY M
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BROWN, JON AARON
PROVOST & UMPHREY
PO BOX 4905
BEAUMONT, TX 77704-4905

BROWN, JOSEPH F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, JUNIOR C,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, KANDRAS
2324 BISCAY SQ
INDIANAPOLIS, IN 46260-3710

BROWN, KEITH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, KENNY
1310 N BUSINESS 45
CORSICANA, TX 75110-3345

BROWN, KIMBERLY
5002 MEANDERING LN APT C
CORPUS CHRISTI, TX 78413-2393

BROWN, L M
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BROWN, L.B.
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BROWN, LADEAN D
1285 W COLDWATER RD
FLINT, MI 48505-4816

BROWN, LANNIE
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

BROWN, LANNY
MCELROY B THOMAS
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

BROWN, LARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROWN, LARRY
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BROWN, LARRY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, LAURA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BROWN, LAURENCE H
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

BROWN, LAWRENCE
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BROWN, LEE
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BROWN, LEON
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

BROWN, LEONARD
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 STATE ROUTE 157
EDWARDSVILLE, IL 62025

BROWN, LEONARD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BROWN, LEWIS
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BROWN, LORI
119 LAKE VIKING TER
GALLATIN, MO 64640-6305

BROWN, LUCIO
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BROWN, LUTHER E
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, LYLE L
527 RETREAT LN
GULF SHORES, AL 36542-3237

BROWN, MARILYN LAVERNE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BROWN, MARK
1973 E 55TH ST
CLEVELAND, OH 44103-3646

BROWN, MARVIN
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BROWN, MARVIN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BROWN, MARY
2721 CANDLER PT SW
MARIETTA, GA 30064-4268

BROWN, MATTHEW
PO BOX 281
AFTON, IA 50830-0281

BROWN, MELVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROWN, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BROWN, MICHAEL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWN, MILTON
GRUENKE DENNIS J
100 PENN SQUARE EAST
PHILADELPHIA, PA 19107

BROWN, MILTON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, MISTY
14031 S BRENDAN BLVD
CLAREMORE, OK 74017-0331

BROWN, MORRIS E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BROWN, MORRIS J
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

BROWN, MYRTIS G
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

BROWN, NATASHA
619 E POWELL ST
YAZOO CITY, MS 39194-4335

BROWN, NELLIE
C/O NORMAN BROWN
237 S. ORCHARD DRIVE
PARK FOREST, IL 60456-2046

BROWN, NELLIE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

BROWN, OLIVER
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BROWN, OUDIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN, PATSY K
2299 CAMP HARDTNER RD
POLLOCK, LA 71467-4129

BROWN, PAUL D
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BROWN, PAUL ELSWORTH
HUMPHREYS JAMES F
BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E
CHARLESTON, WV 25301

BROWN, PAUL I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, PAUL J
6 BIRCH ST
WEST BROOKFIELD, MA 01585-2759

BROWN, PAULA
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

BROWN, PERRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN, PHILIP
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

BROWN, RALPH
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BROWN, RALPH A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BROWN, RAYMOND
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BROWN, REXFORD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BROWN, RICHARD A
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BROWN, RICHARD LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, RICHARD O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, RICKY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN, ROBERT E
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROWN, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BROWN, ROBERT L
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROWN, ROBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, ROBERT W
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BROWN, ROCHESTER
4078 WATER HOLE CT
DOUGLASVILLE, GA 30135-4277

BROWN, ROGER
8737 VETERANS HWY
MILLERSVILLE, MD 21108-2046

BROWN, ROGER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN, ROGER A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, ROOSEVELT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN, ROOSEVELT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWN, ROSA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

BROWN, ROY
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

BROWN, RUBEN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, RUSSELL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BROWN, SAMANTHA
5 CEDAR ST
HUNLOCK CREEK, PA 18621-4409

BROWN, SAMANTHA
LAW OFFICES OF ALBERT HIRST
1550 N D ST
SAN BERNARDINO, CA 92405

BROWN, SANDRA C
1445 SOUTHEAST LEGACY COVE CIR
STUART, FL 34997-7630

BROWN, SEAN
3465 DOUGLAS ST #B28
CRAIG, CO 81625

BROWN, SHELLON
7212 WALKING HORSE DR
MECHANICSVILLE, VA 23111-1984

BROWN, SHIRLEY JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BROWN, SIMMIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWN, SPENCER
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BROWN, STANLEY
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

BROWN, TAMELA
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

BROWN, TANESHA
6725 BUNCOMBE RD APT 178
SHREVEPORT, LA 71129-9456

BROWN, THOMAS
167 CARMITA AVE
RUTHERFORD, NJ 07070-1629

BROWN, THOMAS
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BROWN, THOMAS
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BROWN, THOMAS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, THOMAS R
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

BROWN, TIFFANY
1519 BABBITT RD
EUCLID, OH 44132-2746

BROWN, TIKILYA
341 CENTERVILLE RD
HARTSVILLE, SC 29550-7634

BROWN, TIMOTHY L
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST, ONE CHARLES CENTER, 22ND FL
BALTIMORE, MD 21202

BROWN, TRACY
86 GARESCHE HOMES
MADISON, IL 62060-1452

BROWN, TRAVIS
LEDBETTER COGBILL ARNOLD & HARRISON
PO BOX 185
FORT SMITH, AR 72902-0185

BROWN, TROY
VOLZ & WILLIAMS PC
PO BOX 308
MONTGOMERY, AL 36101-0308

BROWN, TYESHA
1106 FORESTWOOD DR
SAINT LOUIS, MO 63135-2812

BROWN, W.G.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWN, WALTER
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BROWN, WARREN GH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BROWN, WAYNE
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BROWN, WAYNE L
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BROWN, WILLIAM
121 OLD STEPHENSON MILL RD
WALTON, KY 41094-1037

BROWN, WILLIAM
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

BROWN, WILLIAM
WISE, JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

BROWN, WILLIAM E
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BROWN, WILLIAM E
QUINCEY BECKER SCHUESLLER
130 PARK AVE STE A
BEAVER DAM, WI 53916-2139

BROWN, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

BROWN, WILLIAM H
HOFFMAN & EDELSON LLC
45 W COURT ST
DOYLESTOWN, PA 18901-4223

BROWN, WILLIAM J
PO BOX 352
RUTHERFORD, TN 38369-0352

BROWN, WILLIAM JR
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

BROWN, WILLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BROWN,CHARLES E
121 BON AIR CIR
URBANA, OH 43078-2213

BROWN,JANELL F
490 SMOKEY CORNER RD
PEEBLES, OH 45660-9572

BROWN,LENNIS L
PO BOX 253
SPRING VALLEY, OH 45370-0253

BROWN,MICHAEL G
5869 MILLBROOK DR
MIDDLETOWN, OH 45042-3073

BROWN,ROGER L
1477 VANDERLYN CT
FAIRBORN, OH 45324-8528

BROWN,SIDNEY D
493 CENTENNIAL CT
CENTERVILLE, OH 45458-4012

BROWN,STEPHANIE L
206 EAST NORTH ST.
GRATIS, OH

BROWN,TINA M
433 WOODSIDE DR
W ALEXANDRIA, OH 45381-8300

BROWNBACK REVOCABLE TRUST LOYD A
HUDSON MULLIES & REYNOLDS
CITIZENS NATIONAL BANK PLAZA, 200 SOUTH MAIN
FORT SCOTT, KS 66701

BROWNBACK, LOYD A
HUDSON MULLIES & REYNOLDS
CITIZENS NATIONAL BANK PLAZA, 200 SOUTH MAIN
FORT SCOTT, KS 66701

BROWNELL, CHARLES M
13760 SUMMER LN
GRAND LEDGE, MI 48837-9247

BROWNELL, MARVIN D
WARTNICK CHABER HAROWITZ SMITH & TIGERMAN
101 CALIFORNIA ST STE 2200
SAN FRANCISCO, CA 94111-5853

BROWNELL, SUZANNE
13760 SUMMER LN
GRAND LEDGE, MI 48837-9247

BROWNFIELD, LOWELL D
STUART TINLEY LAW FIRM LLP
310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398
COUNCIL BLUFFS, IA 51502-0398

BROWNING JR, CLYDE H
PO BOX 325
SULPHUR SPRINGS, TX 75483-0325

BROWNING, BANIEL L
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

BROWNING, BARBARA
709 ARNALL ST
THOMSON, GA 30824-3039

BROWNING, HAROLD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BROWNING, LEE W
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

BROWNING, LESTER LAYNE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWNING, RICHARD T
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BROWNING, SHARON P
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BROWNING-FERRIS INDUSTRIES OF OHIO INC
ATTN: STEPHEN K DEXTER
LATHROP & GAGE LLP
370 17TH ST STE 4650
DENVER, CO 80202-5607

BROWN-JACKSON, ANITA
PO BOX 82893
CONYERS, GA 30013-8000

BROWNLEE, ALISON
4908 208TH ST SE
BOTHELL, WA 98021-7033

BROWNSWORD, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BROYLES, JAMES E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BROYLES, LORINDA B
4405 ROSS RD
BASCOM, FL 32423-9387

BROZOWSKI, IGNATIUS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRP ACQUISITION GROUP INC
2611 16TH ST
PORT HURON, MI 48060-6456

BRP ACQUISITION GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2345 PETIT ST
PORT HURON, MI 48060-6429

BRP ACQUISITION GROUP INC D/B/A BLACK RIVER PLASTICS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2611 16TH ST
PORT HURON, MI 48060-6456

BRUBACH, JOE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRUBAKER, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRUCE A HUDSON
700 BROADWAY
NEW YORK CITY, NY 10003

BRUCE AUSTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BRUCE AUTO MART F/K/A BRUCE CHEVROLET, INC
ROBERT WILLIAMSON & ASSOCIATES
960 BROADWAY STREET NE
SALEM, OR 97301

BRUCE BECKEL
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BRUCE CHAPPELL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

BRUCE CHEVROLET, INC.
D. BRUCE PATCHETT
1084 SW OAK ST
HILLSBORO, OR 97123-3852

BRUCE COPP
CITY OF LANSING
124 W. MICHIGAN AVE.
LANSING, MI 48933

BRUCE D MULLEN
13 LAWRENCE PL
PLYMOUTH MEETING, PA 19462

BRUCE DAMITIO
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BRUCE DE BRUHL
1960 L GABRIELS CREEK RD
MARS HILL, NC 28754

BRUCE E BROWN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

BRUCE E GUSTKE
C/O ROBERT W PHILLIS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BRUCE E WOMACK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BRUCE FINDLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BRUCE GRATHWOHL
106 E MAPLE ST
ALEXANDRIA, VA 22301

BRUCE GRATHWOHL
106 E. MAPLE ST.
ALEXANDRIA, VA 22301

BRUCE H WILLIAMS
405 KINNAND LANE
LOUISVILLE, KY 40243-1222

BRUCE HADLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BRUCE HEIDELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BRUCE HENDERSON
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

BRUCE HODGSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BRUCE J ABRAHAMSEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

BRUCE J ABRAHAMSEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BRUCE JAY JACKSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

BRUCE K MCGREW, PERSONAL REPRESENTATIVE FOR KENN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

BRUCE KIKOLA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BRUCE L CHARLTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BRUCE M LINDNER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BRUCE MCCOMAS
846 PLACID LAKE DR
OSPREY, FL 34229-6833

BRUCE P FERRIER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

BRUCE PIERSON
2101 STONESTHROW DR
LAPEER, MI 48446-9026

BRUCE R AND BONNIE L ROBERTS
159 NANCY AVE
YORK, PA 17402

BRUCE R GILBERT
CGM IRA ROLLOVER CUSTODIAN
5645 SILVER POND DRIVE
WEST BLOOMFIELD, MI 48322-2061

BRUCE SANDOR VOGEL
JACKIE R VOGEL JT TEN
22 1/2 DRY HILL RD
NORWALK, CT 06851-4027

BRUCE SCHAAF
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BRUCE T BEAUMONT
CGM IRA CUSTODIAN
41 SPRUCE DRIVE
MEDFORD, NJ 08055-8158

BRUCE T PARKER
500 MORGAN LANE
WARSAW, VA 22572

BRUCE TOMCZYK
6932W EAST NORTH DR
HURLEY, WI 64534

BRUCE W DUPUY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BRUCE W STRICKLAND
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

BRUCE WAITE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS, OH 44236

BRUCE WHARRAM
8901 N PARK LAKE CIRCLE
SYLVANIA, OH 43560

BRUCE, CARL
GREEN HAINES SGAMBATI CO., LPA
PO BOX 849
YOUNGSTOWN, OH 44501-0849

BRUCE, DELVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRUCE, EARNEST
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BRUCE, GEORGE W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BRUCE, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BRUCE, JAMES LEMUEL
PEARLMAN TREVOR
SPB BUILDING, 3110 WEBB AVENUE
DALLAS, TX 75205

BRUCE, KATHLEEN
922 MAIN ST
GRINNELL, IA 50112-2048

BRUCE, KATHRYN
GREEN HAINES SGAMBATI CO., LPA
PO BOX 849
YOUNGSTOWN, OH 44501-0849

BRUCE, KUEHNIE
TRAVELERS
SUBROGATION MAJOR CASE UNIT 2700 NE LOOP 410, SUITE
105
SAN ANTONIO, TX 78217

BRUCE, ROBERT
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BRUCE, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRUCE,JOHN C
4790 N STATE ROUTE 48
COVINGTON, OH 45318

BRUCH, GEORGE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BRUCH, ROBERT W
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

BRUCHHAUS, DANE
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

BRUCK DUSTIN
BRUCK, DUSTIN
113 S 38TH STREET APT. 259
COUNCIL BLUFF, IA 51501

BRUCK KARAS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

BRUCK, DUSTIN
113 S 38TH ST APT 259
COUNCIL BLFS, IA 51501-3386

BRUCKNER ERICH W (631243)
C/O EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

BRUCKNER, ERICH W
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

BRUDER ELSE
MAHRLE H
OHRENBACH 70
D-91620 OHRENBACH, GERMANY

BRUDER OTTO GEORG
WETTGASSE 7
D-97980 BAD MERGENTHEIM, GERMANY

BRUDER, BARBARA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRUDER, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRUEHLER, MARSHALL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRUEL & KJAER NORTH EFT AMERICAN INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2815 COLONNADES CT
NORCROSS, GA 30071

BRUENING, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRUGGEMAN, PETER M
321 WOODCLIFFE PLACE DR
CHESTERFIELD, MO 63005-4820

BRUGGEMAN, RONALD
GORBERG DAVID J
1301 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

BRUGGEMANN, CHARLES J
2789 TALLAHASSEE DR
ROCHESTER, MI 48306-3859

BRUGGEMANN, CHARLES J
2789 TALLAHASSEE DR
ROCHESTER HILLS, MI 48306-3859

BRUHN, CHARLES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BRUHN, CHARLES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BRUK, MARK
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BRUMBACH, JOHN A
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

BRUMBAUGH,LEE F
528 STATE ROUTE 503
ARCANUM, OH 45304-9428

BRUMBY, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRUMFIELD, CAROLYN F
16707 MURRAY HILL ST
DETROIT, MI 48235-3639

BRUMFIELD, CHARLES W
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BRUMFIELD, CHARLES W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BRUMFIELD, CLIFTON RANDALL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BRUMFIELD, HENRY H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BRUMFIELD, PRESTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRUMLEY, FONEE
BYRD DAVIS FURMAN LLP
707 W 34TH ST
AUSTIN, TX 78705-1294

BRUMLEY, SHARON EXECUTOR OF THE ESTATE OF FONEE B
ATTN JAMES H FURMAN ESQ
BYRD DAVIS FURMAN LLP
707 WEST 34TH STREET
AUSTIN, TX 78705-1294

BRUMMEL, NICHOLAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BRUMMER, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BRUMWELL MALCOLM J
7408 SUMMIT RDG
BRIGHTON, MI 48116-8279

BRUMWELL, MALCOLM J
7408 SUMMIT RDG
BRIGHTON, MI 48116-8279

BRUMWELL, TERI J
7408 SUMMIT RDG 25
BRIGHTON, MI 48116

BRUNA ZADEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BRUNAUD ANDRE MARCELLE
9 APPEES DES BESSES
36200 LE MENOUX FRANCE

BRUNDAGE, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRUNDAGE, LEWIS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BRUNDIDGE, T F
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BRUNEAU, PAUL
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

BRUNELLE, DANIEL W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BRUNELLI, LOUIS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BRUNER DALE L (ESTATE OF) (663660)
WISE & JULIAN
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

BRUNER, DALE L
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 52025

BRUNER, ROBERT C
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BRUNETT, FRANCINE
174 SUGAR HILL RD
WILLIAMSBURG, MA 01096-9316

BRUNETTI, JOSEPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BRUNGER KAROL M
16380 HILLTOP DRIVE
LINDEN, MI 48451-8781

BRUNHILD HERMANNS
LANDHAUSSTR 19
10717 BERLIN GERMANY

BRUNHILDE & DIETER WIGGENHAGEN
HEINSAHL 11
21244 BUCHHOLZ GERMANY

BRUNHILDE KEISER
PORSCHESTR 44
WOLFSBURG 38440 GERMANY

BRUNHILDE SCHARMAN
STROMBERGSTR. 19
71672 MARBACH GERMANY

BRUNHILDE SCHARMANN
STROMBERGSTR 19
71672 MARBACH  GERMANY

BRUNJES, PHILLIP H
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BRUNK JOSEPH S (660500)
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

BRUNK, JOSEPH S
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

BRUNNER, LONNA
PERRY & ASSOC CO WILLIAM F LPA
30867 KILGOUR DR
WESTLAKE, OH 44145-6834

BRUNNER, RALPH H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRUNNER, ROBERT DEAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BRUNO DOMINO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BRUNO O & ROSEMARIE SCHENKE
HAIDACHSTR 31
75181 PFORZHEIM GERMANY

BRUNO RANGONE
LUNGO TANARO SAN MARTINO
N. 39
15100 ALESSANDRIA ITALY

BRUNO STAUDT
WESTERWALDSTR 1
D-65589 HADAMAN-OBERZEUZHEIM GERMANY

BRUNO STEPHEN DOBLER
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

BRUNO TURRINI
VIA ZANARDI 4
40131 BOLOGNA (BO) ITALY

BRUNO WACHHOLZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BRUNO, ANGEL
GREENE THEODORE F III
PO BOX 720157
ORLANDO, FL 32872-0157

BRUNO, ANGEL
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

BRUNO, WILLIAM V
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

BRUNONI, LILLY
1539 HARRISBURG RD NE
CANTON, OH 44705-1868

BRUNS, DANNY
233 BENT ARROW DR
DESTIN, FL 32541-2551

BRUNSON AUTOMOBILE SALES INC
ROBERT W ACHURCH III ESQ ATTORNEY FOR BRUNSON
AUTOMOBILE SALES INC
HOWELL GIBSON AND HUGHES PA
PO BOX 40
BEAUFORT, SC 29901

BRUNSON VASTIE JR
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BRUNSON WILLIAMSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

BRUNSON, JOHN
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

BRUNSON, VASTIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BRUNSWICK CORPORATION
1 NORTH FIELD COURT
LAKE FOREST, IL 60045

BRUNTY, RONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BRUSCO, JOSEPH
216 HOFFMAN HEIGHTS RD
GREENSBURG, PA 15601-9661

BRUSH, LEROY
NATIONWIDE INSURANCE COMPANY
PO BOX 2555
HARRISBURG, PA 17105-2655

BRUSH, RICHARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRUSH, WILLIAM W
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

BRUSKE ENTERPRISES INC
7447 DUVAN DR
PO BOX 669
TINLEY PARK, IL 60477-3714

BRUST, JERRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRUTCHER, ALAN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BRUYNEEL, DEAN
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BRUYNEEL, GEORGE B
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BRYA, TERRANCE L
2323 YALLUP RD
SAINT JOHNS, MI 48879-8222

BRYA, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRYAN  EDDIE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BRYAN & LARINDA HOLTEN, BOTH INDIVIDUALLY,
AND ON BEHALF OF THEIR MINOR CHILDREN
ZACHARY RYAN HOLTEN AND TAYLEN RANAE HOLTEN
JAMES L GILBERT GILBERT, OLLANIK & KOMYATTE, PC
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

BRYAN CHARLES J (498555)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BRYAN H MCDONALD
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

BRYAN KOVZELOVE & KATHLEEN KOVZELOVE
THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD
STE 700
MIAMI, FL 33146

BRYAN LINDLEY
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

BRYAN MERFELD
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

BRYAN PARKER
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

BRYAN THOMAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BRYAN W. CANNON AND ASSOCIATES
ATTORNEY FOR MID-CENTURY INSURANCE
8619 SOUTH SANDY PARKWAY
SUITE 111
SANDY, UT 84070

BRYAN, BRENDA
2390 LYERLY RD
MOUNT ULLA, NC 28125-9698

BRYAN, CHARLES J
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BRYAN, COVER
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BRYAN, HARRY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRYAN, JAMES J
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

BRYAN, RUDY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRYAN, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRYANT BARRIE LYNN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BRYANT CLOYCE AUGUSTUS
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BRYANT H BERK & KAREN E BERK
TR UA 05-11-2007
BRYANT H AND KAREN E BERK FAMILY TRUST
3216 IDAHO ST
BAKERSFIELD, CA 93305-1636

BRYANT II,JAMES L
1562 BEAVER RIDGE DR APT C
DAYTON, OH 45429-4069

BRYANT JR, JAMES O
6 LAWRENCE DR APT B
BROWNS MILLS, NJ 08015-1754

BRYANT RAYMOND
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BRYANT, ANNIE LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BRYANT, BARRIE L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BRYANT, BETH ANN
3636 COOK RD
ROOTSTOWN, OH 44272-9653

BRYANT, BETTY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRYANT, BILLIE
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BRYANT, BILLIE J
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

BRYANT, BOBBIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRYANT, BOYD
PATTON HALTOM ROBERTS MCWILLIAMS & GREER
CENTURY BANK PLAZA - SUITE 400 - 2900 ST MICHAEL
DRIVE
TEXARKANA, TX 75503

BRYANT, CARMEN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BRYANT, CLOYCE AUGUSTUS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BRYANT, CLYDE CURTIS
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

BRYANT, CORTEZ
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

BRYANT, DAROLD
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BRYANT, DEBBIE
4902 S DIXIE HWY
HORSE CAVE, KY 42749-1485

BRYANT, DIANE L
5 CRYSTAL SPRINGS RD
APT 517
GREENVILLE, SC 29615-3157

BRYANT, DONALD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRYANT, ERNEST L
1709 SOUTH 9TH STREET
MONROE, LA 71202-3525

BRYANT, FREDERICK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BRYANT, GEORGE A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BRYANT, HENRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRYANT, HOWARD L
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BRYANT, JAMES HAROLD
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

BRYANT, JOHNNY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRYANT, JO-RENE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRYANT, KENNETH P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRYANT, MAX H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRYANT, MITCHELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRYANT, NORMAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BRYANT, PAUL N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BRYANT, PERCY L
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BRYANT, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BRYANT, SAMMY CHARLES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BRYANT, STANLEY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BRYANT, TERRY L
43 S SYCAMORE LN
CROSSVILLE, TN 38572-7201

BRYANT, THEODORE
22 ERIN LN
LUDLOW, MA 01056-2219

BRYANT, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BRYANT, THOMAS A
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

BRYANT, WILMER A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BRYANT, WORTH OLIVER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BRYANT,MARK ALAN
648 FARMERS RD
WILMINGTON, OH 45177-8937

BRYANT,STEPHEN J
24 DAMON CT
FAIRBORN, OH 45324-4219

BRYANT/UNIVERSAL ROOFING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3311 N 44TH ST STE 100
PHOENIX, AZ 85018-6446

BRYDA, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BRYDSON, WILLIAM M
PO BOX 127
4225 ALCOT TRAIL
FRAZIER PARK, CA 93225-0127

BRYMAR, PATRICK
17205 E FLORA PL
AURORA, CO 80013-2046

BRYNIARSKI, EDWARD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BRYSON CASEY
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN ST, STE 2550
KANSAS CITY, MO 64105-2120

BRYSON CONSULTING ASSOC INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12843 WESTLEDGE LN
SAINT LOUIS, MO 63131-2237

BRYSON RONALD (633881)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-3707

BRYSON, RONALD
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

BRZANA, JOHN J
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BRZEGOWY, LAURA
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

BRZEGOWY, MICHAEL
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

BSH
PRAZISIONS-STAHIROHRHANDEL GMBH
ADOLFSTRASSE 9
42655 SOLINGEN GERMANY

BSH
PRAZISIONS-STAHLROHRHANDEL GMBH
POSTFACH 17 02 26
42621 SOLINGEN GERMANY

BT2, INC.
2830 DAIRY DRIVE
MADISON, WI 53718-6751

BTM CAPITAL CORPORATION
111 HUNTINGTON AVE STE 400
BOSTON, MA 02199-7645

BUCCI FRANCIS (321281)
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

BUCCI, FRANCIS
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

BUCEY, RAY
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

BUCHAN, MICHAEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCHANAN DALE
BUCHANAN, DALE
PO BOX 394
GREENSBURG, KY 42743-0394

BUCHANAN PAUL
1129 HUGHES AVE
FLINT, MI 48503-3205

BUCHANAN, CALVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BUCHANAN, CARL
WALLACE & GRATHAN
525 N MAIN ST
SALISBURY, NC 28144-4303

BUCHANAN, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCHANAN, DALE
PO BOX 394
GREENSBURG, KY 42743-0394

BUCHANAN, DORIS A
CONSUMER LEGAL SERVICES / CROWE JASON E
641A N YORK ST
ELMHURST, IL 60126-1604

BUCHANAN, ED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BUCHANAN, IRA
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BUCHANAN, OMAR
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BUCHANAN, PAUL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCHANAN, ROBERT FORT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BUCHANAN, ROBERT H
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BUCHANAN,JAMES G
8235 TRAVIS CT
CARLISLE, OH 45005-4035

BÜCHELE HANNA
BUECHELE HANNA
EZLEN WEG 20
71522 BACKNANG GERMANY

BUCHELE, HAROLD
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BUCHLI, VERNON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCHNER, MARGARET
8102 N 53RD ST
GRAND FORKS, ND 58203-8807

BUCHSBAUM, LEONARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCHTA, GEORGE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCK ANNE
POSTFACH 1269
76802 LANDAU GERMANY

BUCK CAROLINE
POSTFACH 1269
76802 LANDAU GERMANY

BUCK ROSEMARIE
POSTFACH 1269
76802 LANDAU  GERMANY

BUCK ROSEMARIE
POSTFACH 1269
76802 LANDAU GERMANY

BUCK, CLARENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCK, JAMES T
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BUCK, JEAN ANN
BAKER OKANE ATKINS & THOMPSON
PO BOX 1708
KNOXVILLE, TN 37901-1708

BUCK, KENNETH L
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BUCK, NELSON THEODORE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BUCK, RICHARD
WATSON LOUIS H JR
628 N STATE ST
JACKSON, MS 39202-3303

BUCK, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BUCK, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BUCKELS, LAWRENCE
KAHN, DEES, DONOVAN & KAHN
PO BOX 3646
EVANSVILLE, IN 47735-3646

BUCKEY, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCKEY, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCKEYE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5002 BUCKEYE RD
EMMAUS, PA 18049-5347

BUCKHOLD, SARA
5845 DEVONSHIRE AVE APT 1N
ST LOUIS, MO 63109-2210

BUCKINGHAM, JAMES M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BUCKINGHAM, TIM
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BUCKLAND, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BUCKLE, DEBRA JO
MONSEES MILLER MAYER PRESLEY & AMICK
4717 GRAND AVE STE 820
KANSAS CITY, MO 64112-2258

BUCKLES, JERRY G
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BUCKLEY ERMA JEANINE
175 W 90TH ST APT 5C
NEW YORK, NY 10024

BUCKLEY, DALE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCKLEY, GLENN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCKLEY, JAMES
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BUCKLEY, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCKLEY, KATHLEEN
8 GAELIC CT
HOLLAND, PA 18966-1967

BUCKLEY, LAWRENCE D
3 CHRISTINA DRIVE
DOVER PLAINS, NY 12522-6077

BUCKLEY, NANCY LOU
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BUCKLEY, PATRICK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BUCKLEY, PHILIP L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCKLEY, ROBERT
17 DUNLAP ST
SALEM, MA 01970-2363

BUCKLEY, ROBERT
THE MAIN STREET GROUP
27B MIDSTATE DR STE 100
AUBURN, MA 01501-1896

BUCKLEY, TIM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BUCKLON, IRA L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCKMAN, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCKMAN, TERI
2312 S 66TH LN A
PHOENIX, AZ 85043-5789

BUCKMASTER DONALD E
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST STE 600
NORFOLK, VA 23510

BUCKMASTERS
MR. JACKIE BUSHMAN
10350 HWY 80 EAST, MONTGOMERY
MONTGOMERY, AL 36117

BUCKNER, CHANTE
LAW OFFICES OF MARY C POLANSKY GRAVATT
164 MAPLE ST., SUITE 5
AUBURN, CA 95603

BUCKNER, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCKOSH, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BUCKRIDGE, ORLAND G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUCKSBEE, SHARON
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BUCKSON, BRANDON
4103 GLADDEN AVE
BALTIMORE, MD 21213-2033

BUCY, LESTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BUCY, MERLE
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

BUD JOHNSON, JOY JOHNSON & LARRY
JOHNSON TTEE BUD & JOY JOHNSON 1980
TR DTD 02/02/1980
150 SURFSOUND DR
SMITH RIVER, CA 95567-9467

BUDA, JOHN M
7344 COON CLUB RD
MEDINA, OH 44256-8586

BUDCO
ALICIA ROBERTS
13700 OAKLAND ST
HIGHLAND PARK, MI 48203-3173

BUDD CANADA INC
1011 HOMER WATSON BLVD
KITCHENER ON N2G 4G8 CANADA

BUDD CO, THE
100 S POE RD
NORTH BALTIMORE, OH 45872-9551

BUDD CO, THE
2915 COUNTY RD 96
CAREY, OH 43316

BUDD COMPANY
1000 OLD BRUNERSTOWN RD
SHELBYVILLE, KY 40065-9196

BUDD LEES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BUDD, RICHARD
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

BUDDY ACORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BUDDY BENDICK
RÖSRATHER STR  109
D-53797 LOHMAR, GERMANY

BUDDY COCHRAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BUDDY HARMON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BUDDY MAYNARD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BUDGE, HENRY ALBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BUDGET RENT A CAR SYSTEM LLC
CAMERON HODGES COLEMAN LAPOINT WRIGHT
15 W CHURCH ST STE 301
ORLANDO, FL 32801-3351

BUDGET TRUCK RENTAL
AVIS RENTAL
PO BOX 61247
VIRGINIA BCH, VA 23466-0002

BUDKE, RALPH B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUDLONG, FRANK H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUDNICK, JAMES E
48072 FERAL DR
MACOMB, MI 48044-2921

BUDNICK, JAMES E
C/O JAMES E AND ADELE S BUDNICK
48072 FERAL DR
MACOMB, MI 48044-2921

BUDZAR INDUSTRIES INC
38241 WILLOUGHBY PKWY
WILLOUGHBY, OH 44094-7582

BUDZISCH HORST
GOLDMAMMERWEG 12
D-40882 RATINGEN GERMANY

BUECKER, MATTHEW DALE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BUEHLER MOTOR GMBH
ANNE-FRANK-STR 33-35
NUERNBERG BY 90459 GERMANY

BUEHLER MOTOR GMBH
BMG XAVER-REINHARD-STR 9
MONHEIM BY 86653 GERMANY

BUELENS, HENRI
19 RUE DE LA MOTTE
B-1390 ARCHEHNES BELGIUM

BUELL E. DAVIS AND AUDREY H. DAVIS
251 JOHN ROAD
CHEHALIS, WA 98532-8738

BUENAVENTURA COLIN, ARIANA
ANDREWS & ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

BUENAVENTURA COLIN, RAQUEL
ANDREWS & ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

BUENAVENTURA, ZENON
ANDREWS & ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

BUENING, M. RENE
2377 STEEPLE CHASE
SHELBYVILLE, IN 46176-8867

BUENZ, AUGUST R
416 FIRST AVE. NO.
NAPLES, FL 34102-5901

BUFFA, SAL
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

BUFFINGTON, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BUFFINGTON, PEARL P
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BUFFINGTON, RUSSEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUFFORD R FUWELL
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 83104-4047

BUFFORD, WARDELL
4395 GERMANTOWN RD
ARLINGTON, TN 38002-8097

BUFORD, BP
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BUFORD, LAWRENCE
134 WETLANDS EDGE RD
AMERICAN CANYON, CA 94503-1161

BUGBEE & CONKLE LLP
405 MADISON AVE STE 1300
NATL CITY BANK BLDG
TOLEDO, OH 43604-1226

BUGG, JIMMY
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

BUGGS, RAYMOND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BUGLIONE, MADELINE E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BUGMANN YVONNE MARGRITH
VIA QUINTINO SELLA 16
06131 PERUGIA ITALY

BUHMANN, JOHN D
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BUIE, ROOSEVELT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BUIE, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BUIS JAMES (474438)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BUIS, JAMES
GEORGE & SIPES
151 N  DELAWARE  ST  STE  1700
INDIANAPOLIS, IN 46204-2503

BUITER TOOL & DIE, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8187 DIVISION AVE S
GRAND RAPIDS, MI 49548-7233

BUITNER, BRUCE
PO BOX 670010
CORAL SPRINGS, FL 33067-0001

BUJOLD, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BULAS, CHESTER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BULEY, JAMES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BULICH, DRAGO
1006 RIVER MIST DR
ROCHESTER, MI 48307-2263

BULICH, DRAGO
CAY A NEWHOUSE JR, ATTY AT LAW
11210 16 1/2 MILE RD
STERLING HEIGHTS, MI 48312-2009

BULIN, DONALD A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

BULKLEY, ALLEN H
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

BULKY, ADAM
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

BULL, LAVERNE G
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BULL, RICHARD
ANGELOS PETER G
ONE CHARLES CENTER
100 N CHARLES ST
BALTIMORE, MD 21201-3812

BULLA, JENNIFER
1178 OAKLAND AVE
COLUMBUS, OH 43212-3315

BULLARD, CECIL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BULLARD, DAVID J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BULLARD, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BULLARD, MAURICE E
505 MABLE MASON CV
LA VERGNE, TN 37086

BULLARD, NATHAN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BULLEN ROBERT (428293)
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

BULLEN, ROBERT
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

BULLEY, HELLENE M
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

BULLEY, W C
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

BULLOCK JESSIE JAMES
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BULLOCK, DUANE
BARON & BUDD
660 MADISON AVENUE
NEW YORK, NY 10021

BULLOCK, EVERETT
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

BULLOCK, JESSIE JAMES
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BULLOCK, PATRICIA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BULLOCK, RAYMOND L
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

BULLOCK, ROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BULLOCK, SUSAN M
41352 NORTHWIND DR U#19 B#3
CANTON, MI 48188

BULLOCKS, DAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BULLUCK, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BULMANSKI ALBERT J
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BULMANSKI, ALBERT J
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BULTEN GMBH
TERMINALVAGEN 12 ARW
SE-418 79 GOTEBORG SWEDEN

BULTINCK, GRETCHEN E
38807 90TH ST
BURLINGTON, WI 53105-8513

BULVA, VICTOR J
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

BUMARI INCT
CRAIG/IS LTD
PO BOX 40569
JACKSONVILLE, FL 32203-0569

BUMPASS, CHRESSONDA
511B KINGSBURY ST
OXFORD, NC 27565-3424

BUMPILORI, CHARLES
CONLIN & ASSOCIATES PC ROXANNE
319 7TH ST STE 600
DES MOINES, IA 50309-3826

BUMPILORI, CHARLES
ZELLE HOFMANN VOELBEL MASON & GETTE LLP
33 S 6TH ST STE 4400
MINNEAPOLIS, MN 55402-3710

BUNCH CHARLES V
PHYLLIS J BUNCH
C/O MCKENNA & ASSOCIATES
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BUNCH, CHARLES V
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BUNCH, DELMAR W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUNCH, DONNA
THOMPSON SIMONS DUNLAP & FORE PSC
PO BOX 726
RICHMOND, KY 40476-0726

BUNCH, JAMES
507 N SPRUCE ST
MONON, IN 47959-8270

BUNCH, JAMES F
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BUNCH, LONNIE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUNCOMBE COUNTY TAX COLLECTOR
DEPT #903
P.O. BOX 1070
CHARLOTTE, NC 28201

BUNDT, DANIEL
KROHN & MOSS - MN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

BUNDY, BELLE
STATE FARM
PO BOX 2371
BLOOMINGTON, IL 61702-2371

BUNDY, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUNITSKY, GREGORY N
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

BUNJAC, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BUNK, EDWARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BUNN, KENNETH RAYMOND
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BUNN, TODD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUNNER, DANNY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUNT, ARTHUR
8005 RIDGESIDE LN
FORT WAYNE, IN 46835-1361

BUNTING, EDWARD L
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BUNTING, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BUNTING, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BUNTON, RUDOLPH
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

BUNYAN WHITE, SR
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BUONO, AILENE
2165 BROOKSIDE AVE
YORKTOWN HTS, NY 10598-4124

BUONOCORE RAYMOND
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BUONOCORE, JOSEPH
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

BUONOCORE, RAYMOND
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

BUOTE, DIANE
113 W WISHART ST
PHILADELPHIA, PA 19133-4228

BUOTE, HUBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURAGE, FRANK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BURATTI TULLIO E CAIMMI MARIA ANTONIETTA
VIA BALDUINI 13
60033 CHIARAVALLE AN ITALY

BURBANK, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 6459
LICENSE AND CODE SERVICES
BURBANK, CA 91510-6459

BURCH   ROBERT
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BURCH ROBERT LAURA A BURCH
BURCH ROBERT LAURA A BURCH
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BURCH, EDDIE
27450 RAINBOW CIR
LATHRUP VILLAGE, MI 48076-3267

BURCH, MICHELLE
WILLIAMS WELSER & KRATCOSKI LLC
PO BOX 396
ELEVEN SOUTH RIVER STREET
KENT, OH 44240-0007

BURCH, ORA EVERETT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BURCH, ROBERT
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BURCH, ROBERT
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

BURCHETT, SHERRY
114 PENNSYLVANIA AVE
CHESTER, WV 26034-1162

BURCHETTE, PEARL
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

BURCHFIELD,TERRY J
1712 RAWSON PL
DAYTON, OH 45432-3545

BURCHILL, THOMAS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BURDETT, F R
6300 SEAWALL BLVD UNIT 5306
GALVESTON, TX 77551-2221

BURDETTE HANLON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

BURDETTE THERMAN R (422189)
MAJESTRO ANTHONY J
THE MASTERS LAW FIRM LC
ATTN: CHARLES M. LOVE IV
181 SUMMERS ST
CHARLESTON, WV 25301-2134

BURDETTE, CLIFFORD PLUMAR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURDETTE, DARRELL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURDETTE, DONALD L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BURDETTE, DONALD L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BURDETTE, EDWARD
ENCOMPASS INS.
PO BOX 29500
ROANOKE, VA 24018-0700

BURDETTE, JAMES
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

BURDETTE, JEFFERY H
KELLERMAN LAW OFFICE
105 E GEORGE ST
BATESVILLE, IN 47006-1342

BURDETTE, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BURDETTE, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURDETTE, THERMAN
MAJESTRO ANTHONY J
THE MASTERS LAW FIRM LC
181 SUMMERS ST
CHARLESTON, WV 25301-2134

BURDICK  JOHN
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BURDICK, ALAN M
639 PLUMTREE LN
FENTON, MI 48430-4207

BURDINE, RAYMOND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURDITT, BYRON W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BURDO, RONALD
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BUREAU OF EMPLOYMENT PROGRAMS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
112 CALIFORNIA AVE.
BLDG 6, RM B749
CHARLESTON, WV 25305

BUREAU OF TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
24 STATE HOUSE STA
AUGUSTA, ME 04333-0024

BUREAU OF TAXATION
BUREAU OF TAXATION
SALES TAX DIVISION
P.O. BOX 248
GRETNA, LA 70054

BUREAU VERITAS HOLDINGS INC & ITS SUBSIDIARIES
ATTN HEATHER BUSH GENERAL COUNSEL
BUREAU VERITAS NORTH AMERICA
11860 W STATE RD 84 STE 1
FORT LAUDERDALE, FL 33325

BUREAU VERITAS NORTH AMERICA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13905 COLLECTION CENTER DR
CHICAGO, IL 60693-0139

BURELL, ADELA
317 COCKERELL DR
ABILENE, TX 79601-4438

BURELLE
19 AVE JULES CARTERET
LYON 69007 FRANCE

BURELLE
19 AVE JULES CARTERET
LYON FR 69007 FRANCE

BURELLE
19 AVE JULES CARTERET
LYON,  69007 FRANCE

BURFORD, JANET P
332 MEADOW RIDGE DR
RIDGELAND, MS 39157-3531

BURGAN, GROVER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURGAN, MARY B
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BURGDORF, MARK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURGDORF, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURGE, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURGER JOSEPH A (507792)
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET , ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BURGER TIMOTHY JAY (660839)
GON JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

BURGER, ANNA J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BURGER, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURGER, DONAVAN N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURGER, GEORGE E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BURGER, JOHN
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

BURGER, JOHN W
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

BURGER, WILLIAM F
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BURGESON, JIM HENRY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BURGESS JAMES MARY K BURGESS
BURGESS JAMES MARY K BURGESS
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BURGESS JAMES W
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BURGESS KENNETH WAYNE (641046)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BURGESS, ARVID
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

BURGESS, CINDA
602 E ELM ST
OZARK, MO 65721-9360

BURGESS, CLYDE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURGESS, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURGESS, JAMES
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

BURGESS, KENNETH WAYNE
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BURGESS, MILTON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURGESS, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURGESS, RONALD K
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BURGESS, ROY
PO BOX 631
PIKEVILLE, TN 37367-0631

BURGESS, TERRY W
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BURGESS, WILLIAM C
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

BURGET, ALBERT H
4680 SAWMILL RD
CLARENCE, NY 14031-2280

BURGIN FREDRICK WRAY (660840)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BURGIN, CODY ANCEL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BURGIN, DONALD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BURGIN, FREDERICK WRAY
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

BURGIN, JOE
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

BURGOS, HECTOR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURGOS, JOSE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURGSTINER, BRUCE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURI, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURIA, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURISEK, RONALD J
7041 TERRACE DR
DOWNERS GROVE, IL 60516-3202

BURK, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURKART, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURKE CHARLES
415 GINGHAMSBURG RD
TIPP CITY, OH 45371-9185

BURKE VIDEO COMPANY
2877 DALEY DR
TROY, MI 48083-1940

BURKE, AARON
CONSUMER LEGAL SERVICES PC
4707 W GANDY BLVD STE 8
TAMPA, FL 33611-3310

BURKE, AUSTIN W
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

BURKE, CHARLES D
415 GINGHAMSBURG RD
TIPP CITY, OH 45371-9185

BURKE, CHERYL
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

BURKE, DANIEL
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

BURKE, DELL ROSS
TAPSCOTT WILLIAM K JR
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

BURKE, DENNIS W
37550 SHIRE CT
STERLING HEIGHTS, MI 48312-2534

BURKE, DENNIS W
37550 SHIRE CT
STERLING HTS, MI 48312-2534

BURKE, DONALD R
ADKINS & HUNICUTT
630 PARK AVE NW
NORTON, VA 24273

BURKE, EDGAR A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURKE, HAROLD
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BURKE, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURKE, JERRY W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BURKE, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BURKE, JOHN MANCIN
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

BURKE, KENNETH J
10438 RUNYAN LAKE RD
FENTON, MI 48430-2446

BURKE, KENNETH J
994 PLYMOUTH ROCK DR
NAPLES, FL 34110

BURKE, KEVIN
2566 JACKSON PIKE
BATAVIA, OH 45103-9483

BURKE, MARTIN
3640 SE FLAVEL ST
PORTLAND, OR 97202-8340

BURKE, MORRIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BURKE, NANETTE
2430 JULIE CT
VIRGINIA BEACH, VA 23454-3964

BURKE, PATRICK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BURKE, RON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BURKE, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURKE, WILLIAM
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BURKEEN, DAVID T
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

BURKEEN, EVERETT E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BURKES, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURKETT HAROLD F (361281)
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BURKETT, HAROLD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURKETT, RICHARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURKEY, EARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURKEY, JOSEPH R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BURKHALTER CHILDREN TRUST
BONNIE HAGLER
12164 LAKEVIEW MANOR DR
NORTHPORT, AL 35475

BURKHALTER, EDWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BURKHALTER, LAVON R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BURKHARD BANGER
ASTERNSTRASSE 10
D-65451 KELSTERBACH GERMANY

BURKHARDT WILLIAM J
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

BURKHARDT, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURKHART FUCHS
RINGSTH 40
D 35410 HUNGEN  GERMANY

BURKHART FUCHS
RINGSTR 40
D-35410 HUNGEN GERMANY

BURKHART WARREN E
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

BURKHART, DONALD LYNN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BURKHART, HERMAN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BURKHART, RICHARD L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BURKHOLDER CHAD
BURKHOLDER, CHAD
3254 W MCCLERNON ST
SPRINGFIELD, MO 65803-1167

BURKHOLDER, CHAD
3254 W MCCLERNON ST
SPRINGFIELD, MO 65803-1167

BURKHOLDER, GILBERT RAY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BURKHOLDER, MICHAEL ALAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BURKLUND, NORBERT
BRAYTON HARLEY CURTIS SWANSON THOMAS COON
621 SW MORRISON ST
PORTLAND, OR 97205-3801

BURKS JR, RAYMOND
800 S 12TH ST
MONROE, LA 71202-2334

BURKS, BLAND
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BURKS, CLASSIE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

BURKS, DORIS T
1279 HEATHERWOOD LN
PONTIAC, MI 48341-3174

BURKS, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURKS, KATHERINE L
800 S 12TH ST
MONROE, LA 71202-2334

BURKS, ROOSEVELT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BURL GENE CHAPPELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BURL WAYNE CUNNINGHAM
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BURLE, GARY L
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

BURLENSKI, DENNIS J
BURLENSK, DONNA E
MCKENNA & ASSOCIATES
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BURLENSKI, DENNIS J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BURLESON ISD
ELIZABETH BANDA CALVO
PO BOX 13430
PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.
ARLINGTON, TX 76094-0430

BURLESON, EUGENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BURLESON, FRANK DAVID
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

BURLESON, GARRETT
2 SUGARLOAF LN
HENDERSONVILLE, NC 28792-9406

BURLESON, MICHAEL
3840 W LEE ST LOT 10
DAWSON, GA 39842-3241

BURLESON, RAYFORD G
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BURLEY EDGEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BURLEY, JAYNELL
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

BURLEY, KENNETH L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BURLEY, MARK
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BURLINGTON NORTHERN SANTA FE
LAURE POMERVILLE
2650 LOU MENK DR
FORT WORTH, TX 76131-2830

BURLINGTON NORTHERN SANTA FE RAILWAY
ACACIA NOLEN
3017 LOU MENK DR
FORT WORTH, TX 76131

BURLISON, CECIL A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BURMAN, PAUL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURNET DUCKWORTH PALMER LLP
ATTN LOUISE NOVINGER-GRANT
1400, 350 - 7TH AVENUE SW
CALGARY, ALBERTA T2P 3N9

BURNETT DOUGLAS PRINCE
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

BURNETT JR,JACK A
6644 US 35 EAST
WEST ALEX, OH 45381

BURNETT JR,JOSEPH L
4672 MOSELLE DR
LIBERTY TWP, OH 45011-9597

BURNETT PROCESS, INC.
BROWN & HUTCHINSON
MICHELLE HUTCHINSON, ESQ.
2 STATE ST STE 925
TWO STATE STREET
ROCHESTER, NY 14614-1370

BURNETT, ANNA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURNETT, CURTIS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BURNETT, DALE
9775 WALFRAN DR
BRIGHTON, MI 48114-9603

BURNETT, DAVID
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BURNETT, DAVID
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BURNETT, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BURNETT, GEORGE W
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BURNETT, GERALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURNETT, JASON
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

BURNETT, JULIUS ED
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

BURNETT, KENNETH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BURNETT, LEWIS
860 KINGSWAY DR W
GRETNA, LA 70056-3022

BURNETT, NORMAN D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BURNETT, RONALD W
THREADGILL LAW FIRM PC
PO BOX 10606
KNOXVILLE, TN 37939-0606

BURNETTE, HARRY J
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BURNETTE, LESLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURNETTE, THOMAS G
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BURNETTE, WAYNE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURNEY, BRIDGETTE
1309 AMBER DR
SUISUN, CA 94585

BURNHAM, DENNIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BURNHAM, DF & CO
40750 ENTERPRISE DR
STERLING HEIGHTS, MI 48314-3760

BURNHAM, WARNIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURNISH, JOHN J
FULLER LAW OFFICE, LC
1090 NORTH 5900 EAST POST BOX 835
EDEN, UT 84310

BURNS  JACKY LEE
GORI JULIAN & ASOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

BURNS CHARLES
HUBBARD & KNIGHT
PO DRAWER 1850
ANNISTON, AL 36202

BURNS JACK
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

BURNS ROBERT
21 GEORGE STREET
WINDHAM, CT 06280-1115

BURNS VALDA JEAN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BURNS WILLIAM (ESTATE OF) (638786)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BURNS, ALVIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURNS, ASHLEY
3636 PHILLIPS PL FL 1ST
SAINT LOUIS, MO 63116

BURNS, CANDICE
STATE FARM INSURANCE
PO BOX 2371
BLOOMINGTON, IL 61702-2371

BURNS, CHARLES
HUBBARD & KNIGHT
P O DRAWER 1850
ANNISTON, AL 36202

BURNS, CHARLES D
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BURNS, CORWYN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BURNS, DONALD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURNS, FRANKLIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURNS, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURNS, JAMES B
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

BURNS, JAMES V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURNS, LOUIE DAVE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BURNS, NORMA JEAN
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

BURNS, OSCAR
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BURNS, RAYMOND A
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

BURNS, RICHARD
6121 WINANS DR
BRIGHTON, MI 48116-5122

BURNS, RICHARD E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BURNS, ROBERT
21 GEORGE ST
WINDHAM, CT 06280-1115

BURNS, ROBERT I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURNS, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURNS, ROBERT L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

BURNS, ROBERT L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

BURNS, RONNY
4084 JOHNSON LANE RD
MAYS LICK, KY 41056

BURNS, TAMMY
PO BOX 1288
NAVASOTA, TX 77868-1288

BURNS, THERESA
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

BURNS, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURNS, UFA KENNY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BURNS, VALDA JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BURNS, WILLIAM
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

BURNS, WILLIAM J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BURNS, WILLIAM M
CARTWRIGHT LAW FIRM
222 FRONT ST FL 5
SAN FRANCISCO, CA 94111-4423

BURNS, WILLIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURNSED, DERRELL D
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

BURNSED, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURNSIDE ACQUISITION LLC
1060 KENOSHA INDUSTRIAL DR SE
GRAND RAPIDS, MI

BURNSIDE ACQUISITION LLC
6830 GRAND HAVEN RD
SPRING LAKE, MI 49456-9616

BURNSIDE INDUSTRIES LLC
6830 GRAND HAVEN RD
SPRING LAKE, MI 49456-9616

BURNSTEIN, SHELDON
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

BURR, LYLE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURR, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURRELL PRESTON
BURRELL PRESTON
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

BURRELL, CHESTER JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURRELL, HARRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BURRELL, PRESTON
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

BURRELL, RICHARD
7444 ANROSE DR
SAINT LOUIS, MO 63130-2244

BURRELL, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BURRESS, CHESTER C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURRESS, DAVID L
1614 PRIMROSE CT
KOKOMO, IN 46901-2522

BURRESS, MAX E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURRESS, THOMAS
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BURRIS, GLENN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURRIS, JESS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURRIS, JIMMIE DEAN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

BURRIS, ROBERT EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURRIS, VAL D
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

BURRIS,BRENT A
392 BELLAIRE DR
FAIRBORN, OH 45324-4108

BURROSS, BOBBY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURROUGHS, FRANK W
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

BURROUGHS, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BURROUGHS, LAWRENCE J
5209 CHILSON RD
HOWELL, MI 48843-9452

BURROUGHS, WILLIS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

BURROW, BELINDA
BALLIN BALLIN & FISHMAN PC
200 JEFFERSON AVE STE 1250
MEMPHIS, TN 38103-2357

BURROW, ROY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

BURROWS ARNOLD JR (336956)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BURROWS, ARNOLD
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

BURROWS, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BURROWS, SHAWN
392 MAIN ST
SANDOWN, NH 03873-2100

BURROWS, WILLIAM W
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BURRTEC WASTE INDUSTRIES
9820 CHERRY AVE
FONTANA, CA 92335-5202

BURSEY, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURSON, CASSIE
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

BURSON, JESSE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BURT COLUMBUS
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BURT WEST
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BURT WOODRUFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BURT, COLUMBUS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BURT, DAVID
43494 ELLSWORTH ST
FREMONT, CA 94539-5819

BURT, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BURT, GLEN L
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

BURT, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURT, LORETTA
BREWER KRAUSE & BROOKS
SUITE 2600, THE TOWER, 611 COMMERCE ST
NASHVILLE, TN 37203

BURT, WILLIAM
FEDULLO WILLIAM P
2401 PENNSYLVANIA AVENUE, SUITE 1C41-THE
PHILADELPHIA
PHILADELPHIA, PA 19113

BURT, WILLIAM DON
BREWER KRAUSE & BROOKS
SUITE 2600, THE TOWER, 611 COMMERCE ST
NASHVILLE, TN 37203

BURTON CLARENCE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BURTON D CALKINS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

BURTON EDELCHICK
7380 SE CONCORD PL
HOBE SOUND, FL 33455

BURTON EDELCHICK, TRUSTEE
7380 SE CONCORD PL
HOBE SOUND, FL 33455

BURTON EMMA JEAN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BURTON FORMAN &
SONDRA FORMAN JT TEN
56 SHADYBROOK DR
LANGHORNE, PA 19047-8000

BURTON MAXWELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

BURTON TAFT, ADMINISTRATOR OF THE ESTATE OF BRIAN T/
C/O ROTH & DEMPSEY, PC
436 JEFFERSON AVENUE
SCRANTON, PA 18510

BURTON, BILLY
DEINSTEIN BRIAN D
8333 DOUGLAS AVE STE 1000
DALLAS, TX 75225-5881

BURTON, CH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BURTON, CHARLES
CESARIO RICHARD
SUITE 800, 1550 EAST 79TH STREET
BLOOMINGTON, MN 55425

BURTON, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BURTON, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BURTON, EMMA JEAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BURTON, EMMA JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BURTON, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BURTON, GERALD D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BURTON, HAROLD
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

BURTON, JAMES E
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

BURTON, JUANITA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BURTON, MACY A
18705 FENELON ST
DETROIT, MI 48234-2218

BURTON, WAYNE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BURTON, WILLIAM
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BURTON,JOCELYN OLIVIA
8604 DEERGATE DR
DAYTON, OH 45424-7094

BURTON,THERESA A
261 S ALPHA BELLBROOK RD
XENIA, OH 45385-9397

BURTON,VICTOR SCOTT
261 S ALPHA BELLBROOK RD
XENIA, OH 45385-9397

BURTON-DIXIE CORPORATION
2024 S. RACINA AVE.
CHICAGO, IL 60608

BURUATO, BEYDA
RONALD SALAZAR
PO BOX 5148
ZAPATA, TX 78076

BURUATO, MIRNA
WOODFILL SALAZAR & PRESSLER
13750 SAN PEDRO AVE STE 600
SAN ANTONIO, TX 78232-4370

BURWELL, ALFRED
3052 AARON DR
CHESAPEAKE, VA 23323-2827

BURWELL, RANDALL
NURENBERG PLEVIN HELLER & MCCARTHY CO L.P.A.
1370 ONTARIO ST STE 1
CLEVELAND, OH 44113-1792

BURWELL, TONYA M
NURENBERG PLEVIN HELLER & MCCARTHY CO L.P.A.
1370 ONTARIO ST STE 1
CLEVELAND, OH 44113-1792

BURY RULAND PAG
RUE DE NALINNES, 573
B-6001 MARCINELLE BELGIUM

BURY, RONALD D
PERSKY JOEL
4901 TOWNE CENTRE ROAD, STE 310
SAGINAW, MI 48604

BURYL F KUHL SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

BUSA, JOSEPH
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

BUSBY, BRANNON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSBY, DAN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BUSBY, NIKI
30 5248 AVE
COLUMBUS, NE 68601

BUSBY, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSCEMI, FRANK
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

BUSCH, BERNARD E
8 HIDDEN TRL
LANCASTER, NY 14086-9684

BUSCH, DAVID
SOHMER LAW FIRM LLC
1 PASSAIC AVE
FAIRFIELD, NJ 07004-3814

BUSCH, JUDY
1400 WHITE DR APT 8
SANTA CLARA, CA 95051-3901

BUSCH, WILLIAM THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSCHER FAMILY LIVING TRUST
U/A DTD 05/25/2007
RICHARD L BUSCHER & MARCIE A
BUSCHER TTEE
1328 WEST 214TH STREET
TORRANCE, CA 90501

BUSCHMAN, KENNETH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSCHMANN, WILLIAM J
2736 SW BEAR PAW TRL
PALM CITY, FL 34990-7942

BUSECK, CECELIA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

BUSH MELVIN
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

BUSH, BARBARA
704 N THOMPSON SR
MADISON, WI 53704-7834

BUSH, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSH, CHARLES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSH, CLYDE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BUSH, CURTIS
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD SUITE 44
CORAL GABLES, FL 33146

BUSH, CURTIS C
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BUSH, DARIN
PO BOX 451
MOLALLA, OR 97038-0451

BUSH, DEAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSH, HOWARD R
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BUSH, JEREMY
SHERLUND SCOTT
80 OTTAWA AVE NW STE 301
GRAND RAPIDS, MI 49503-2648

BUSH, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BUSH, KATIE W.
1125 MAPLEASH AVENUE
COLUMBIA, TN 38401-6329

BUSH, LUTHER PRESTON
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX
13823
SAVANNAH, GA 31416

BUSH, MELVIN
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

BUSH, MICHAEL
4414 CLOVERLAWN DR
FLINT, MI 48504-2056

BUSH, RICHARD ARTHUR
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BUSH, RUSSELL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSH, TINA
GORBERG DAVID J
1301 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

BUSH, TYLER
4332 CHELTEN AVE
KALAMAZOO, MI 49006-2767

BUSH, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSHEY, PATRICIA
3085 W 10TH DR
GRAND MARSH, WI 53936-9549

BUSH-HOWISON LP
ATTN MARY JANE SCHULTZ
23360 NORTH BLUFF ST
FULTON, MO 65251

BUSHMAN, ORAN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

BUSHONG, HAROLD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BUSKILL, CHARLES RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSQUET, POL
22 CHEMIN DE GOMEREE
6120 COUR-SUR-HEURE, BELGIUM

BUSSARD, MARSHALL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BUSSARD, NORMAN A
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

BUSSELL, DELMAR HAROLD
BOBBITT BARRY L
4807 W LOVERS LN
DALLAS, TX 75209-3137

BUSSEY, GEORGE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSSEY, MITCHELL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

BUSSEY, RUSSELL FRANKLIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSSEY, WILLIAM W
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

BUSSINGER, JOAN
PO BOX 507
AU GRES, MI 48703-0507

BUSSMANN, KONRAD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BUSSON, JOHN
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

BUSTAMANTE BARCELO, CYNTHIA
ARNOLD & ITKIN LLP
700 LOUISIANA ST STE 4700
HOUSTON, TX 77002-2773

BUSTAMANTE JOE JR (ESTATE OF) (662145)
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

BUSTAMANTE, JOE
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

BUSTERUD, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUSTILLO, PETER
13853 SW157TH ST.\\N
MIAMI, FL 33177

BUTCHER, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTERA, CARMINE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BUTERA, CARMINE S
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BUTHKER, HERMAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BUTIKOFER, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTITTA, SALVATOR
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BUTKOVICH, THOMAS B
8500 ROYSTER RUN
WAXHAW, NC 28173-7830

BUTKOWSKI, CLARENCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTLER CNTY DEPT OF ENVIRON
130 HIGH STREET
HAMILTON, OH 45011-2750

BUTLER LINDSEY
BUTLER, LINDSEY
84366 KINGS RD
BOGALUSA, LA 70427-6973

BUTLER, AARON K
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BUTLER, ALVIN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

BUTLER, BOB
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTLER, BOBBIE J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

BUTLER, DALE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

BUTLER, DALE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTLER, DAMON
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

BUTLER, ELAINE
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

BUTLER, GERALD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTLER, GLADYS R
BACHARACH, N ALBERT
115 NE 6TH AVE
GAINESVILLE, FL 32601-3416

BUTLER, GLADYS R
COCHRAN, EDWARD W
20030 MARCHMONT RD
SHAKER HEIGHTS, OH 44122-2852

BUTLER, GLADYS R
ROTHSTEIN, PAUL
626 NE 1ST ST
GAINESVILLE, FL 32601-5305

BUTLER, GLADYS R
SIEGEL, EDWARD F
5910 LANDERBROOK DR STE 200
CLEVELAND, OH 44124-6500

BUTLER, GLADYS R
SWEENEY, FRANCIS E
323 W LAKESIDE AVE STE 450
CLEVELAND, OH 44113-1058

BUTLER, GLADYS R
TOMLINSON, FRANK H
15 21ST ST N STE 302
BIRMINGHAM, AL 35203-4130

BUTLER, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BUTLER, JAMES
PO BOX 135
WHEELWRIGHT, KY 41669-0135

BUTLER, JOHN A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BUTLER, JOHNNIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BUTLER, JOSEPH L
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

BUTLER, LAWRENCE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTLER, LINDSEY
84366 KINGS RD
BOGALUSA, LA 70427

BUTLER, LOUIS
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

BUTLER, MARY A
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

BUTLER, MONICA
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

BUTLER, OLEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BUTLER, Q
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BUTLER, ROBERT G
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

BUTLER, ROLLAND
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

BUTLER, RONALD D
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTLER, SHARON
RAND GARY & RAND-LEWIS SUZANNE
5990 SEPULVEDA BLVD STE 330
VAN NUYS, CA 91411-2523

BUTLER, SHERRY
929 W HILLCREST DR APT 6
DEKALB, IL 60115-1655

BUTLER, SPENCER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BUTLER, THEODORE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BUTLER, WASH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BUTLER, WILLIAM F
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTLER, WILLIE L
19241 LYNDON ST
DETROIT, MI 48223-2254

BUTLER,JACQUES D
7365 COLDSPRING LN
WEST BLOOMFIELD, MI 48322-4214

BUTLER,MARY E
2479 N MASON MONTGOMERY RD UNIT 102
MASON, OH 45040-8413

BUTNICK, ALVIN
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

BUTNICK, ALVIN
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

BUTNICK, RHONDA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

BUTT, EDWARD A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

BUTT, JAMES K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTT, JEROME
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

BUTT, MARTIN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BUTTA EDUARDO
VIA CAPPUCCINI 4/G
SARZANA 19038 (SP) ITALY

BUTTA RICCARDO
VIA CAPPUCCINI 4/G
SARZANA 19038 (SP) ITALY

BUTTA, JOSEPH A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3804

BUTTA, MICHAEL A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BUTTARS, JEAROLD DEE
BEVIS, CAMERON & JOHNSON
PO BOX 827
BOISE, ID 83701-0827

BUTTELL, ALBERT I
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTTELL, FRANCIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTTEMORE, LEON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTTER, SUSAN L
SIEGEL, EDWARD F
5910 LANDERBROOK DR STE 200
CLEVELAND, OH 44124-6500

BUTTERFIELD, HENRY P
PEARSON SIMON SOTER WARSHAW & PENNY LLP; STARR
ROBERT L LAW OFFICE OF
15165 VENTURA BOULEVARD
SHERMAN OAKS, CA 91403

BUTTERFIELD, RAMONA
34 OCEAN PARK RD APT 11
SACO, ME 04072-1631

BUTTERS, KENNETH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTTI, WILLIAM
146 BIRCHWOOD DR
CRANSTON, RI 02920-1300

BUTTS, DONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTTS, JAMES P
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

BUTTS, TERRY D
SADLER PAUL L
PO BOX 1109
HENDERSON, TX 75653-1109

BUTTURINI MIRELLA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

BUTTWEILER, PAUL JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BUTZEN, PAUL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BUTZKY LEON (643659)
C/O EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

BUTZKY, LEON
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

BUZA LEONARD (ESTATE OF) (650938)
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER 11TH FLOOR , 265 CHURCH STREET
NEW HAVEN, CT 06510

BUZA, LEONARD
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

BUZZ HERMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

BVBA LOTTO-CORNER
SPOORWEGSTRAAT 396/1
B-8200 BRUGGE, BELGIUM

BW RESORT MANAGEMENT COMPANY
KENNETH BASE III
ROUTE 302
BRETTON WOODS, NH 03575

BWAS HOLDING INC
PO BOX 267
MARYSVILLE, MI 48040

BWI LANSING LLC
2369 S CANAL RD
LANSING, MI 48913-0001

BWI LANSING LLC
2369 S CANAL RD
LANSING, MI 48917-8589

BYAM, ARTHUR
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

BYARD, RALPH E
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BYARS, HOWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BYARS, HOWARD WAYNE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BYARS, JOHN
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

BYARS, LOUIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BYE, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BYERLINE, RONALD
STATE FARM INSURANCE COMPANY
PO BOX 2371
BLOOMINGTON, IL 61702-2371

BYERS DELAWARE AUTO LLC
1101 COLUMBUS PIKE
DELAWARE, OH 43015-2794

BYERS, CHASE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BYERS, FRANCIS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BYERS, FRANKIE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

BYERS, JACK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BYERS, JOHN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

BYERS, JOHN A
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BYERS, PAUL
MOTLEY RICE
321 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

BYINGTON, JIMMY
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

BYK USA INC
9104 GUILFORD RD
RIVER PARK 2
COLUMBIA, MD 21046

BYLUND, RALPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BYNOE, GEORGE A
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

BYNUM JOHN L
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BYNUM MERCURY VAN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BYNUM, JOHN L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BYNUM, LARRY A
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

BYNUM, MERCURY VAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BYNUM, TIMOTHY
TOWNSEND HOVDE & MONTROSS
230 EAST OHIO STREET
INDIANAPOLIS, IN 46204

BYRAM, BILLY C
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BYRAM, HUGH
ENVIRONMENTAL LITIGATION GROUP
3529 7TH AVE S
BIRMINGHAM, AL 35222-3210

BYRAM, JERRY W
220 WHITE ST
LEESBURG, AL 35983-3650

BYRD INVESTIGATIONS INC
PO BOX 202241
ARLINGTON, TX 76006-8241

BYRD MICHAEL EUGENE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BYRD RICKY M
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

BYRD, ANTONIO
BENNETT SCHILLER
1339 EBENEZER RD
ROCK HILL, SC 29732-2336

BYRD, CLARENCE
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

BYRD, DAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BYRD, DENNIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BYRD, DON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

BYRD, HUBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BYRD, JERRY T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

BYRD, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

BYRD, KENNETH CARL
HINTON BRIAN A
PO BOX 866
COLUMBUS, MS 39703-0866

BYRD, KEVIN
ELMORE, NATHAN H
401 E CAPITOL ST STE 100M
JACKSON, MS 39201-2608

BYRD, LEWIS K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BYRD, MALFORD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BYRD, MARY L
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

BYRD, MICHAEL EUGENE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

BYRD, MITCHELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BYRD, OTIS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

BYRD, ROLAND D
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

BYRD, TERRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

BYRD, TERRY D
COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114

BYRD, TERRY D
PERRY & SENSOR
ONE CUSTOMS HOUSE SUITE 560
WILMINGTON, DE 19899

BYRD, TERRY D
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

BYRD, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BYRD, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BYRD,RHONDA M
5718 N COPPER CT
DAYTON, OH 45415-2644

BYRNE PLYWOOD CO INC
2400 COLE ST
PO BOX 504
BIRMINGHAM, MI 48009-7077

BYRNE, FRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

BYRNE, KATHRYN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

BYRNES, PATRICIA L
473 THALIA AVE
ROCHESTER HILLS, MI 48307-1150

BYRNES, SUSAN
PO BOX 21
ELIZAVILLE, NY 12523-0021

BYRNS, WILLARD V
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

BYRON BRAHOS
530 MAPLE AVE
WILMETTE, IL 60091

BYRON EADY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

BYRON J. KENNEDY
2425 MULBERRY SQ. APT 41
BLOOMFIELD HILLS, MI 48302

BYRON SCOTT
150 GRAYROCK DR.
STATESVILLE, NC 28677

BYRON THOMPSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

BYRON WARNER
745 OVERHILL RD.
BLOOMFIELD HILLS, MI 48301

BYRUM, TOMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

BZAN RADOMIR
PRIVAT BANK AG C/O MORAVCIK
OPERNGASSE 2
A-1010 WIEN, AUSTRIA

C A DAVIS PRINTING COMPANY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
349 N MAIN ST
MEMPHIS, TN 38103-1529

C B MCCASTLE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

C DOUGLAS COX
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

C GLIELMI & JV GLIELMI CO TTEE
CARMINE GLIELMI TRUST
560 LYNN ST
HARRINGTON PARK, NJ 07640

C I K  INVESTMENTS S A
EURIPIDOU STREET  56
VOLOS GR 38333 GREECE

C I K INVESTMENTS S A
56 EVRIPIDOU ST
38333 VOLOS GREECE

C JAMES AND DIANA UHRICK
807 W VAN CLEVE ST
HARTFORD CITY, IN 47348

C JAYNE ROONEY
489 HATHERLY RD
SCITVATE, MA 02066-1524

C R D ENTERPRISES INC
549 CAPITAL DR
LAKE ZURICH, IL 60047-6711

C R RONDINIELLI INC
220 AVE LOS ATLETICOS
SAN GERMAN, PR 00683-4527

C S CUTRELL BENEFICIARY IRA
JOHN M RODUIK (DECD)
FCC AS CUSTODIAN
642 SOUTH BEACH ST
ORMOND BEACH, FL 32174-7066

C STODDARD & SONS INC  MEMBER CAM OR SITE EXTENDED
C/O DENNIS REIS, BRIGGS & MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

C THOMPSON AUTOMOTIVE INC
C/O CLARKSON WALSH TERELL COULIER PA
ATTN K LINDSAY TERRELL
PO BOX 5728
GREENVILLE, SC 29506

C THOMPSON AUTOMOTIVE INC
PO BOX 358
GREENWOOD, SC 29648

C&C RV LLC,
LANDRY & DOMINGUE
PO BOX 3785
LAFAYETTE, LA 70502-3785

C&E SALES INC
677 CONGRESS PARK DR
PO BOX 750128
DAYTON, OH 45475-0128

C&E SALES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2401
DAYTON, OH 45401-2401

C. CHRISTOPH ARMIGER TTE
C. CHRISTOPH ARMIGER TR.
UAD 01/09/95
4907 LAKE RIDGE COURT
VALPARAISO, IN 46383-0835

C. R. INDUSTRIES
DAVID RODGERS
31 E. AMADORE
HOWELL, MI 48843

C. R. RONDINIELLI INC
PORTELA EMMA SARA
EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA
NUM 268
HATO REY, PR 00918

C. THOMPSON AUTOMOTIVE, INC.
A.CLAUDE THOMPSON
PO BOX 368
GREENWOOD, SC 29648-0368

C.I.K. INVESTMENTS S.A.
56 EVRIPIDOU STREET
383 33 VOLOS, GREECE

C.R. INDUSTRIES
DAVE ROGERS
900 NORTH STATE STREET
SPRINGFIELD, OH 45505

C.W. EARP
5112 DANA DRIVE
FORT WORTH, TX 76117

C/O DANIELSON, KENNETH GILBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

C/O EDWIN D HARPER
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

C/O TA ASSOCIATES REALTY
ATTENTION: ASSET MANAGER-TAMPA
28 STATE ST FL 10
BOSTON, MA 02109-5718

C/O TA ASSOCIATES REALTY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
28 STATE ST FL 10
BOSTON, MA 02109-5718

C/O TA REALTY ASSOCIATES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
28 STATE ST FL 10
BOSTON, MA 02109-5718

C/O VILLANI, MATTHEW A
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

C4 CAPITAL CORPORATION
PATMCURRAN@C4CAPITAL.COM
2557 OUR LAND ACRES
MILFORD, MI 48381-2592

C4 CAPTIAL CORPORATION
PATMCURRAN@C4CAPITAL.COM
2557 OUR LAND ACRES
AURORA, CO 80014

C4 CAPTIAL CORPORATION
PATMCURRAN@C4CAPITAL.COM
2557 OUR LAND ACRES
MILFORD, MI 48381-2592

CABALLERO, RAUL C
9035 HERSHEY ST
ROSEMEAD, CA 91770-2828

CABAN CEREZO LUIS
P.O. BOX 1734 VICTORIA STATION
AGUADILLA, PR 00605-1734

CABAN CEREZO, LUIS
PO BOX 1734
AGUADILLA, PR 00605-1734

CABANA, MAURICE
THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

CABANAS, ISRAEL
URBANIZACIAN ESTEBEZ CALLE AGUA 806
AGUAVILLA, PR 00603

CABATBAT, ARTURO S
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

CABEL, GEORGE
82 MARQUIS DR
TAFTON, PA 18464

CABINET LAVOIX
2 PLACE DESTIENNE DORVES
PARIS F-75441 FRANCE

CABINET LISSADE
8 RUE LOUISSAINT BOURDON
PORT-AU-PRINCE HT6111 HTI HAITI

CABLE BERGEN DE MEXICO SA DE CV
CALLE PIMENTOS 5435
CD JUAREZ, CI 32698 MEXICO

CABLEVISION SYSTEMS CORP.
JAMES DOLAN
1111 STEWART AVE
BETHPAGE, NY 11714-3581

CABRAL, THOMAS
WARTNICK CHABER HAROWITZ SMITH & TIGERMAN
101 CALIFORNIA ST STE 2200
SAN FRANCISCO, CA 94111-5853

CABRELLI, LIVIO
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

CABRERA HERMANOS INC
PORTELA EMMA SARA
EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA
NUM 268
HATO REY, PR 00918

CABRERA MIGUEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CABRERA, MOISES
OLTMAN & MAISEL PC
77 W WASHINGTON ST STE 520
CHICAGO, IL 60602-3318

CABRERA, PAMELA
OLTMAN & MAISEL PC
77 W WASHINGTON ST STE 520
CHICAGO, IL 60602-3318

CABRERA, REYNALDO
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CABRERA, REYNOLDO
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD SUITE 44
CORAL GABLES, FL 33146

CACCHIOTTI, ANNE C
YASI & YASI PC
TWO SALEM GREEN
SALEM, MA 01970

CACCIATORE, ANDREW
119 HILLCREST AVE
YONKERS, NY 10705-1511

CACCIATORE, VINCENT A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CACCOMA SANDRA
APT 6C2
4676 ALBANY POST RD
HYDE PARK, NY 12538-3505

CACIOPPO, LEON
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CAD CAM SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4017 BROCKTON DR SE
KENTWOOD, MI 49512-4084

CADDELL, DEBBIE L
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

CADDELL, DEBBIE LYNETTE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CADDELL, GLENN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CADDO COUNTY TREASURER
PO BOX 278
ANADARKO, OK 73005-0278

CADDO SHREVEPORT
SALES & USE TAX COMMISSION
PO BOX 71161
SHREVEPORT, LA 71161

CADDO, PARISH OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
501 TEXAS ST RM 101
SHERIFF & EX-OFFICIO TAX COLL
PO BOX 20905
SHREVEPORT, LA 71101-5402

CADE, DEBORAH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CADE, RIDDLE
CADE, RIDDLE CLAIM# 200920002465
C/O WESTERN GENERAL
ATTN: EFRAIN LUEVANO
5230 LAS VIRGENES RD STE 100
CALABASAS, CA 91302-3447

CADE, VICTOR
1104 SINGLETON ST
MARSHALL, TX 75672-8622

CADELL, LINDA
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

CADEN DELAND SMITH
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

CADENBACH, ROBERT C
1216 POMONA CT
FENTON, MI 48430-1220

CADENCE INNOVATION
35135 GROESBECK HWY
CLINTON TOWNSHIP, MI 48035-2512

CADENCE INNOVATION
800 PENNSYLVANIA AVE
SALEM, OH 44460-2783

CADENCE INNOVATION LLC
17085 MASONIC
FRASER, MI 48026-3927

CADENCE INNOVATION LLC
17400 MALYN BLVD
FRASER, MI 48026-1685

CADILLAC PRODUCTS INC
29784 LITTLE MACK AVE
ROSEVILLE, MI 48066-2239

CADILLAC PRODUCTS INC
4858 WILLIAMS RD
ROGERS CITY, MI 49779-9606

CADILLAC PRODUCTS INC
5800 CROOKS RD STE 100
TROY, MI 48098-2830

CADILLAC RUBBER & PLASTICS DE MEX
ORIENTE 12 NO 1151 COL CENTRO
ORIZABA , VL 94300 MEXICO

CADILLAC-SAAB OF ORANGE PARK, LLC
COGGIN PONTIAC-GMC
7245 BLANDING BLVD
JACKSONVILLE, FL 32244-4503

CADIMEX SA DE CV
AV HENEQUEN 1269 FRACC SALVARCAR
CD JUAREZ , CI 32690 MEXICO

CADIMEX SA DE CV
AV HENEQUEN 1269 FRACC SALVARCAR
CD JUAREZ CI 32690 MEXICO

CADLE, DOY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CADLE, KIMBERLY
2502 LINCOLN AVE
ST ALBANS, WV 25177-3244

CADOGAN TATE WORLDWIDE
CADOGAN HOUSE
MOLLY MILLARS LANE
WOKINGHAM RG41 2PX UNITED KINDGOM

CADOTTE JOSEPH
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

CADREAU, JOAN A
APT A
1620 AVALON COURT
LK HAVASU CTY, AZ 86404-1135

CADY, BETTY
BERGMAN & FROKT
705 2ND AVE STE 1601
SEATTLE, WA 98104-1711

CAERALLI HASSAM DAIA
RUA PEDRO MONJARDINO NO 8-1D
LISBOA
1600-LISBOA PORTUGAL PORTUGAL

CAERALLI HASSAM DAIA
RUA PEDRO MONJARDINO, Nº 8 - 1 D
LISBOA
1600 - LISBOA PORTUGAL

CAETTA, DANIEL
METLIFE
PO BOX 410200
CHARLOTTE, NC 28241-0200

CAFETERIA ROSA DE LA ESTANCIA SA
C/O GLOBAL FINANCIAL SERVICES
1330 POST OAK BLVD
STE 3100
HOUSTON, TX 77056

CAFFEY, JOHN
POWELL KENNETH J JR
1923 WELSH RD
PHILADELPHIA, PA 19115-4659

CAGE, HARRISON TOMIC
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CAGE, KATIE BLAND
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CAGGIANO, WILLIAM
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CAGLE, CARL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAGLE, JAMES T
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

CAGLE, NELLIE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAGLE, ROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAGNAZZI RACING
VICTOR CAGNAZZI
312 ROLLING HILL ROAD, MOORESVILLE
MOORESVILLE, NC 28117

CAHOON, LINWOOD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAI LANGHANS
C/O ILONA PFEIFFER
LUISENSTASSE 46
49565 BRAMSCHE GERMANY

CAIANI MADDALENA
LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA N 42
20123 MILANO ITALY

CAILLAVET, DONALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CAIN CARL B
C/O THE BELL LAW FIRM PLLC
PO BOX 1723
CHARLESTON, WV 25326-1723

CAIN LARRY WAYNE SR JOAN CAIN
CAIN LARRY WAYNE SR JOAN CAIN
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

CAIN, ALBERT A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CAIN, CARL B
BELL & ASSOCS
PO BOX 1723
CHARLESTON, WV 25326-1723

CAIN, DIXIE
1609 STARLITE DR
JEFFERSON CITY, MO 65109-0450

CAIN, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAIN, E JEAN
BELL & ASSOCS
PO BOX 1723
CHARLESTON, WV 25326-1723

CAIN, LARRY WAYNE
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

CAIN, MICHAEL F
524 WYNDHAM HALL LN
FARRAGUT, TN 37934-2613

CAIN, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAIN, THURMAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CAIN, WALTER
LAW OFFICES OF MICHAEL B BREHINE PA
225 S SWOOPE AVE STE 211
MAITLAND, FL 32751-5786

CAIOLA GIANCARLO  192051
VIA RUGGERO LEONCAVALLO 27
199 ROMA RM ITALY

CAIRD, GORDON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CAIRNS, CLAYTON D
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

CAITLIN BAILEY
45 AVERY ROAD
NEWINGTON, CT 06111

CAIXEIRO, JOHN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CAJKA, RANDALL
19857 ANDERSON RD
BOWLING GREEN, OH 43402-9667

CALABRESE, ROBERT
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

CALABRO GIUSEPPE
VIA AVE PONTI 223
00191 ROMA

CALABRO, ANTHONY J
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CALANDRA, ANTHONY G
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CALBERT, RONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALCASIEU PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2050
LAKE CHARLES, LA 70602-2050

CALCATERRA, ANGELO C
16964 DRIFTWOOD DR
MACOMB, MI 48042-3603

CALCOATE, THELMA
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CALCOTE, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CALCOTE, JACKIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CALDERARA, RICHARD A
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CALDERON, ANA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

CALDERONE, FERNANDO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALDOGNETO GIANCARLO
12 AV DE LA GAIE DES EAUX-VIVES
1203 GENEVE SWITZERLAND

CALDWELL PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 280
VIDALIA, LA 71373-0280

CALDWELL PAUL (625040)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CALDWELL THOMAS WALTER (660843)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

CALDWELL, CHARLES O, SR
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CALDWELL, ELDON JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALDWELL, GARY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALDWELL, LEONARD ALLEN
10151 WILL ALLMAN RD
GEORGETOWN, OH 45121-9228

CALDWELL, RALPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CALDWELL, RICHARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALDWELL, ROBERT E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CALDWELL, THERESA A
11962 CATO DR
FLORISSANT, MO 63033-6904

CALDWELL, THOMAS WALTER
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

CALDWELL, WILLIAM W
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CALER, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CALES, ROBERT S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALHOUN MARY
SHOWS, ELLEN
PO BOX 22985
JACKSON, MS 39225-2985

CALHOUN, ALLICIA E
14330 58TH ST N APT 8103
CLEARWATER, FL 33760-2826

CALHOUN, DURELL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CALHOUN, FREDERICK C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALHOUN, GARY
MOORE WALTERS THOMPSON THOMAS PAPILLION &
CULLENS
6513 PERKINS RD
BATON ROUGE, LA 70808-4259

CALHOUN, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALHOUN, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CALHOUN, LEVELL
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

CALHOUN, MARVIN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALHOUN, MARY
PITTMAN GERMANY ROBERTS & WELSH
PO BOX 22985
JACKSON, MS 39225-2985

CALHOUN, PAM
KAHN & ASSOCIATES LLC
55 PUBLIC SQ  STE 650
CLEVELAND, OH 44113-1909

CALHOUN, RONNEY
43 CALHOUN RD
GRIFFIN, GA 30224-7830

CALHOUN, WILLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CALHUN, RASHAAD
2043 TINTELL COVE
ATLANTA, GA 30058

CALIFORNIA AMERICAN WATER COMP
PO BOX 578
ALTON, IL 62002

CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC.
DENNIS FITZPATRICK
1330 CONCORD AVE
CONCORD, CA 94520-4908

CALIFORNIA AUTOMOTIVE RETAILING GROUP, INC.
INDER DOSANJH
4200 JOHN MONEGO CT
DUBLIN, CA 94568-3111

CALIFORNIA BUREAU OF HOME FURNISHINGS
CHRIS WOOD
3485 ORANGE GROVE AVENUE
NORTH HIGHLANDS, CA 95660

CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL
OLIVIA W KARLIN, DEPUTY ATTORNEY GENERAL
300 SOUTH SPRING STREET
LOS ANGELES, CA 90013

CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1001 I ST
P.O. BOX 2815
SACRAMENTO, CA 95814-2828

CALIFORNIA EXPOSITION & STATE FAIR
MR. BRIAN HONEBEIN
1600 EXPOSITION BLVD
SACRAMENTO, CA 95815-5199

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY MAIL STOP BE-A345
PO BOX 30199
SACRAMENTO, CA 95812

CALIFORNIA FUEL CELL PARTNERSHIP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
919 N MARKET ST STE 1600
WILMINGTON, DE 19801-3046

CALIFORNIA INSURANCE COMPANY
SIEGEL MORENO & STETTLER
39938 BARBARA ST
FREMONT, CA 94538-2902

CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD, L
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
320 W 4TH ST STE 200
LOS ANGELES, CA 90013-2343

CALIFORNIA SPEEDWAY CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9300 CHERRY AVE
FONTANA, CA 92335-2562

CALIFORNIA STATE AUTOMOBILE ASSOCIATION
ATTN STANLEY MICHAEL ESQ
MACMORRIS & CARBONE
505 14TH ST SUITE 600
OAKLAND, CA 94612

CALIFORNIA STRATEGIES & ADVOCACY, LLC
980 9TH ST STE 2000
SACRAMENTO, CA 95814-2739

CALIFORNIA-AMERICAN WATER COMP USA
PO BOX 578
ALTON, IL 62002

CALIMANI UMBERTO
VIA GIOSUE CARDUCCI NO 37
20124 MILANO (MI) ITALY

CALIXTO, MICHAEL
4445 AUGUSTINE RD
SPRING HILL, FL 34608-3208

CALKINS MEDIA
MIKE SCOBEY
333 N BROAD ST
DOYLESTOWN, PA 18901-3407

CALKINS, BURTON D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CALKINS, ROBERT
7614 OLD LINTON HALL RD
GAINESVILLE, VA 20155-1729

CALL, ANGELA
1511 ROBINWOOD DR
DELAND, FL 32720-2598

CALL, CLARENCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALL, HEATHER
106 FINCASTLE LN
BLUEFIELD, VA 24605-9215

CALL, JAY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CALL, RALPH T
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CALL,WILLIAM C
15 CASCADE CT
SPRINGBORO, OH 45066-8926

CALLAHAN, BILL
585 PARK RD APT 2-6
WATERBURY, CT 06708-2357

CALLAHAN, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALLAHAN, CRYSTAL
SOBOLESKI LAW PC
900 HENDERSONVILLE RD STE 309
ASHEVILLE, NC 28803-1762

CALLAHAN, EDWARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CALLAHAN, EDWIN EUGENE
MOTLEY RICE
1750 JACKSON ST
BARNWELL, SC 29812-1546

CALLAHAN, EUGENE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALLAHAN, HILDA F
2 CARMEN AVE
HAMILTON, OH 45013-1612

CALLAHAN, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CALLAHAN, JEANETTE
KAHN & ASSOCIATES LLC
12122 TESSON FERRY RD STE 101
SAINT LOUIS, MO 63128-1772

CALLAHAN, JOHN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CALLAHAN, KIMBALL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALLAHAN, MATTHEW
SOBOLESKI LAW PC
900 HENDERSONVILLE RD STE 309
ASHEVILLE, NC 28803-1762

CALLAHAN, MICHAEL
KAHN & ASSOCIATES LLC
12122 TESSON FERRY RD STE 101
SAINT LOUIS, MO 63128-1772

CALLAHAN, STEPHEN
1314 SOUTHWELL LN
BEL AIR, MD 21014-2235

CALLAWAY ODOM, THERESA JEAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CALLAWAY, JESSICA
PO BOX 741
TUTTLE, OK 73089-0741

CALLAWAY, PAUL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CALLAWAY, RD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CALLEJO CHARLES M
LYNNE DIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

CALLEJO, CHARLES M
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

CALLENDER, LARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CALLEWAERT- EVERAERT
C/O SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
BE-9000 GENT BELGIUM

CALLIE P WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CALLIER & GARZA
ATTN:  BERNIE GARZA, ESQ.
4900 WOODWAY DR STE 700
HOUSTON, TX 77056-1838

CALLIHAN, BILLY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CALLIHAN, DENNIS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CALLIS, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CALLISON, KENNETH E
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD SUITE 44
CORAL GABLES, FL 33146

CALLISON, KENNETH E
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

CALLOWAY CATHERINE T
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CALLOWAY, CATHERINE T
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CALLOWAY, STEPHEN E
GRUBB LAW GROUP
1324 VIRGINIA ST E
CHARLESTON, WV 25301-3012

CALSONIC CLIMATE CONTROL, INC
GREG BERNARDON
9 HOLLAND
CORBIN, KY 40701

CALSONIC CLIMATE CONTROL, INC
GREG BERNARDON
PO BOX 360
SHELBYVILLE, TN 37162

CALSONIC KANSEI CORP
2-1917 NISSHINCHO KITA-KU
SAITAMA 331-0823 JAPAN

CALSONIC KANSEI CORP
2-1917 NISSHINCHO KITA-KU
SAITAMA,   331-0 JAPAN

CALSONIC KANSEI CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 197500
NASHVILLE, TN 37219-7500

CALSONIC KANSEI ELECTRONICS
MARK JOYCE
CALSONIC KANSEI NORTH AMERICA
1877 VOLUNTEER PARKWAY
ROCHESTER HILLS, MI 48309

CALSONIC MFG, CORP.
GREG BARNARDON
1 CALSONIC WAY
SHELBYVILLE, TN 37160-2031

CALSONIC MFG, CORP.
GREG BARNARDON
1 CALSONIC WAY
SOLON, OH 44139

CALSONIC N A/SHELBYV
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
27000 HILLS TECH COURT
FARMINGTON HILL, MI 48331

CALSONIC NORTH AMERICA
27000 HILLS TECH COURT
FARMINGTON HILLS, MI 48331

CALSONIC NORTH AMERICA INC
1 CALSONIC WAY
SHELBYVILLE, TN 37160-2031

CALSONIC NORTH AMERICA INC
PO BOX 350
SHELBYVILLE, TN 37152-0350

CALTON, JUDY
8810 STONEMAN RD
STREETSBORO, OH 44241-5821

CALUORI, GEORGE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CALVADOS TAXI LLC
CHARLES E DORKEY III ESQ
ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

CALVADOS TAXI LLC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

CALVERT, ERNEST
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CALVETTI, SALLY
280 ELM ST
INDIANA, PA 15701-3133

CALVIA ANTONELLA
60 RUE DES EGLANTIERS
L-1457 LUXEMBOURG

CALVILLO DE SANTIAGO, MARIA GUADALUPE
AMMONS & AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

CALVILLO, FERNANDO RODRIGUEZ
AMMONS & AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

CALVIN ALEXANDER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CALVIN AUCOIN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
LITTLE ROCK, TX 77017

CALVIN BOYD COVER
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CALVIN BROWN JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CALVIN C JOHNSON SR
C/O WILLIAMS KHERKHER HART BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CALVIN COLEMAN
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CALVIN CONNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CALVIN E HORNBAKER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCT DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CALVIN E SCHWARTZMAN
12626-97 CALLE TAMEGA
SAN DIEGO, CA 92128

CALVIN GRANVEL TREADWAY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

CALVIN GRANVEL TREADWAY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CALVIN HAMILEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CALVIN HAMILEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CALVIN J SPEARS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CALVIN JACKSON
APT 416
9233 INDEPENDENCE BOULEVARD
CLEVELAND, OH 44130-4736

CALVIN JAMES FRIERSON
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CALVIN JOSEPH WAZENEGGER JR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CALVIN KATZ (SEP IRA)
FCC AS CUSTODIAN
9 VICENTE COURT
EAST AMHERST, NY 14051-1483

CALVIN L EASTHAM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CALVIN LA ROCQUE
CALVIN LA ROCQUE
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CALVIN MCINNISH
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA
SUITE 612
BIRMINGHAM, AL 35209

CALVIN PENNY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CALVIN PURNELL
2090 PEAR TREE LN
OAKLAND, MI 48363-2935

CALVIN WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CALVIN WILMOTH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CALVIN WYCKOFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CALZACORTA, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMACHO, SALVADOR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CAMACHO, TONIA
2712 SW 52ND ST
OKLAHOMA CITY, OK 73119-5612

CAMADECA, THOMAS P
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CAMARA NATOSHA
CAMARA, NATOSHA
4007 CARPENTER ROAD
YPSILANTI, MI 48197-9644

CAMARA, NATOSHA
4007 CARPENTER RD
YPSILANTI, MI 48197-9644

CAMARDA, CARMELA
202 GOTHIC CIR
MANORVILLE, NY 11949-2622

CAMARGO CADILLAC COMPANY
RONALD JOSEPH
9848 WATERSTONE BLVD
CINCINNATI, OH 45249-8294

CAMARILLO, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CAMBLIN, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CAMBONI, JOHN A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CAMBONI, JOHN A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CAMBUSTION LTD
THE PADDOCKS CHERRY HINTON RD
CAMBRIDGE,   CB1 8 GREAT BRITAIN

CAMCAR LLC
502 INDUSTRY DR
SPENCER, TN 38585-3503

CAMDEN COUNTY MISSOURI
COLLECTOR OF REVENUE
1 COURT CIR. SUITE 4
CAMDENTON, MO 65020

CAMEL, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CAMEL, THOMAS
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

CAMERA, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CAMERER, RAY
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CAMERON CARSON
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CAMERON CARSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CAMERON, CYNTHIA
1845 KIPLING DR
TROTWOOD, OH 45406-3917

CAMERON, DAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CAMERON, DONALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMERON, GENEVA H
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

CAMERON, JANET G
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CAMERON, LESTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMERON, LLOYD T
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

CAMERON, RALPH
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD SUITE 44
CORAL GABLES, FL 33146

CAMERON, RALPH
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CAMERON, ROBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CAMERON, SCOT
1339 OXFORD ST
PITTSBURGH, PA 15205-3816

CAMERON, TERRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CAMERON,LONNIE
245 MARLAY RD
DAYTON, OH 45405-1831

CAMFIL FARR (CANADA) INC
2785 AV FRANCIS-HUGHES
LAVAL QC H7L 3S8 CANADA

CAMFIL FARR CANADA INC
DELCON FILTRATION INC
2700 STEELES AVE W
CONCORD CANADA ON L4K 3C8 CANADA

CAMILLA SEIDELBACH
SMETANASTRASSE 28
13088 BERLIN GERMANY

CAMILLA V BARGE
C/O MICHAEL NERE
6861 SHEARWATERS DR
CARLSBAD, CA 92011-3704

CAMILLE RAVETTO, A MINOR, BY AND THROUGH HER MOTHE
CRYSTAL RAVETTO
C/O R LEWIS VAN BLOIS, ESQ, VAN BLOIS & ASSOCIATES
7677 OAKPORT ST, SUITE 565
OAKLAND, CA 94621

CAMILLE VANDENBERGH
SCHOOLBERGEN 125
LEUVEN 3010 BELGIUM

CAMILO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

CAMINO REAL GMC PONTIAC BUICK, LLC.
MICHAEL HERNANDEZ
2401 S ATLANTIC BLVD
MONTEREY PARK, CA 91754-6807

CAMKAY SOLUTIONS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3307 ISLESWORTH TRCE
DULUTH, GA 30097-4327

CAMLIN, KENNETH I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMOPLAST CROCKER USA LLC
1510 N MAIN ST
THREE RIVERS, MI 49093-1334

CAMOPLAST INC
110-2144 RUE KING O
SHERBROOKE  QC J1J 2 CANADA

CAMOPLAST INC
110-2144 RUE KING O
SHERBROOKE QC J1J 2E8 CANADA

CAMOPLAST INC
425 10TH E AVE RR 3
RICHMOND  QC J0B 2 CANADA

CAMOPLAST INC
425 10TH E AVE RR 3
RICHMOND QC J0B 2H0 CANADA

CAMOT INC
NATIXIS PRIVATE BANKING
51 AVE JF KENNEDY
L-1855 LUEXEMBOURG EUROPE

CAMP LAND RV SHOWCASE
SACHS & HESS PC
5832 HOHMAN AVE
HAMMOND, IN 46320-2323

CAMP, JAMES
110 HAMMONTREE RD
HOMER, LA 71040-5944

CAMP, NATASHA
72 GUALBERT AVE APT 1
BUFFALO, NY 14211-2755

CAMPAGNA, ROBERT
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CAMPAGNA, ROBERT
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

CAMPAY, DENNIS
NATIONWIDE INSURANCE
PO BOX 730
LIVERPOOL, NY 13088-0730

CAMPBELL BILLY JOE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CAMPBELL CAMPBELL EDWARDS & CONROY PC
1 CONSTITUTION PLAZA
BOSTON, MA 02129-2025

CAMPBELL CAMPBELL EDWARDS & CONROY PC
ATTN:  HOLLY POLGLASE, ESQ.
ONE CONSTITUTION PLAZA
BOSTON, MA 02129

CAMPBELL ERNEST F (625041)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CAMPBELL GROUP LLC
200 RIVER PLACE DR
APT 44
DETROIT, MI 48207-4487

CAMPBELL JOHN L SR (428615)
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CAMPBELL MARY
915 MILLER RD
ALLENTON, MI 48002-3917

CAMPBELL SAMUEL E (665563)
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER 11TH FLOOR , 265 CHURCH STREET
NEW HAVEN, CT 06510

CAMPBELL, ALINE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CAMPBELL, ALVIS LEE
SLAUGHTER EDWARD M
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

CAMPBELL, BILLY JOE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CAMPBELL, BOBBY
BISNAR CHASE
ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

CAMPBELL, BOBBY
JOHNSON GARY C PSC
PO BOX 1717
316 WEST HIGH STREET
LEXINGTON, KY 40588-1717

CAMPBELL, CALLAN
ANGINO & ROVNER PC
4503 N FRONT ST
HARRISBURG, PA 17110-1708

CAMPBELL, CARL
942 PINE WALK CT NE
PALM BAY, FL 32905-4450

CAMPBELL, CASEY
BLAIR & STROUD
PO BOX 2135
BATESVILLE, AR 72503-2135

CAMPBELL, CHARLES
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CAMPBELL, DANETTA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CAMPBELL, DANIEL
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

CAMPBELL, DAVID
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

CAMPBELL, DEWILDON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMPBELL, DONALD D
PO BOX 1653
BIRMINGHAM, MI 48012

CAMPBELL, DOROTHY REAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CAMPBELL, EARL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CAMPBELL, ERLAND B
C/O THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

CAMPBELL, ERNEST F
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CAMPBELL, GARY
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

CAMPBELL, GARY
KOREIN TILLERY
701 MARKET ST STE 300
SAINT LOUIS, MO 63101-1825

CAMPBELL, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CAMPBELL, JAMES J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

CAMPBELL, JAMES L
MAREADY COMERFORD & BRITT
250 W 1ST ST STE 300
WINSTON SALEM, NC 27101-4055

CAMPBELL, JAMES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMPBELL, JAMES W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CAMPBELL, JEROME
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

CAMPBELL, JEWELL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CAMPBELL, JOANNA
BRIAN CHASE
1301 DOVE ST STE 120
NEWPORT BEACH, CA 92660-2491

CAMPBELL, JOHN
1914 CRESTVIEW DR
FAYETTEVILLE, NC 28304

CAMPBELL, JOHN
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

CAMPBELL, JOHN
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

CAMPBELL, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMPBELL, JOHNNY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMPBELL, JOSEPH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMPBELL, KENDRICK
2103 S 9TH AVE
MAYWOOD, IL 60153-3234

CAMPBELL, LARRY
6224 W CLARENDON AVE
PHOENIX, AZ 85033-4123

CAMPBELL, LARRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CAMPBELL, LOUIS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CAMPBELL, NOLAN
TAYLOR & ASSOCIATES NORMAN
425 W BROADWAY STE 220
GLENDALE, CA 91204-1269

CAMPBELL, PATRICK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CAMPBELL, PAUL C
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CAMPBELL, RANDALL
RR 4 BOX 632
FAIRMONT, WV 26554-9350

CAMPBELL, REGINALD JOHN
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

CAMPBELL, RICHARD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CAMPBELL, RICHARD
VOGELZANG NICHOLAS J LAW OFFICES OF
218 N JEFFERSON ST STE 400
CHICAGO, IL 66601-1306

CAMPBELL, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMPBELL, ROBERT W
WISE & JULIAN
PO BOX 1108
ALTON, IL 62002-1108

CAMPBELL, ROBERTA W
31 TREMBLE AVE APT 301
CAMPBELL, OH 44405-1689

CAMPBELL, RODGER T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMPBELL, RONNEICE
3100 W POLK ST
CHICAGO, IL 60612-3909

CAMPBELL, ROY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CAMPBELL, SAMUEL E
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

CAMPBELL, SOLOMON I
2501 S HIBISCUS RD
ALBANY, GA 31705

CAMPBELL, SOPHIA
902 SYCAMORE DR
GULFPORT, MS 39503-5855

CAMPBELL, TED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMPBELL, TENISHA
3434 HOMBLY RD
HOUSTON, TX 77066-4805

CAMPBELL, THOMAS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CAMPBELL, THOMAS A
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

CAMPBELL, TOMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CAMPBELL, W R
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CAMPBELL, WAYNE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMPBELL, WILLARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CAMPBELL, WILLIAM
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

CAMPBELL, WILLIAM A
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CAMPBELL, WILLIAM C
3011 LUCANN DR
CARMEL, IN 46033-3618

CAMPBELL, WILLIAM T
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

CAMPBELL,DOUGLAS STEVEN
375 BELLAIRE DR
FAIRBORN, OH 45324-4107

CAMPBELL,JAMES KEVIN
6762 SHAKER RD
FRANKLIN, OH 45005-2647

CAMPBELL,LEROY
9497 S PALMER RD
DAYTON, OH 45424-1623

CAMPBELL,RHONDA G
301 S CHURCH ST
NEW CARLISLE, OH 45344-1907

CAMPBELL,SHASTA J
1232 NASSAU DR
MIAMISBURG, OH 45342-3244

CAMPBELLL, WILLIAM PIERSON
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

CAMPER, LOUIS T
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CAMPHOR, ARTHUR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CAMPILONGO, FRANCO
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

CAMPITELLI, MICHAEL
1101 BERRYMANS LN
REISTERSTOWN, MD 21136-6014

CAMPOLO SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

CAMPOLONGO, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAMPOS NHILZE L
CAMPOS, ROGELIO
C/O WILLIAM A WHITTLE, BANKRUPTCY COUNSEL
THE WHITTLE LAW FIRM, PLLC, 5151 FLYNN PKWY, STE 308
CORPUS CHRISTI, TX 78411

CAMPOS NHILZE L
INDIVIDUALLY AND ON BEHALF OF CAMPOS FETUS TWIN A
C/O WILLIAM A WHITTLE BANKRUPTCY COUNSEL
THE WHITTLE LAW FIRM PLLC
5151 FLYNN PKWY STE 308
CORPUS CHRISTI, TX 78411

CAMPOS NHILZE L
INDIVIDUALLY AND ON BEHALF OF CAMPOS FETUS TWIN B
C/O WILLIAM A WHITTLE, BANKRUPTCY COUNSEL
THE WHITTLE LAW FIRM, PLLC, 5151 FLYNN PKWY, STE 308
CORPUS CHRISTI, TX 78411

CAMPOS NHILZE L
INDIVIDUALLY AND ON BEHALF OF CAMPOS, NHILZE T
C/O WILLIAM A WHITTLE, BANKRUPTCY COUNSEL
THE WHITTLE LAW FIRM, PLLC, 5151 FLYNN PKWY, STE 308
CORPUS CHRISTI, TX 78411

CAMPOS NHILZE L
INDIVIDUALLY AND ON BEHALF OF CAMPOS, ROGERIO
C/O THE WHITTLE LAW FIRM, PLLC
5151 FLYNN PKWY, STE 308
CORPUS CHRISTI, TX 78411

CAMPOS NHILZE L
SAVANNAH ROBINSON
LITIGATION COUNSEL
2612 EASY
EDINBURG, TX 78539

CAMPOS, ALBERTO
10803 RANCHLAND FOX
SAN ANTONIO, TX 78245-2400

CAMPOS, ERNEST RAY
MCCURDY & MCCURDY LLP
44 MONTGOMERY ST STE 800
SAN FRANCISCO, CA 94104-4620

CAMPOS, HUMBERTA
19288 SW 377TH ST
FLORIDA CITY, FL 33034-7013

CAMPOS, LUIS
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CAMPOSTRINI LEOPOLDO
VIA CHIESA 7
46044 GOITO MN ITALY

CAMRON, ALEX
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CANAAN, PHILIP G
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

CANADA CUSTOMS &
CANADA CUSTOMS & REVENUE AGENCY
REVENUE AGENCY
875 HERON RD
OTTAWA ON K1A 1B1 CANADA

CANADA, LINDA L
SMITH, GREG K
PO BOX 1037
WILLIAMSON, WV 25661-1037

CANADIAN AUTO PARTS TOYOTA INC
ROBERT MCKENZIE
7233 PROGRESS WAY
RICHMOND HILL ON CANADA

CANADIAN GENERAL-TOWER LIMITED
52 MIDDLETON STREET
CAMBRIDGE CANADA ON N1R 5T6 CANADA

CANADIAN NATIONAL RAILWAY COMPANY
C/O MARTIN CYR
935 DE LA GAUCHETIERE STREET WEST
H3B 2M9 MONTREAL CANADA

CANADY, DAVID
AIG INS
PO BOX 52041
PHOENIX, AZ 85072-2041

CANALES, MATTHEW
17904 DANIELSON ST APT 103
CANYON COUNTRY, CA 91387-6090

CANBY, MELVIN ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CANCAN LIMITED
LOMBARD ODIER DARIER HENTSCH & CIE
ATTN CHRISTIAN WIDMER
RUE DE LO CORRATONE 11
1204 GENEVA - SWITZERLAND

CANCELLARICH DOMENICK (309540)
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

CANCELLARICH, DOMENICK
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

CANCELLARO, JAMES V
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CANDEE GROUP SA
ATTN ADMINISTRATOR MR ORLANDO GOVI
C/O FAC FIDUCIARIA
PIAZZA MOLINO NUOVO 15
6900 LUGANO SWITZERLAND

CANDI S CUTRELL BENEFICIARY IRA
642 SOUTH BEACH ST
ORMOND BEACH, FL 32174

CANDIDO CANTU
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CANDLER, EDITH L
238 S MAIN ST
CENTERVILLE, OH 45458

CANE, DAMON
FRISCHHERTZ & ASSOCIATES LLC
1130 SAINT CHARLES AVE
NEW ORLEANS, LA 70130-4332

CANELLA ADRIANO & CAZZANTI SANTINA
VIA RIMEMBRANZA 8
60016 SAN GIORGIO DI PIANO BO ITALY

CANELLA MICHELE
VIA RIMEMBRANZA 8
40016 SAN GIORGIO DI PIANO BO ITALY

CANELLI, ELIZABETH
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CANELLI, JOE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CANFANO S P A
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

CANFIELD, KENNETH S
DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE
1355 PEACHTREE ST NE STE 1600
ATLANTA, GA 30309-3276

CANGIALOSI, TESSIE M
50 SHADYWOOD DR
ROCHESTER, NY 14606-4940

CANHAM, CHESTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CANIPE, LESTER
SIMMONSCOOPER
PO BOX 521
EAST ALTON, IL 62024-0519

CANNADY DENNIS L
112 POND SIDE
BEAUFORT, SC 29908-9140

CANNADY DENNIS L
112 POND SIDE
BEAUFORT, SC 29906-9140

CANNADY, DENNIS L
112 POND SIDE
BEAUFORT, SC 29906-9140

CANNAVINO, ANTHONY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CANNIMORE, SUE
508 N SPRINGLAKE CIR
TERRY, MS 39170-9723

CANNON FABRICATION
7957 S STATE ROAD 3
MILROY, IN 46156-9770

CANNON, CLINT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CANNON, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CANNON, HERBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CANNON, JOHN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CANNON, MANUS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CANNON, MARK
CONSUMER LEGAL SERVICES PC
4707 W GANDY BLVD STE 8
TAMPA, FL 33611-3310

CANNON, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CANNON, ROBERT
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

CANNON, STACY
CONLIN & ASSOCIATES PC ROXANNE
319 7TH ST STE 600
DES MOINES, IA 50309-3826

CANNON, STACY
ZELLE HOFMANN VOELBEL MASON & GETTE LLP
33 S 6TH ST STE 4400
MINNEAPOLIS, MN 55402-3710

CANNON, TERESA
CONSUMER LEGAL SERVICES PC
4707 W GANDY BLVD STE 8
TAMPA, FL 33611-3310

CANO, JESUS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CANON BUSINESS SOLUTIONS EAST
1250 VALLEY BROOK AVE
LYNDHURST, NJ 07071

CANON FINANCIAL SERVICES, INC.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
158 GAITHER DR STE 200
MOUNT LAUREL, NJ 08054-1716

CANON FINANCIAL SERVICES, INC.
C/O PLATZER, SWERGOLD ET AL
ATTN: SHERRI D LYDELL, ESQ
1065 AVENUE OF THE AMERICAS, 18TH FL
NEW YORK, NY 10018

CANON, CARISSA
19386 GABLE ST
DETROIT, MI 48234-2626

CANON, CHRISTOPHER
1120 SUMMIT LN NW
ROANOKE, VA 24017-4350

CANON, GLENDINE S
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CANSLER, BERTRUM T
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CANTALUPO ANTHONY
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

CANTALUPO JOSEPHINE (659061)
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

CANTALUPO, FRANK
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CANTALUPO, JOSEPHINE
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

CANTANDO, LEONARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CANTER, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CANTER, RICHARD P
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

CANTER, STEVE
1912 POMONA AVE STE C
COSTA MESA, CA 92627-6240

CANTERBURY, THOMAS
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CANTEY, LOUIS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CANTLIN, DONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CANTON TOWNSHIP TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 87010
CANTON, MI 48187-0010

CANTON TOWNSHIP TREASURER
PO BOX 87010
CANTON, MI 48187-0010

CANTRELL WILLARD
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

CANTRELL, CHAD
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

CANTRELL, CHELY
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

CANTRELL, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CANTRELL, WILLARD
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

CANTU, DELICIA
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

CANTU, JAMIE CHRISTOPHER
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

CANTU, JAYMI
GUERRA & MOORE LTD LLP
4201 N MCCOLL RD
MCALLEN, TX 78504-2524

CANTU, JOSE M
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

CANTU, SAMUEL
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

CANTWELL, ROGER
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CANTY, SHAWN
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

CANYON VALUE REALIZATION FUND LP
C/O CANYON CAPITAL ADVISORS LLC
ATTN: JONATHAN KAPLAN ESQ
2000 AVENUE OF THE STARS, 11TH FL
LOS ANGELES, CA 90067

CANYON VALUE REALIZATION FUND LP
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

CANYON VALUE REALIZATION FUND LP
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

CANYON VALUE REALIZATION FUND LP
C/O SIDLEY AUSTIN LLP
ATTN: JEREMY ROSENTHAL, ESQ.
555 WEST FIFTH STREET, 40TH FLOOR
LOS ANGELES, CA 90013

CANYON-GRF MASTER FUND LP
C/O CANYON CAPITAL ADVISORS LLC
ATTN: JONATHAN KAPLAN ESQ
2000 AVENUE OF THE STARS, 11TH FL
LOS ANGELES, CA 90067

CANYON-GRF MASTER FUND LP
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

CANYON-GRF MASTER FUND LP
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

CANYON-GRF MASTER FUND LP
C/O SIDLEY AUSTIN LLP
ATTN: JEREMY ROSENTHAL, ESQ.
555 WEST FIFTH STREET, 40TH FLOOR
LOS ANGELES, CA 90013

CANYON-GRF MASTER FUND LP
SIDLEY AUSTIN LLP
ATTN: JEREMY ROSENTHAL ESQ
555 WEST FIFTH STREET
40TH FLOOR

CAOUETTE, ALBERT
C/O THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

CAP COLLET & TOOL COMPANY INC
4082 6TH ST
PO BOX 569
WYANDOTTE, MI 48192-7104

CAPARO VEHICLE COMPONENTS INC
44700 GRAND RIVER AVE
NOVI, MI 48375-1008

CAPECE, ANTHONY J
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

CAPECE, PATRICIA K
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

CAPECE, ROBERT E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CAPEL, ANTHONY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAPELLO MARIA TERESA MARENGO GIOVANNI MARENGO PA
VIA BONISSANI 47
12040 CERESOLE D'ALBA - CN - ITALY

CAPERS MARTHELLA LAQUITA
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CAPERS, MARTHELLA L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CAPETOWN LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
039392 SINGAPORE

CAPISTRANO HOLDINGS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

CAPISTRANO HOLDINGS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

CAPISTRANT, JOSEPH A
420 S OPDYKE RD
APT 1A
PONTIAC, MI 48341-3100

CAPITAL AREA TRANSPORTATION AUTHORITY
ST. VINCENT CATHOLIC CHARITIES
2800 W WILLOW ST
LANSING, MI 48917-1833

CAPITAL ASSOCIATES INC
ASSIGNEE A & W X-PRESS INC
PO BOX 2905
PORTLAND, OR 97208-2905

CAPITAL ASSOCIATES INTERNATIONAL
7175 W JEFFERSON AVE STE 4000
LAKEWOOD, CO 80235-2336

CAPITAL ASSOCIATES INTERNATIONAL, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
44 OLD RIDGEBURY ROAD
DANBURY, CT 06810

CAPITAL ASSOCIATES INTERNATIONAL, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7175 W JEFFERSON AVE STE 3000
LAKEWOOD, CO 80235-2320

CAPITAL ASSOCIATES INTERNATIONAL, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7175 W JEFFERSON AVE STE 4000
LAKEWOOD, CO 80235-2336

CAPITAL ASSOCIATES INTL INC
ATTN MICHELLE YOUNG
3300 S PARKER RD STE 500
RMV CN VEND CTGY 7/10/08 CP
AURORA, CO 80014-3522

CAPITAL CITY MECHANICAL SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6699 PEACHTREE INDUSTRIAL BLVD STE A
NORCROSS, GA 30092-3669

CAPITAL EQUIPMENT MANAGEMENT INC.
NOT AVAILABLE

CAPITAL GAZETTE COMMUNICATIONS
CHARLES FEENEY
2000 CAPITAL DR
ANNAPOLIS, MD 21401-3157

CAPITAL NEWSPAPERS INC
1901 FISH HATCHERY RD
MADISON, WI 53713-1248

CAPITAL PREFERRED YIELD FUND 3
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7901 SOUTHPARK PLZ STE 204
LITTLETON, CO 80120-4505

CAPITAL PREFERRED YIELD FUND 4
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7901 SOUTHPARK PLZ STE 204
LITTLETON, CO 80120-4505

CAPITAL PREFERRED YIELD FUND II LP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7175 W JEFFERSON AVE STE 3000
LAKEWOOD, CO 80235-2320

CAPITAL PREFERRED YIELD FUND-III L P
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7175 W JEFFERSON AVE STE 4000
LAKEWOOD, CO 80235-2336

CAPITAL PREFERRED YIELD FUND-IV LP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7175 W JEFFERSON AVE STE 4000
LAKEWOOD, CO 80235-2336

CAPITALLEBEN VERSICHERUNG AG
C/O PT ASSET MANAGEMENT AG
PF 1341-72544 METZINGEN

CAPITALLEBEN VERSICHERUNG AG
LAURENTIUSPLATZ
9494 SCHAAN LIECHTENSTEIN

CAPITOL ADVOCATES
MR. KEITH H. BROOKS
172 E STATE ST STE 550
COLUMBUS, OH 43215-4300

CAPITOL BROADCASTING
JAMES GOODMON
2619 WESTERN BLVD
RALEIGH, NC 27606-2125

CAPITOL HILL TYPEWRITER CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4301 S PENNSYLVANIA AVE
OKLAHOMA CITY, OK 73119-3623

CAPITOL MOTOR CO., INC.
GARSIDE HARRIS MCGOUGH
11843 RIFLE RANGE RD
TALLASSEE, AL 36078-4589

CA-PLAZA AT SAN RAMON LIMITED PARTNERSHIP
C/O EQUITY OFFICE MANAGEMENT, LLC
ATTN: SAN FRANCISCO (PENINSULA, EAST BAY &
SACRAMENTO) COUNSEL
ONE MARKET, SPEAR ST. TOWER
SUITE 600
SAN FRANCISCO, CA 94105

CAPLE, ALAN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAPLES, EMMA L
229 BRIARWOOD LN
ROGERSVILLE, MO 65742-9774

CAPLES, LARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CAPOBIANCO, DAVID J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CAPOBIANCO, RICHARD
1271 RIDGE RD W
ROCHESTER, NY 14615-2406

CAPOZZI CONCETTA
VIA CAPPUCCINI 4/G
SARZANA 19038 (SP) ITALY

CAPP, DON
2725 PATRICK HENRY ST APT 518
AUBURN HILLS, MI 48326-2247

CAPPARELLI, GAETANO
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON SUITE 44
CORAL GABLES, FL 33146

CAPPARELLI, GAETANO M
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

CAPPELLI MARCO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CAPPIELLO, DANIEL
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CAPPS, CHARLES NORVIN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CAPPS, CLYDE O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAPPS, MICHAEL
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

CAPRA GIORGIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CAPRI INDUSTRIAL PRODUCTS INC
2200 FRONT ST
TOLEDO, OH 43605-1232

CAPSON FRANK
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

CAPSON, FRANK
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

CAPTAINS COVE MARINA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
45280 JEFFERSON AVE
CHESTERFIELD, MI 48047-5343

CAPUANO, ANTHONY M
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CAPUTO NICOLA  FORLANO VINCENZA
VIALE VENEZIA GIULIA N 168
70031 ANDRIA ITALY

CAR INK INC
PO BOX 88921
CHICAGO, IL 60695-1921

CARABELLI ADRIANO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CARADONNA, JOSEPH
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

CARAGHER, ROBERT
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CARAT INTERACTIVE
SKA BRANNAN ASSOCIATES, LLC
MR. PAUL STEIN
500 TREAT AVE STE 200
C/O SKS INVESTMENTS
SAN FRANCISCO, CA 94110-2068

CARAT INTERACTIVE, INC
SKS BRANNAN ASSOCIATES, LLC
MR. PAUL STEIN
500 TREAT AVE STE 200
C/O SKS INVESTMENTS
SAN FRANCISCO, CA 94110-2068

CARAT INTERACTIVE, INC.
STEVE ANDREWS
360 NEWBURY STREET
BOSTON, MA 02115

CARAT USA, INC
C/O MOSES AND SINGER LLP
ATTN MARK PARRY
THE CHRYSLER BUILDING
405 LEXINGTON AVE
NEW YORK, NY 10174-0002

CARAUSTAR I&CPG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 277321
ATLANTA, GA 30384-7321

CARAWAY, W
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CARB-A-TRON TOOL CO
4615 S JACKSON RD
JACKSON, MI 49201-8382

CARBONE, ANGELO
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CARBONE, ANGIOLINO
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CARBONE, ANTHONY J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CARCANNON
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3901 CONNECTICUT AVE NW APT 104
WASHINGTON, DC 20008-6401

CARCENAS, REYMONDO
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

CARD RUDOLPH
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

CARD, ASHLEY
60 MILL ST APT 2
NEWSTON, NJ 07860-1498

CARD, HOMER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARD, PETER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARD, PHILLIP C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARDELLA, GIULIO
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

CARDEN, JAMES MICHAEL
46344 CANDLEBERRY DR
CHESTERFIELD, MI 48047-5264

CARDEN, LISA ANN
HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW
777 E WISCONSIN AVE STE 2300
MILWAUKEE, WI 53202-5381

CARDENAS AUTOPLEX INC
COFFEY WILLIAM DAVID III & ASSOCIATES
13810 FM 1826
AUSTIN, TX 78737-9129

CARDENAS AUTOPLEX INC.
RENATO CARDENAS
111 S LOOP 499
HARLINGEN, TX 78550-2513

CARDENAS MOTORS INC
COFFEY WILLIAM DAVID III & ASSOCIATES
13810 FM 1826
AUSTIN, TX 78737-9129

CARDENAS MOTORS, INC.
RENATO CARDENAS
1500 N EXPY 83
BROWNSVILLE, TX 78521

CARDENAS RAISA
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLVE, IL 62025

CARDENAS, ALEJANDRO
MORENO, LARRY
3012 S MCCOLL D2
EDINBURG, TX 78539

CARDENAS, RAYSA
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

CARDER, CALVIN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARDER, DAVID L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARDER, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARDER, STEVEN
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

CARDIERO, JOHN P
5059 HILLTOP CT
CLARKSTON, MI 48348-3496

CARDINALI, SCOTT R
AIKEN & SCOPTUR SC
2600 N MAYFAIR RD STE 1030
MILWAUKEE, WI 53226-1308

CARDOZA, JOSE
4885 W 20TH PL
YUMA, AZ 85364-4898

CARDOZA, OLGA
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

CARDOZA, RICHARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CARDWELL, DEWEY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CARE INVESTMENTS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

CARELLI, JOSEPH J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CARESANI RENATE
FLORIANI GASSE 3
8020 GRAZ AUSTRIA

CARETTI, DELMAS W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CAREY BRADLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CAREY DAUGHERTY JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CAREY KAREN
CAREY, KAREN
2007 TREE TOP CT
GRANBURY, TX 76049-8066

CAREY, BERNARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAREY, EDWARD F
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CAREY, GARY
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

CAREY, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAREY, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CAREY, RUSSELL E
SHRAGER SPIVEY & SACHS
2005 MARKET STREET ONE COMMERCE SQUARE 23RD
FLOOR
PHILADELPHIA, PA 19103

CAREY, SHEILA
KROHN & MOSS - MN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

CARF DIPIETRO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARGAL, ROY
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

CARGILL LEASING CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6000 CLEARWATER DR
MINNETONKA, MN 55343-9497

CARGILL LEASING CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 5627
MINNEAPOLIS, MN 55440-5627

CARGILL, INCORPORATED CARGILL, INCORPORATED
C/O MARK ERZEN
KARAGANIS WHITE & MAGEL LTD
414 NORTH ORLEANS
STE 810
CHICAGO, IL 60654

CARGILL, WILLIAM
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

CARGLE, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CARIA LIVIO
VIA VITTORIO VENETO 29
9070 TRAMATZA OR ITALY

CARIBBEAN AUTO GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1B ESTATE GLYNN
KINGSVILLE, VI

CARIBBEAN CORPORATE SERVICES LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
WORTHING CHRIST CHURCH BB15008PO BOX 169W
BARBADOS WI
BARBADOS

CARIBEX RECEIVABLES FINANCE CO.
C/O DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
60 WALL STREET, 25TH FLOOR
NEW YORK, NY 10005

CARIE, DAVID
MUCH SHELIST FREED DENENBERG AMENT BELL &
RUBENSTEIN
200 N LA SALLE ST STE 2100
CHICAGO, IL 60601-1026

CARIK, MARK
308 MINDY LN
MONTROSE, MN 55363-8587

CARILLO, LUIS
KAHN & ASSOCIATES LLC
16133 VENTURA BLVD STE 700
ENCINO, CA 91436-2406

CARINA THUMMET
C/O HARALD THUMMET
AMSELWEG 15
90562 HEROLDSBERG GERMANY

CARL & RAYMONA HAUSER
PO BOX 62
HACKESSINE, DE 19707

CARL A BARROW
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

CARL A JOHNSON
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CARL ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL AND CORA STOLTZE
29406 320TH ST
HINTON, IA 51024

CARL ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL ASH SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL B & DOROTHY C REYNOLDS
C/O MCKENNA & ASSOCIATES PC
438 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

CARL B & DOROTHY C REYNOLDS
MCKENNA & ASSOCIATES PC
436 BOULDEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

CARL B AUSTIN
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

CARL B CAIN & E JEAN CAIN
ATTN: HARRY F BELL JR, ESQ
BELL & BANDS PLLC
PO BOX 1723
CHARLESTON, WV 25326-1723

CARL B REYNOLDS & DOROTHY C REYNOLDS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURG, PA 15218-1331

CARL BERNARD PETERS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CARL BLACKBURN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CARL BLAIZE
9763 MARINA VILLAGE DR 10
INDIANAPOLIS, IN 46258

CARL BLAIZE
9763 MARINA VILLAGE DR 10
INDIANAPOLIS, IN 46256

CARL BUCK
POSTFACH 1269
76802 LANDAU  GERMANY

CARL CHRISTOPHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL CLEMONS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL CLUTTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CARL COFFMAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CARL CONNELL
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

CARL COPEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CARL CORNETT
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

CARL CUNNINGHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL D DUNCAN
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CARL D PETERSON
C/O WILLIAMS KHERKHER HART BOUNDAS LLP`
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CARL D RAFOTH
100 E FEDERAL ST #300
YOUNGSTOWN, OH 44503

CARL D. LAYMAN
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

CARL DIZDAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL DUNN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL E MILLER
1091  BUCKSKIN TR
XENIA, OH 45385-4115

CARL E RICHEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CARL E SIBLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CARL E VAUSE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CARL EDWARD LEE TTEE
CARL EDWARD LEE TRUST
U/A DTD 10/22/01
3601 MOBILE STREET
PINE BLUFF, AR 71601-9668

CARL ELMER MCGHEE JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CARL EVANS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL FAETCHE SR AND
LYNDA G FAETCHE JT TEN
21862 LOST MEADOW
NEW CANEY, TX 77357-4736

CARL FREEMAN
1031 PARKERS FORT
GREENSBORO, GA 30642-4959

CARL FREEMAN
1031 PARKER'S FORT
GREENSBORO, GA 30642-4958

CARL GNEWUCH
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

CARL GRAY
AARYN GIBLIN, ATTORYNEY FOR CARL GRAY
PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

CARL GROSJEAN
RUE BEAUGRAND 16
7190 ECAUSSINNES BELGIUM

CARL HAMM
200 SMITH RD
RED LION, PA 17356

CARL HANNOLD
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CARL HASHAGEN
C/O NICHOLAS S MATTISE ESQ
108 N WASHINGTON AVE STE 400
SCRANTON, PA 18503

CARL HAYNES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CARL HILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL HUTSON SOWELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CARL HUTSON SOWELL
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CARL IGNATKO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL J CAMPBELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CARL J LOCK
7076 VERDE VISTA DR NE
ROCKFORD, MI 49341-9622

CARL J LOCK
CARL J LOCK
7076 VERDE VISTA DR NE
ROCKFORD, MI 49341-9622

CARL J. LOCK
7076 VERDE VISTA DR NE
ROCKFORD, MI 49341-9622

CARL JUNIOR STARRETT
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

CARL L FORD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

CARL L HALL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

CARL L KIRK
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

CARL L PALERMO
6905 T GABBERT DR
PLEASANT VALLEY, MO 64068

CARL LAMMLEIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL LEE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL LEONARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARL LINDSAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL M OGLETREE
2128 W 2ND ST
DAYTON, OH 45417-2459

CARL M WEAVER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CARL MACKIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL MANTELL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

CARL MARTIN RAINS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CARL MARTIN RAINS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CARL MCDONALDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL MEANS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CARL MOELLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CARL MONTGOMERY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CARL MORRISON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL N BIENZ
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CARL N BIENZ
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CARL NORRIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL OGLETREE
2128 W 2ND ST
DAYTON, OH 45417-2459

CARL PETIT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL PITTINGER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL R BISHOP
5211 SW 88 TERRACE
COOPER CITY, FL 33328

CARL R CANNON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CARL R IGLTHALER
C/O WEITZ & LUXEMBERG P C
700 BROADWAY
NEW YORK, NY 10003

CARL R JONES, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

CARL R WAGNER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CARL R WALLACE SR
C/O TERRELL HOGAN F/K/A BRAU TERRELL HOGAN
233 E BAY ST STE 804
JACKSONVILLE, FL 32202

CARL RADCLIFF
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL RECH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL ROBERTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL ROCA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

CARL ROGER SHORT
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CARL SFERRAZZA
WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CARL SHAVER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL SIMMONS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL SINLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL SMITKOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL STACY JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL STACY SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL STERNER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

CARL THRASHER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL TIMM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CARL USER
CGM IRA CUSTODIAN
4975 COUNTRYSIDE DRIVE
WEST BLOOMFIELD, MI 48323-2791

CARL USER TTEE
FBO CARL USER
U/A/D 06/10/02
4975 COUNTRYSIDE DRIVE
WEST BLOOMFIELD, MI 48323-2791

CARL VAUGHN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL VINSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL VITATOE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL W ROBERTS IRA
FCC AS CUSTODIAN
29200 S JONES LOOP RD.
# 538
PUNTA GORDA, FL 33950-9343

CARL W TATE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CARL W ZUGELTER TRUSTEE FBO EUGENE ZUGELTER
C/O CARL W ZUGELTER
1285 W OHIO PIKE
AMELIA, OH 45102

CARL WILLIAMS
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRNMINGHAM, AL 35209

CARL WORSHAM
G PATTERSON KEAHY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

CARL YATES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARL ZEISS IMT CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6250 SYCAMORE LN N
MAPLE GROVE, MN 55369-6311

CARL, HERMAN
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

CARL, SHELLY
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

CARL, THOMAS
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

CARL, THOMAS
HANCOCK ROTHERT & BUNSHOFT
4 EMBARCADERO CTR FL 10
SAN FRANCISCO, CA 94111-4168

CARLA FRANZ
ROTBERGKAMP 10A
21079 HAMBURG  GERMANY

CARLA SPINA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARLEN, ROLAND
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CARLENE RULEY &
ROXANNE MOORE JT WROS
13326 GRAND HAVEN DR
STERLING HEIGHTS, MI 48312-3233

CARLETIES MITCHELL
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

CARLETON MATZELLE
5345 IROQUOIS COURT
CLARKSTON, MI 48348

CARLEX GLASS CO
2200 HELTON DR
LAWRENCEBURG, TN 38464-4611

CARLEX GLASS CO
77 EXCELLENCE WAY
VONORE, TN 37885-2123

CARLEY EASTERWOOD
39714 MAYVILLE ST
PLYMOUTH, MI 48170-4711

CARLI A WOJCIAK
1039 HENN HYDE RD NE
WARREN, OH 44484-1220

CARLILE TRANSPORTATION SYSTEMSATTN LB#310106
PO BOX 190145
ANCHORAGE, AK 99519-0145

CARLIN H SHANK
10716 OLD ST RD 1
ECONOMY, IN 47339

CARLIN, WILLIAM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CARLINO, SALVATORE
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CARLIS J KINNEY
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 251
EAST ALTON, IL 62024

CARLISLE FIRE CO INC
PO BOX 292
MILFORD, DE 19963

CARLISLE PLASTICS CO INC
320 OHIO ST
PO BOX 146
NEW CARLISLE, OH 45344-1630

CARLISLE, JACK W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CARLISLE, JAMES L, SR
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CARLISLE, JIM R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARLISLE, PD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARLISLE, STEVE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARLISLE, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARLO MACAGNO BOGGERO
ALBERT PEETERSLEI 61 BUS 2
B-2920 KALMTHOUT BELGIUM

CARLO P PETRASANTA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CARLO RODRIGO SARDI
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

CARLO TIBENO
C/O DLA PIPER LLP (US)
ATTN VINCENT J ROLDAN
1251 AVE OF THE AMERICAS
NEW YORK, NY 10020

CARLO TIBENO
C/O DLA PIPER WEISS-TESSBACH RECHTSANWALTE GMBH
ATTN DR CHRISTIAN TEMMEL
SCHOTTENRING
A-1010 WIEN/VIENNA  AUSTRIA

CARLO TIBENO
VIA ROMA 46/3
I-31032 CASALE SUL
(SILE) TV  ITALY

CARLOS A BARREIRO NOVOA
VRB VALLES DE CAMORUCO REDA BLDG TORRE A PISO 4 OFC 12
VALENCIA VENEZUELA

CARLOS ARLINGTON BRYANT
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CARLOS CHAPA
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CARLOS COLLINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CARLOS CORRALES
IRA DCG & T TTEE
21331 NE 23RD AVE
MIAMI, FL 33180-1007

CARLOS DROESSLER
C.C. 11
3380 ELDORADO
MISIONES ARGENTINA

CARLOS GARCIA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CARLOS JADAVJI
PCTA JOAO FARIA BORDA N 4 A
VENDA NOVA
2700-476 AMADORA PORTUGAL

CARLOS M RODRIGUEZ
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CARLOS PAGAN SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARLOS V LAWHUN JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CARLOS, C R
GEORGE & SIPES
151  N  DELAWARE  ST  STE 1700
INDIANAPOLIS, IN 46204-2503

CARLOTTA RIVERA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CARLSON CURTIS R
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2 COAL MINE VW
PORTOLA VALLEY, CA 94028-8016

CARLSON RICHARD
3156 WEBB RD
WOLVERINE, MI 49799-9785

CARLSON, BRADLEY
15902 STATE HWY 60
BLUE RIVER, WI 53518-4994

CARLSON, CARL
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

CARLSON, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARLSON, EARL
STAGGARD RICHARD A
2029 3RD ST N
JACKSONVILLE, FL 32250-7429

CARLSON, LEONARD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARLSON, LEROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARLSON, LYNNE E
MOTLEY RICE
321 S MAIN  ST STE  200
PROVIDENCE, RI 02903-7109

CARLSON, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARLSON, RICHARD
3156 WEBB RD
WOLVERINE, MI 49799-9785

CARLSON, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARLSON, STEVEN R
1436 S GRANT AVE
JANESVILLE, WI 53546-5409

CARLSON, WALLACE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARLSON, WILLIAM
WATERS & KRAUSE
300 CONTINENTAL BLVD STE 500
EL SEGUNDO, CA 90245-5050

CARLSON, WILLIAM G
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CARLTON FERGUSON
745 BENDING BRK
FLUSHING, MI 48433-3018

CARLTON LAGEMAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CARLTON ROBERT H (ESTATE OF) (641978)
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CARLTON WELLS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CARLTON, DONN
1021 BRUSH HOLLOW RD
BOVINA CENTER, NY 13740-6694

CARLTON, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARLTON, MANSFIELD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARLTON, MARQUEZ
10468 TIREMAN ST
DETROIT, MI 48204-3148

CARLTON, ROBERT H
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CARLTON, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARLYLE E. POOLE AND
SANDRA Q. POOLE JTWROS
152 JB SWARTZ ROAD
WAGENER, SC 29164-9798

CARLYLE GROUP, THE
1001 PENNSYLVANIA AVE NW STE 220
WASHINGTON, DC 20004-2525

CARMA E HOLBROOK PERSONAL REPRESENTATIVE FOR CLIF
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CARMA HOUSEHOLDER
24800 W OUTER DRIVE
LINCOLN PARK, MI 48146

CARMACK, VICKIE L
276 S TUCSON CIR
AURORA, CO 80012-1327

CARMACK, VICKIE L
ATTN DAVID M MILLER
C/O KUINER MILLER BRINEN PC
303 E 17TH AVE STE 500
DENVER, CO 80203

CARMAN, BRUCE
1122 W 17TH PL
KENNEWICK, WA 99337-4168

CARMAN, JOHN T
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CARMAN, MICHELLE
634 DONALDSON DR
PITTSBURGH, PA 15226-2523

CARMAN, THEODORE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CARMARK, LLC
GREGG CARTER
621 N WASHINGTON ST
SEYMOUR, TX 76380-1753

CARMEL DENNEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARMEL, SYLVESTER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARMELLA COOPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARMELO DELL ACQUA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CARMELO DELL ACQUA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CARMELO FONSECA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARMELO RIVERA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CARMEN HERR
1199 PACIFIC HWY  #2902
SAN DIEGO, CA 92101

CARMEN JACOBO
C/O THOMAS C KNOWLES
VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

CARMEN KALISZEWSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARMEN L ALLEN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CARMEN MADUENO CORK
72855 DEER GRASS DR
PALM DESERT, CA 92260-5993

CARMEN MASTRANDO
ATTORNEY : DAVIDOW SHERMAN EDDO WES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT

CARMEN MUNTETSCHINIGER
HAFLINGERSTRASSE 8/C
I-39020 SCHLUDERNS BZ ITALY

CARMEN ROCCO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARMI MIRENDA
2545 WILSON RD
BILOXI, MS 39531-4736

CARMICHAEL, CATHERINE
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

CARMICHAEL, DAVID
35 SAINT BARTS LN
HAZARD, KY 41701-6585

CARMICHAEL, GRACE
WEYKAMP PAUL A LAW OFFICES OF
110 SAINT PAUL ST STE 300
BALTIMORE, MD 21202-1731

CARMICHAEL, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CARMICHAEL, LLOYD WAYNE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CARMICHAEL, MELINDA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARMINE J FERRENDI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CARMINE MONGONI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CARMINE V TODISCO
100 AUGUSTA DR
N SYRACUSE, NY 13212

CARMOUCHE, EARL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CARNAGGIO, JOHN KOON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CARNEGIE MELLON UNIVERSITY DEPARTMENT OF ECE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5000 FORBES AVE
PITTSBURGH, PA 15213-3890

CARNEGIE NATURAL GAS COMPANY
FRICK BUILDING
FRONT STREET
CREIGHTON, PA 15030

CARNEGIE, RICHARD M
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARNEGIE, RICHARD MARION
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARNEGIE-ILLINOIS STEEL CORPORATION
SOCONY-VACUUM OIL COMPANY, INCORPORATION

CARNELL STAYTON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CARNER, FRED
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CARNER, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CARNES, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARNEY DANESI, CHRISTINE
499 COTTAGE ST
PAWTUCKET, RI 02861-1625

CARNEY, BADLEY & SPELLMAN
CLIFFORD A. WEBSTER
701 5TH AVE STE 3600
SEATTLE, WA 98104-7010

CARNEY, CARROLL
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CARNEY, CARROLL E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CARNEY, VIRGIL L
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

CARNIE SHAW
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARNILL, CHARLES RAYMOND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CAROL A LOUGHNANE TTEE
FBO C. LOUGHNANE REV LIV TRUST
U/A/D 12/16/99 AMENDED 8/24/07
18620 TOWN HARBOUR ROAD
CORNELIUS, NC 28031-7779

CAROL A WINNETT PERSONAL REP FOR GEORGE N WINNETT
CAROL A WINNETT
C/O BRAYTON PUCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CAROL ANDERSON SELIG
2893 HAMPTON CIRCLE WEST
DELRAY BEACH, FL 33445

CAROL BAKER  TRUSTEE
U/W LOUISE B ROBERTSON
PORTFOLIO ADVISOR
2030 WIMBLEDON CT
OWENSBORO, KY 42301-4322

CAROL BERRY
ATTN:  WOLFGANG MUELLER, ESQ.
OLSMAN, MUELLER, WALLACE & MACKENZIE, P.C.
2684 W. ELEVEN MILE ROAD
BERKLEY, MI 48072

CAROL BERRY
CAROL BERRY
46830 NURSERY ST.
CHESTERFIELD, MI 48051

CAROL BETH CASSANO
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

CAROL BORICH
1929 ADDALEEN ROAD
HIGHLAND, MI 48357-3009

CAROL BREIDENBACH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

CAROL BROOME
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

CAROL C CLARK
600 HIGHWAY 73
NEWPORT, TN 37821-6023

CAROL C CROWLEY
CGM SEP IRA CUSTODIAN
2425 VIA SIENA
LA JOLLA, CA 92037-3934

CAROL D MEGONEGAL
8036 SANDHILL CT
WEST PALM BEACH, FL 33412

CAROL D RASDALL PERSONAL REP FOR HENRY RASDALL JR
CAROL D RASDALL
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CAROL FISCHER
10125 MAPLE RD
BIRCH RUN, MI 48415-8416

CAROL FISCHER PERSONAL REPRESENTATIVE FOR WILLIAM
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CAROL GILLESPIE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CAROL HELLER AND FREDERICK HELLER
LAW OFFICES OF CHARLES A GRUEN
381 BROADWAY SUITE 300
WESTWOOD, NJ 07675

CAROL JARVIS
BEVAN & ASSOCIATES, LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CAROL JONES
C/O WILENTZ GOLDMAN & SPITZER
90 WOODBRIDGE CENTER DRIVE
ATTN D PACHECO
WOODBRIDGE, NJ 07095

CAROL K O'MELIA
1985 BRITTAINY OAKS TRL NE
WARREN, OH 44484-3959

CAROL KLINK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CAROL KOLBE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CAROL L ASKER PERSONAL REPRESENTATIVE FOR ALAN ASI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6069

CAROL L BLAUVELT
601 STARKEY RD #199
LARGO, FL 33771

CAROL L CLARK
162 WARREN STREET APT 2
GLENS FALLS, NY 12801

CAROL L RAGLAND
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CAROL LEAKEY BEARDSLEE
10500 E 82ND ST
RAYTOWN, MO 64138-2150

CAROL LOMERGAN-FARRELL & MARK FARRELL
117 GRANVILLE CT
NAPLES, FL 34104

CAROL LOTTIG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CAROL M NYMAN
STEVEN KAISER TTEE
U/A/D 09/08/89
FBO ROBERT E NYMAN DECL OF TR
1234 8TH AVE
SACRAMENTO, CA 95818-4005

CAROL M. SATTICH_IRA
1212 HOGARTH DRIVE
LOUISVILLE, KY 40222-5748

CAROL MILLER
5679 MONROE ST APT 911
SYLVANIA, OH 43560-2727

CAROL NOLL
HOHEMARKSTRASSE 15
61440 OBERJRSEL GERMANY

CAROL PATRY
336 OAK STREET
NEW BRITAIN, CT 06051

CAROL PERELLI
501 E UNIVERSITY APT 103
ROCHESTER, MI 48307

CAROL POWLEY &
WALTER POWLEY TTEES
CAROL POWLEY LIVING
TRUST U/A DTD 6-5-95
771 BONNIE BRAE COURT
BOLINGBROOK, IL 60440-1170

CAROL R ADCOCK IRA
FCC AS CUSTODIAN
4582 BALES
MARIANNA, FL 32446-6912

CAROL S SARNOSKY
4871 HOLMES AVE NW
WARREN, OH 44483-1415

CAROL SARNOSKY
4871 HOLMES AVE NW
WARREN, OH 44483-1415

CAROL SEAVITT
631 W TREMOLO LN
ORO VALLEY, AZ 85737-3772

CAROL SUE BACKUS &
JAMES E BACKUS
JT TEN
1027 RANGE LINE RD
CHEYENNE, WY 82009-8008

CAROL WOMACK
11394 CREGO RD
AKRON, NY 14001-9736

CAROL WRIGHT
414  TERRELL  DR
BAKERSVILLE, NC 28705-8249

CAROLA BJORK, PERSONAL REPRESENTATIVE FOR CARL-AX
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CAROLA BUENZ
STOFFERKAMP 50
22399 HAMBURG GERMANY

CAROLA WACHS
FRIEDA-ARNHEIM PROMENADE 7
13585 BERLIN GERMANY

CAROLE A DIFLORIO
8710 TIERRA LAGO COVE
LAKE WORTH, FL 33467

CAROLE CARNEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CAROLE COLE TRUITT PERSONAL REPRESENTATIVE FOR JAI
CAROLE COLE TRUITT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CAROLE DOERR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CAROLE JEAN SEGURA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CAROLE WALSH, PERSONAL REPRESENTATIVE FOR WILLIAM
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CAROLEO, SALVATORE
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

CAROLI ANNA
VIA TARANTO N 31
74015 MARTINA FRANCA ITALY

CAROLINA EHS INC
ATTN TERRY LEE
25 BROOKWOOD RD
ASHEVILLE, NC 28804

CAROLINA FLUID HANDLING INC
109 GILLESPIE DR
EASLEY, SC

CAROLINA LUISE T VON ZANTHIER
AUREL-VOSS-STR 2A
80997 MUNCHEN GERMANY

CAROLINA POWER & LIGHT COMPANY
DBA PROGRESS ENERGY CAROLINAS INC
ANNA B OSTERHOUT
SMITH ANDERSON BLOUNT DORSETT MITCHELL &
JERNIGAN
PO BOX 2611
RALEIGH, NC 27602-2611

CAROLINA POWER & LIGHT COMPANY
PROGRESS ENERGY CAROLINAS INC
ATTN LEN S ANTHONY, GEN COUNSEL
PO BOX 1551
RALEIGH, NC 27602

CAROLINE & UTA HANG
HAUFFSTR 2
73092 HEININGEN GERMANY

CAROLINE JOISTEN
STEINKLEESTRA E 20 A
60435 FRANKFURT GERMANY

CAROLINE JOISTEN
STEINKLEESTRA E 20 A
60435 FRANKFURT
60435 FRANKFURT GERMANY

CAROLINE JOISTEN
STEINKLEESTRASSE 20 A
FRANKFURT GERMANY 60435

CAROLINE LUUSUA
700 SHERMAN OAKS DR
APT 7114
LUDINGTON, MI 49431-2944

CAROLINE OHRNDORF
AM SIGHANG 39
D 57548 KIRCHEN  GERMANY

CAROLINE R CONNER TOD ALAN ARTHER
CONNER & STANLEY WILLIAM CONNER
SUBJECT TO STA RULES
7400 SE OTTY ST
PORTLAND, OR 97222-1896

CAROLINE R KNEPP IRA
FCC AS CUSTODIAN
8404 ANNWOOD RD
LARGO, FL 33777-2026

CAROLJEAN GERSTNER OF BEHALF OF EUGENE GERSTNER
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

CAROLL, JAMES WESLEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAROLL, ROBERT
TAFT TAFT & HAIGLER
PO BOX 19637
RALEIGH, NC 27619-9637

CAROLLO, JOSEPH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CAROLLO, LEO JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CAROLYN A ACCURSO AND
CHARLES M SALADINO JTWROS
11900 MADISON
KANSAS CITY, MO 64145-1019

CAROLYN A JONES
P O BOX 292095
KETTERING, OH 45429-0095

CAROLYN B JOHNSON
181 FOX DEN CR #20113
JASPER, GA 30143

CAROLYN CRAFTON
512 S PIKE ST
SHELBYVILLE, IN 46176-2139

CAROLYN D ULLRICH
465 RIVER RUN DR
PAGOSA SPRINGS, CO 81147

CAROLYN DERUSO
2911 W AVE J4
LANCASTER, CA 93536

CAROLYN EVANS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CAROLYN GARLAND
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

CAROLYN HINKLE
551 INDIAN CREEK
ANDERSON, MO 64831

CAROLYN J WRIGHT
PERSONAL REPRESENTATIVE FOR JOHN M WRIGHT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CAROLYN KNOEPFLE
184 LADY BANKS ROAD
AIKEN, SC 29803

CAROLYN LAMBERT
5238 GREAT LAKES DR N
EVANSVILLE, IN 47715-3033

CAROLYN LOBEL (IRA)
FCC AS CUSTODIAN
11 EAST 86TH STREET
APT # 17B
NEW YORK, NY 10028-0501

CAROLYN M BECKER
100 ANSONBOROUGH LANE, APT 406
ATHENS, GA 30605-6815

CAROLYN M LEMASTER PERSONAL REPRESENTATIVE FOR H
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CAROLYN MEFFORD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CAROLYN MICHELLE SHADE
5125 FARMERSVILLE RD
FARMERSVILLE, OH 45325

CAROLYN MOSS
10533 STRATHMORE DR
LOS ANGELES, CA 90024

CAROLYN MOSS
10533 STRATHMORE DRIVE
LOS ANGELES, CA 90024-2540

CAROLYN STARR
134 E MILNOR AVE
LACKAWANNA, NY 14218-3532

CAROLYN STIEFF
2277 OYSTER BAY LANE #1608
GULF SHORES, AL 36542

CARON S HAYES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CARON, JEAN
COON BRENT & ASSOCIATES
17405 PERKINS RD
BATON ROUGE, LA 70810-3824

CAROOTS, FRANK
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CAROUSEL HOLDINGS LLC
517 S HIGHLAND DR
MUSTANG, OK 73064

CAROUSEL HOLDINGS LLC
517, SOUTH HIGHLAND DRIVE
MUSTANG, OK 73064

CARPENTER & LIPPS, LLP
MICHAEL H. CARPENTER, ESQ.
280 N HIGH ST STE 1300
280 PLAZA
COLUMBUS, OH 43215-7515

CARPENTER & LIPPS, LLP
MICHAEL H. CARPENTER, ESQ.
280 NORTH HIGH STREET
280 PLAZA - SUITE 1300
COLUMBUS, OH 43215

CARPENTER INDUSTRIES, INC.
7945 HALITE CRSE
FAYETTEVILLE, NY 13066-9687

CARPENTER LIPPS & LELAND LLP
MICHAEL H. CARPENTER
280 N HIGH ST STE 1300
280 NORTH HIGH ST.
COLUMBUS, OH 43215-7515

CARPENTER LIPPS & LELAND LLP
TIMOTHY R. BRICKER
280 N HIGH ST STE 1300
280 NORTH HIGH ST.
COLUMBUS, OH 43215-7515

CARPENTER LOUIS EDWARD
C/O EDWARD OF MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CARPENTER, AFTON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARPENTER, CHARLES
529 COOLIDGE AVE
CHARLESTON, IL 61920-4122

CARPENTER, DONALD W
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CARPENTER, ELDEN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CARPENTER, FRANKLIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARPENTER, FREDDIE
STATE FARM
PO BOX 2335
BLOOMINGTON, IL 61702-2335

CARPENTER, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARPENTER, HARRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARPENTER, JAMES
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CARPENTER, JAMES A
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CARPENTER, JAMES C
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CARPENTER, JERRY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CARPENTER, JOHN
19 9TH ST
EAST HAMPTON, NY 11937-4032

CARPENTER, LOUIS EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CARPENTER, MICHAEL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARPENTER, MINTER L
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CARPENTER, MINTER L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

CARPENTER, PETER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARPENTER, RICHARD P
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CARPENTER, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARPENTER, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARPENTER, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARPENTER, SAM
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

CARPENTER, SAM
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

CARPENTER, WILLIAM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CARPENTER, WILLIE O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARPENTER,JEFFREY ALAN
525 S GEBHART CH RD
MIAMISBURG, OH 45342

CARPENTER,RANDY W
2333 RANDY DR
KETTERING, OH 45440-1915

CARPENTER,SCOTT E
3009 LOWER GRANDVIEW RD
ALEXANDRIA, KY 41001-8887

CARPER, CHESTER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARPER, PHILIP S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARPER, ROBERT L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CARPER, TROY FAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARPINETA, ROBERT P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARPINO, MICHAEL N
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

CARPLASTIC SA DE CV
AV PARQUE INDUSTRIAL MONTERREY 608
APODACA NL 66600 MEXICO

CARPLASTIC SA DE CV
BLVD INTERAMERICANO NO 120
APODACA , NL 66600 MEXICO

CARPLASTIC SA DE CV
BLVD INTERAMERICANO NO 120
APODACA NL 66600 MEXICO

CARPLASTIC SA DE CV
BLVD INTERAMERICANO NO 120
COL PARQUE IND FINSA MONTERREY
APODACA NL 66600 MEXICO

CARPLASTIC, S.A. DE C.V.
CONTROLLER
CARRETERA APODACA-VILLA JUAREZ KM. 1.8
APODACA, NUEVO LEON 66600 MEXICO

CARR JAMES G (428626)
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

CARR MICHAEL D (474443)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

CARR, AARON
6043 STATE ROUTE 130 S
MORGANFIELD, KY 42437-6079

CARR, CAROL
760 E BUTLER AVE
VINELAND, NJ 08361-7152

CARR, CASSIDY
50 CEDAR ST
CALAIS, ME 04619-1334

CARR, DWAYNE
760 E BUTLER AVE
VINELAND, NJ 08361-7152

CARR, EDDIE
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

CARR, ERNEST
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CARR, EVERETT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARR, JAMES G
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

CARR, JANET A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CARR, JEREMY
266 REGAL CT
ROSELLE, IL 60172-4714

CARR, JOE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CARR, JOE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARR, JOSH
50 CEDAR ST
CALAIS, ME 04619-1334

CARR, KATHRYN
147 MURPHY AVE
PONTIAC, MI 48341-1222

CARR, LOUIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CARR, LYNWOOD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARR, MANFRED
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARR, MICHAEL D
GEORGE & SIPES
151  N  DELAWARE  ST STE   1700
INDIANAPOLIS, IN 46204-2503

CARR, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARRANZA, SANTIAGO E
1518 AMANDA ST
APT 106
SAN ANTONIO, TX 78210-3349

CARRASQUILLO, LARISSA
C/O LESTER M GOLD
738 MAIN STREET
HINGHAM, MA 02043

CARRASQUILLO, LARISSA
PO BOX 693
MANOMET, MA 02345-0693

CARRAWAY, DANNY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARREJO, ROY
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

CARREON, MOISES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARRICO, TIMOTHY L
1803 BLUE RIDGE DR
PLAINFIELD, IL 60586-5598

CARRIER CORP
ATTN: JOYCE KUPPEL
PO BOX 4808, BLDG TR-5
SYRACUSE, NY 13221-4808

CARRIER CORPORATION
MICHAEL R ENRIGHT
ROBINSON & COLE LLP
280 TRUMBULL STREET
HARTFORD, CT 06103

CARRIER CREEK DRAIN DRAINAGE DISTRCT #326
BRADY HARRINGTON
1045 INDEPENDENCE BLVD.
CHARLOTTE, MI 48813

CARRIER VIBRATING EQUIPMENT IN
3400 FERN VALLEY RD
PO BOX 37070
LOUISVILLE, KY 40213-3554

CARRIER, BILLY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARRIER, NANCY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CARRIERI, LOUIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CARRIGAN JAMES EDWARD
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CARRIGAN, JAMES EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CARRIGG, MALLORIE JORDAN
DANIEL HALTIWANGER, RICHARDSON PATRICK
WESTBROOK & BRICKMAN
1730 JACKSON ST
BARNWELL, SC 29812-1546

CARRIGG, VICKIE JORDAN
FEW J KENDALL PA
95 STILLHOUSE RDG
GREER, SC 29650-3261

CARRIGG, VICKIE JORDAN
MALLOY LAW FIRM
314 W CAROLINA AVE
HARTSVILLE, SC 29550-4522

CARRIGG, VICKIE JORDAN
RICHARDSON PATRICK WESTBROOK & BRICKMAN
PO BOX 1368
BARNWELL, SC 29812-1368

CARRILLO INDUSTRIES INC
990 CALLE AMANECER
SAN CLEMENTE, CA 92673-6211

CARRILLO, ANGELA
ELCO ADMINISTRATIVE SERVICES COMPANY
P.O BOX 560706
DALLAS, TX 75356

CARRILLO, JAVIER
STANLEY MICHAEL MACMORRIS & CARBONE
505 14TH ST STE 600
OAKLAND, CA 94612-1911

CARRILLO, LIBRADO
WIMBERLEY JAMES EDWARD
3120 CENTRAL MALL DR
PORT ARTHUR, TX 77642-8039

CARRILLO, PATRICIA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

CARRIS, RALPH SAMUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARRISOSA, MARIA
GALLAGHER & KENNEDY PA
2575 EAST CAMELBACK ROAD
PHOENIX, AZ 85016-9225

CARROL WAYNE NICHOLS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

CARROLL ANN SUMIKO KELLY &
MARTIN P JOYCE
DESIGNATED BENE PLAN/TOD
2692 BERTHA AVE
SOUTH LAKE TAHOE, CA 96150-3163

CARROLL CONLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARROLL ISD
ELIZABETH BANDA CALVO
PO BOX 13430
PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.
ARLINGTON, TX 76094-0430

CARROLL L STEWARD
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

CARROLL LANGSTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CARROLL RICHARD (652392)
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET
NEW HAVEN, CT 06510

CARROLL, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CARROLL, DONALD CHARLES
PARKER DUMLER & KIELY
111 CALVERT ST
STE 1705
BALTIMORE, MD 21202-3106

CARROLL, DONALD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CARROLL, EUGENE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CARROLL, GARY
11 ROSEMARIE DR
SEEKONK, MA 02771-3314

CARROLL, HERMAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARROLL, JAMES A
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

CARROLL, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CARROLL, JAMES WESLEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARROLL, JIMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CARROLL, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARROLL, JOSEPH
MILBERG WEISS BERSHAD HYNES & LERACH LLP
ONE PENNSYLVANIA PLAZA
NEW YORK, NY 10119

CARROLL, PATRICK M
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CARROLL, RICHARD
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

CARROLL, ROBERT EARL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARROLL, SUSAN
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

CARROLL, WALTER W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CARROLL, WESLEY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CARROLL, WILLIAM BROWN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARROWAY, SIDNEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CARRUTH, KENNETH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARRUTHERS, CHARLES B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CARS & TRUCKS OUTLET INC
PO BOX 800296
COTO LAUREL, PR 00780-0296

CARSON CHRIS
20803 MAIN STREET
HARRAH, OK 73045

CARSON CLARK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CARSON FRALEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARSON RIPLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CARSON RUSS
BOOKER, STEVEN
824 SHEPPARD RD
BURKBURNETT, TX 76354

CARSON, ARZO T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARSON, CAMERON
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CARSON, GORDON G
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CARSON, LEE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CARSON, LEON
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

CARSON, OHYLER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CARSON, PAUL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CARSON, PAUL W
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CARSON, RICHARD
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CARSON, ROBERT M
5173 BLUE GRASS TRL
GROVETOWN, GA 30813-4213

CARSON, ROBERT MITCHELL
5173 BLUE GRASS TRL
GROVETOWN, GA 30813-4213

CARSTARPHEN, JIMMIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARSTEN HEITKAMP
SONNEGGSTRASSE 20
WORB 3076 SWITZERLAND

CARSTEN KUNZ
GIERER STR 89
D-41470 NEUSS GERMANY

CARSTEN SPENKE
NEUSSER WALL 22
50670  KOELN  GERMANY

CARSTEN WEINHOLD
LUDWIGSTRASSE 46
68766 HOCKENHEIM GERMANY

CARSWELL, CINDY
4200 FM 3405
GEORGETOWN, TX 78633-4087

CARTAGENA, ELIOMAR
1424 RIVAGE CIR
BRANDON, FL 33511-3706

CARTER E DORRELL
965 YALE RD
BOULDER, CO 80305

CARTER EXPRESS, INC
4020 W 73RD ST
ANDERSON, IN 46011-9609

CARTER FRANCES
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

CARTER FRANK IRVIN JR
CROCKETT, HELEN CARTER,
GUARDIAN AND CONSERVATOR ON BEHALF OF FRANK
IRVIN CARTER, JR.
7130 GLEN FOREST DR STE 305
RICHMOND, VA 23226-3754

CARTER FRED O (426793)
GEORGE LINDA
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

CARTER JR,LOUIS E
3319 HIGHCREST CT
DAYTON, OH 45405-2020

CARTER L HOOD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CARTER MICHAEL W (464982)
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET , ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CARTER MOTORS INC
ATTN ALAN K FOE
MULLAVEY PROUT GRENLEY & FOE LLP
2401 NORTHWEST 65TH ST
SEATTLE, WA 98127

CARTER, ALAN
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

CARTER, ALLAN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARTER, ALLEN
ED MCCARTHY
1301 RIVERPLACE BLVD STE 1500
JACKSONVILLE, FL 32207-9000

CARTER, ALLEN C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARTER, ALVIN S
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CARTER, ANNETTE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARTER, ARNELL L
4107 BALMORAL CIR
PIKESVILLE, MD 21208-2117

CARTER, BLAINE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARTER, BOBBY R
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

CARTER, BRUCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARTER, CHARLES S
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CARTER, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARTER, CHAUNCIE THOMAS
B. THOMAS MCELROY
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

CARTER, CHRISTOPHER
155 CAIN RIDGE RD
VICKSBURG, MS 39180-5521

CARTER, CIERRA
4600 TIPSY CIR APT 4203
LOUISVILLE, KY 40216-3587

CARTER, CLARENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARTER, CLAUDE ALBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARTER, DANNIE H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARTER, DARLENE
3704 SNOOK RD
MORROW, OH 45152-9567

CARTER, DIANE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARTER, DON GORDON
8159 MILLER RD
SWARTZ CREEK, MI 48473-1336

CARTER, DONALD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CARTER, DUANE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CARTER, ERIC
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

CARTER, ERICA
10721 S KING DR
CHICAGO, IL 60628-3739

CARTER, FAYE
1118 E HOLLAND AVE
SAGINAW, MI 48601-2947

CARTER, FRANK IRVIN
MCDONALD GEOFFREY & ASSOCIATES PC
3315 W BROAD ST
RICHMOND, VA 23230-5007

CARTER, FRANK IRVIN
MEYER GEORGEN & MARRS PC
7130 GLEN FOREST DR STE 305
RICHMOND, VA 23226-3754

CARTER, FRANK W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CARTER, FRED O
GEORGE LINDA
151 N DELAWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2503

CARTER, GEORGE N
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CARTER, GEORGE N
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CARTER, GILMER T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARTER, HAROLD LEROY
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

CARTER, J.T.
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

CARTER, JACK
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

CARTER, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARTER, JAMES L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARTER, JAMIE
STATE FARM INS
PO BOX 830852
BIRMINGHAM, AL 35283-0852

CARTER, JANE P
41365 JANET CIR
CLINTON TOWNSHIP, MI 48038-2048

CARTER, JENNIFER
4041 BENNING RD NE
WASHINGTON, DC 20019-3421

CARTER, JEROME
7035 S INDIANA AVE APT 1
CHICAGO, IL 60637-4927

CARTER, JERRY
LANE, JANET M
119 RACINE ST STE 200C
MEMPHIS, TN 38111-2726

CARTER, JESSE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CARTER, JIMMY W
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

CARTER, JOE
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

CARTER, JOHNNY L
KELLEY & FERRARO LLP
2200 KEY TOWER 127 PUBLIC SQUARE
CLEVELAND, OH 44114

CARTER, JONATHAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARTER, JONATHON D
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARTER, KATIE M
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

CARTER, KENNETH K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CARTER, LEE
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

CARTER, LEE, LEE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CARTER, MARTHA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARTER, MEREDITH
ERIE INSURANCE
PO BOX 80129
INDIANAPOLIS, IN 46280-0129

CARTER, MICHAEL E
MCELROY B THOMAS
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

CARTER, MICHAEL JR
B. THOMAS MCELROY
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

CARTER, MICHAEL W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CARTER, MITCHELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARTER, MORRIS A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CARTER, NICOLE
1300 GILCHRIST PL
RICHMOND, VA 23231-4735

CARTER, NORMAN V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CARTER, RAY CLINTON
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CARTER, RAY CLINTON
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CARTER, ROBERT C
235 W GILES ST
SULLIVAN, IN 47882-1110

CARTER, ROBERT C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CARTER, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARTER, ROBERT L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARTER, ROGER L
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CARTER, ROOSEVELT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CARTER, ROSCOE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARTER, SARAH L
1476 FREDERICK CT
MANSFIELD, OH 44906-2455

CARTER, SINDY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

CARTER, TERRY
804 FOREST ST
LISBON, ND 58054-4237

CARTER, TINA
PROGRESSIVE INSURANCE
1730 BRIARCREST DR
BRYAN, TX 77802-2711

CARTER, TOMMY
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

CARTER, TOMMY W
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CARTER, WILLIAM
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CARTER, WILLIAM EVERETT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARTER, WILLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CARTER, WILLIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARTER,RICHARD L
262 SUMMERFIELD LN
LEBANON, OH 45036-1160

CARTER,RUSSELL T
5214 HENDRICKSON RD
FRANKLIN, OH 45005-9727

CARTER,VICTORIA HELEN
4346 E BRIGGS RD
BELLBROOK, OH 45305-1573

CARTERA GESTAMP SL
CALLE ALFONSO XII 16
MADRID 28014 SPAIN

CARTERET CRAVEN ELECTRICAL CO
TAYLOR & TAYLOR PA
PO BOX 1499
MOREHEAD CITY, NC 28557-4233

CARTIER, MARTINO A
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

CARTON, STEPHEN IRWIN
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

CARTOPSYSTEMS,NA-BOWLING GREEN
JIM HOOPER
CARTOPSYSTEMS, NA
275 MITCH MCCONNELL WAY
BOWLING GREEN, KY 42101-7516

CARTOPSYSTEMS,NA-BOWLING GREEN
JIM HOOPER
CARTOPSYSTEMS, NA
275 MITCH MCCONNELL WAY
MARYVILLE, TN 37801

CARTWRIGHT, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARTWRIGHT, RICHARD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARUCCI, FRANK
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CARUCCI, LEONARD
3728 DEAUVILLE PL
SANTA ROSA, CA 95403-0985

CARULOFF, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARUSO RICARDO F
405 SPRUCE ST
CLEARFIELD, PA 16830

CARUSO RICARDO F
CARUSO, RICARDO F
PO BOX 552
CLEARFIELD, PA 16830-0552

CARUSO RICARDO F
CARUSO, TATIANA
PO BOX 552
CLEARFIELD, PA 16830-0552

CARUSO, CHARLES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CARUSO, GEORGE G
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

CARUSO, JOHN S
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CARUSO, NICHOLAS
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

CARUSO, RICARDO F
NADDEO JAMES A
PO BOX 552
CLEARFIELD, PA 16830-0552

CARUSO, TATIANA
NADDEO JAMES A
PO BOX 552
CLEARFIELD, PA 16830-0552

CARUTHERS TEARNIA
CARUTHERS, TEARNIA
3400 WALTON LANE
NASHVILLE, TN 37216-1018

CARUTHERS, CLARK E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CARUTHERS, TEARNIA
3400 WALTON LN
NASHVILLE, TN 37216-1016

CARVAJAL, SABRINA
1008 MUSICK AVE
MODESTO, CA 95351-4731

CARVER CHARLES (ESTATE OF)
SAVILLE EVOLA & FLINT LLC
322 EAST BROADWAY
P O BOX 602
ALTON, IL 62002-0602

CARVER JILL D IRA
1033 S COOPER ST
KOKOMO, IN 46902-1836

CARVER TURNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CARVER, CHARLES
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

CARVER, HOWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CARVER, MICHAEL
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

CARVETH, NORMAN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CARVEY, ALISA
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

CARVEY, CHRIS
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

CARVIN FRED
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CARY DENNISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARY GEARHEART
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CARY, BEVERLY A
912 E CURTIS ST
TAMPA, FL 33603-4008

CARY, GRADY
230 SCHOOL HOUSE RD
YUMA, TN 38390-4518

CARYL B. ROSSNER AND DAWN
STEVENSON AS CO-GUARDIANS OF THE PROPERTY OF
BRIAN STEVENSON
1350 BROADWAY, # 2500
NEW YORK, NY 10018-7802

CARYL BENJAMIN
2 FIELDSTONE LANE
OYSTER BAY, NY 11771-3108

CARYLE FALCONE AND RICHARD FALCONE
20 TRINITY PLACE
EAST HANOVER, NJ 07936-3326

CARYLEE A ADAMUSHKO-FILI
8 KAREN ROAD
GLEN COVE, NY 11542

CARYN TUCKMAN
200 EAST 36TH STREET, BOX 47
NEW YORK, NY 10016-3667

CASA DE CADILLAC
JAMES WILSON, SAAB OF SHERMAN OAKS
14401 VENTURA BLVD
SHERMAN OAKS, CA 91423-2681

CASACELI, DAVID
MORTE, STEPHEN G
74 MAIN ST
MARLBOROUGH, MA 01752-3864

CASALE, ERIC
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

CASANOVA, RAFAEL
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSTON, IL 52025-1972

CASARELLA, GAETANO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CASAS, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASAUS, LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASAVECCHI, CARL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CASCADE METAL WORKS, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6098 ALDEN NASH AVE SE
ALTO, MI 49302-9762

CASCADEN, SCOTT
DAILEY, JAMES
21 N FLORIDA ST
MOBILE, AL 36607-3134

CASCO PARTS AND ACCESSORIES OF VIRGINIA, INC.
795 HIGH ST
COSHOCTON, OH 43812-1025

CASCO PRODUCTS CORP
755 VETERANS WAY
MORGANTOWN, KY 42261-8812

CASCO PRODUCTS CORP
855 MAIN ST FL 10
BRIDGEPORT, CT 06604-4915

CASCO PRODUCTS CORPORATION
DIONNE BEST, AR MANAGER
FINANCE DEPARTMENT
855 MAIN STREET 10TH FLOOR
BRIDGEPORT, CT 06604

CASE SAMUEL
316 5TH STREET
COLUMBUS, NE 68601-7177

CASE, BILLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CASE, CLIFFORD C
337 N MAGNOLIA AVE
LANSING, MI 48912-3120

CASE, DELMAR H
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CASE, DELMAR H
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CASE, DELTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CASE, ERNEST V
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2410

CASE, EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CASE, FRANCIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CASE, FREDDIE W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CASE, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CASE, JAMES F
46 BATHURST DR
TONAWANDA, NY 14150-9002

CASE, JAMES W
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CASE, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CASE, LOUANNE
1400 VALLEYVIEW
CLARKSTON, MI 48348-4096

CASE, RICHARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASE, ROBERT E
4735 MURRAY CORNER RD
FAYETTEVILLE, OH 45118-9070

CASE, ROBERT EARL
562 SW SIESTA PL
LAKE CITY, FL 32025-5777

CASE, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASE, STEVE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CASE, THEODORE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CASE, THOMAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CASELLA, JOSEPH C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASERTA, ANTHONY D
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

CASEY CAMPBELL
ATTN BENNETT A MIDLO
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

CASEY GILMORE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CASEY GILMORE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CASEY, BRYSON C
HENNING LAW FIRM PC
1044 MAIN ST STE 500
KANSAS CITY, MO 64105-2124

CASEY, BRYSON C
KUHLMAN LAW FIRM
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105-5192

CASEY, JOHN
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

CASEY, JOHN
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CASEY, JOHN
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

CASEY, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASEY, LEON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASEY, MARY
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CASEY, MICHAEL
COHAN LAWRENCE R
1900 DELANCEY PLACE, 1710 SPRUCE ST
PHILADELPHIA, PA 19103

CASEY, PAUL
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CASEY, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASH, ERIC
12 W LINCOLN ST
12 WEST LINCOLN STREET 12 WEST LINCOLN STREET
BELLEVILLE, IL 62220-2018

CASH, J. C.,
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CASH, RANDY
ALLSTATE INSURANCE COMPANY
PO BOX 168288
IRVING, TX 75016-8288

CASH, ROSE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

CASH, STEPHANIE
COOK YSURSA BARTHOLOMEW BRAUER & SHEVLIN LTD
12 W LINCOLN ST
BELLEVILLE, IL 62220-2085

CASH, STEPHANIE
RAFFAELLE JOHN B
401 SAINT LOUIS RD
COLLINSVILLE, IL 62234-2436

CASH, THURMAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CASHAW, YVONNE
533 HERRING AVE
WACO, TX 76708-3638

CASHCO INC
607 W 15TH ST
PO BOX 6
ELLSWORTH, KS 67439-1624

CASHE COLLINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CASHIOLA, ANTHONY J
BARRETT LAW OFFICES
PO BOX 987
LEXINGTON, MS 39095-0987

CASHMAN, JAMES
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

CASIANO, RAFAEL
PO BOX 330
OLDSMAR, FL 34677-0330

CASILLAS, AMY D
WHITWORTH JIM O LAW OFFICES OF
8840 WARNER AVE STE 301
FOUNTAIN VALLEY, CA 92708-3234

CASILLAS, DAVID
812 LINDSAY DR
MODESTO, CA 95356-1138

CASILLAS, FRANK A
KORPER & SHEFTER
27240 TURNBERRY LN STE 200
VALENCIA, CA 91355-1045

CASILLO, LEONARD M
2472 THISTLE POINTE
BLOOMFIELD, MI 48304-1402

CASIMIR R STASZAK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CASIMIRO COLLETTI
VIA PASSAMONTI 38
48022 LUGO RA ITALY

CASINI OLGA, QUERZE' LOREDANO
VIA TURRINI 55
40011 ANZOLA DELL' EMILIA, BOLOGNA, ITALY

CASKEY, ROBERT LEO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASKEY, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CASMALIA RESOURCES SITE STEERING COMMITTEE
C/O MELISSA MURRAY ESQ, BINGHAM MCCUTCHEN LLP
2020 K STREET NW
WASHINGTON, DC 20006-1806

CASMENTO, CLIFFORD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CASON, BURL E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CASONI VINCENZO
VIA GIULIO ROMANO #14
46100 MANTOVA (MN)  ITALY

CASPER JR,JAMES R
1373 ARROW SHEATH DR
W CARROLLTON, OH 45449-2308

CASPER ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CASPER SECURITIES CORP
ATTN MR BERNARD SCHWAB
PO BOX 653
1001 LAUSANNE SWITZERLAND

CASPER SECURITIES CORP
CASPER SECURITIES
ATTN M BERNARD SCHWAB
CASE POSTALE 653
1001 LAUSANNE SWITZERLAND

CASPER, RICHARD L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CASPER, ROBERT
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CASS, FLORENCE
LAWYERS REFERRAL SERVICE
302 WEST NINTH STREET
ERIE, PA 16507

CASS, GEORGE
LAWYERS REFERRAL SERVICE
302 WEST NINTH STREET
ERIE, PA 16507

CASSA CENTRALE BANCA-CREDITO COOPERATIVO DEL NOR
VIA G SEGANTINI 5
ATTN MS MANUELA ACLER
38100 TRENTO ITALY

CASSA DEI RISPARMI DI FORLI' E DELLA RO
WHITE & CASE LLP
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DEI RISPARMI DI FORLI E DELLA ROMAGNA SPA
47100  FORLI
CORSO DELLA REPUBBLICA 14  ITALY

CASSA DI ASSISTENZA FRA I SOCI DELLA COOPERATIVA ART
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CASSA DI RISPARMIO DEL FRIULI VENEZIA GIULIA SPA
CORSO VERDI 104
34170 GORIZIA ITALY

CASSA DI RISPARMIO DEL FRIULI VENEZIA GIULIA SPA
WHITE & CASE LLP
ATTN ABRAHAM ZYLBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DEL VENETO S.P.A.
CORSO GARIBALDI, 22/26
35122 PADOVA ITALY

CASSA DI RISPARMIO DEL VENETO S.P.A.
WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DELLA PROVINCIA DI CHIETI SPA
VIA COLONNETTA 24
66100 CHIETI SCALO ITALY

CASSA DI RISPARMIO DELLA PROVINCIA DI CHIETI SPA
VIA COLONNETTA N. 24
66100 CHIETI SCALO ITALY

CASSA DI RISPARMIO DELLA PROVINCIA DI VITERBO S P A
ATTN: GABRIELLA CASTIELLO
VIA MAZZINI, 129
01100 VITERBO ITALY

CASSA DI RISPARMIO DELLA PROVINCIA DI VITERBO S P A
WHITE & CASE LLP
ATTN: ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO
PIAZZETTA DEL TITANO 2
47890 SAN MARINO

CASSA DI RISPARMIO DELLA SPEZIA S.P.A.
C.SO CAVOUR 86
19121 LA SPEZIA  ITALY

CASSA DI RISPARMIO DELLA SPEZIA S.P.A.
C/O WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DI ALESSANDRIA S.P.A.
ATTN: BRUNO GHIGLIONE
VIA DANTE 2
15100 ALESSANDRIA ITALY

CASSA DI RISPARMIO DI ASCOLI PICENO S P A
63100  ASCOLI PICENO
CORSO MAZZINI 190  ITALY

CASSA DI RISPARMIO DI ASCOLI PICENO S.P.
WHITE & CASE LLP
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DI ASTI SPA
PIAZZA LIBERTA' 23
14100 ASTI ITALY

CASSA DI RISPARMIO DI CENTO S.P.A.
VIA MATTEOTTI 8/B
44042 CENTO FE ITALY

CASSA DI RISPARMIO DI CITTA DI CASTELLO SPA
PIAZZA MATTEOTTI, 1
06012 CITTÀ DI CASTELLO PG ITALY

CASSA DI RISPARMIO DI CITTA DI CASTELLO SPA
WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DI CIVITAVECCHIA S.P.A
CORSO CENTOCELLE 42
00053 CIVITAVECCHIA ITALY

CASSA DI RISPARMIO DI CIVITAVECCHIA S.P.A
WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DI FERRARA S.P.A.
CORSO GIOVECCA, 108
FERRARA,  44121

CASSA DI RISPARMIO DI FERRARA S.P.A.
CORSO GIOVECCA, 108
FERRARA 44121 ITALY

CASSA DI RISPARMIO DI FOLIGNO S.P.A.
CORSO CAVOUR N. 36
06034 FOLIGNO ITALY

CASSA DI RISPARMIO DI FOLIGNO S.P.A.
WHITE & CASE LLP
ATTN ABRAHAM ZYLBEBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DI FOSSANO SPA
VIA ROMA 122
ATTENTION MR ENZO RIBERO
12045 FOSSANO CUNEO ITALY

CASSA DI RISPARMIO DI LORETO SPA
C/O BANCA DELLE MARCHE SPA
ATTN ENZO TELLONI
VIA GHISHERI 6
60035 JESI (AN) ITALY

CASSA DI RISPARMIO DI LORETO SPA
LOEB & LOEB LLP
345 PARK AVENUE
ATTN WALTER H CURCHACK & DANIEL B BESIKOF
NEW YORK, NY 10154

CASSA DI RISPARMIO DI LUCCA PISA E LIVORNO  S P A
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL STREET
21ST FLOOR
NEW YORK, NY

CASSA DI RISPARMIO DI PARMA E PIACENZA S P A
ATTENTION MR PAOLO CAVAZZINI
VIA UNIVERSITA 1
43121 PARMA ITALY

CASSA DI RISPARMIO DI PISTOIA E PESCIA SPA
51100 PISTOIA
VIA ROMA 3  ITALY

CASSA DI RISPARMIO DI PISTOIA E PESCIA SPA
WHITE & CASE LLP
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DI RAVENNA SPA
PIAZZA GARIBALDI 6
48121 RAVENNA (RA) ITALY

CASSA DI RISPARMIO DI RIETI S.P.A.
VIA GARIBALDI, 262
02100 RIETI ITALY

CASSA DI RISPARMIO DI RIETI S.P.A.
WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DI SALUZZO SPA
CORSO ITALIA 86
12037 SALUZZO CN  ITALY

CASSA DI RISPARMIO DI SPOLETO SPA
C/O WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DI SPOLETO SPA
VIA F. CAVALLOTTI N 6
06049 SPOLETO ITALY

CASSA DI RISPARMIO DI TERNI E NARNI S P A
ATTN: DEPARTMENT OF ASSISTENZA FILIALI
CORSO C TACITO, 49
05100 TERNI ITALY

CASSA DI RISPARMIO DI TERNI E NARNI S P A
WHITE & CASE LLP
ATTN: ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DI VENEZIA SPA
C/O WHITE & CASE LLP
ATTN  ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA DI RISPARMIO DI VENEZIA SPA
S.MARCO 4216
30124 VENEZIA ITALY

CASSA DI RISPARMIO DI VOLTERRA S P A
ATTN MR PAOLO REGOLINI
PIAZZA DEI PRIORI 16/18
56048 VOLTERRA (PI) ITALY

CASSA DI RISPARMIO IN BOLOGNA S.P.A.
VIA FARINI 22
40124 BOLOGNA ITALY

CASSA DI RISPARMIO IN BOLOGNA S.P.A.
WHITE & CASE LLP
ATTN: ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CASSA LOMBARDA
VIA MANZONI 12/14
20121 MILANO ITALY

CASSA LOMBARDA SPA
VIA MANZONI 12/14
20121 MILANO  ITALY

CASSA PADANA BANCA DI CREDITO COOPERATIVO - SOCIETÀ
ATTN: ANDREA ZANONI
VIA GARIBALDI N 25
25024 LENO (BS), ITALY

CASSA RAIFFEISEN MERANO - SOCIETA COOPERATIVA
ATTN: PETER GRUBER/DOTT MARTIN KLOTZNER
CORSO LIBERTA 40
39012 MERANO (BZ) ITALIA

CASSA RISPARMI MILANO LOMBARDIA
CASSA RISPARMI MILANO E LOMBARDIA SPA
VIA GIORGIO GIULIANI 3
20123 MILANO (MI) ITALY

CASSA RURALE - BANCA DI CREDITO COOPERATIVO DI TREV
SOCIETA COOPERATIVA
ATTN: DEBORA MILANESI
VIA C CARCANO NR 6
24047 TREVIGLIO (BG) ITALIA

CASSA RURALE ED ARTIGIANA DELL AGRO PONTINO BANCA I
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVE
NEW YORK, NY 10103

CASSA RURALE ED ARTIGIANA DELL AGRO PONTINO BANCA I
COOPERATIVO SOCIETA COOPERATIVA
ATTN MASSIMILIARIO CARBONE
VIA F CORRIDONI N 37
04014 PONTINIA LT ITALY

CASSA RURALE ED ARTIGIANA DI BOVES BANCA DI CREDITO
BOVES CUNEO SOCIETA COOPERATIVA
ATTN LUCIANO GHINAMO
PIAZZA ITALIA 44
12012 BOVES ITALIA

CASSA RURALE ED ARTIGIANA DI BOVES BANCA DI CREDITO
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVE
NEW YORK, NY 10103

CASSA RURALE ED ARTIGIANA DI CANTU BANCA DI CREDITO
SOCIETA COOPERATIVA
ATTN PAOLA MUTTON
CORSO UNITA D ITALIA 11
22063 CANTU (CO) ITALY

CASSA RURALE ED ARTIGIANA DI CASTELLANA GROTTE CRE
ORRICK HERRINGTON & SUTECLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

CASSA RURALE ED ARTIGIANA DI CASTELLANA GROTTE CRE
SOCIETA COOPERATIVA
ATTN SIG FRANCESCO FARES
VIA ROMA 54
70013 CASTELLANA GROTTE (BA) ITALIA

CASSA RURALE ED ARTIGIANA DI CORTINA D'AMPEZZO E DEL
ATTN ALYSSA D ENGLUND ESQ
ORRICK HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103

CASSA RURALE ED ARTIGIANA DI CORTINA D'AMPEZZO E DEI
CREDITO COOPERATIVO - SOCIETA COOPERATIVA
ATTN FABIO GASPARI
CORSO ITALIA 80
32043 CORTINA D'AMPEZZO (BL) ITALY

CASSA RURALE ED ARTIGIANA DT BRENDOLA CREDITO COOI
ATTN ELENA MAGARAGGIA
PIAZZA DE MERCATO 15 36040 BRENDOLA VI
ITALY

CASSA RURALE ED ARTIGIANA SAN GIUSEPPE CREDITO
COOPERATIVO CAMERANO  ATTN  MARCO NAGNI
VIA MONS DONZELLI 34/36
60021 CAMERANO (AN) ITALIA

CASSADA, CLAUDE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CASSADY, DIANE
POWER & ASSOCIATES PC
10000 LINCOLN DR E STE 201
MARLTON, NJ 08053-3105

CASSANDRA MOREHEAD
2600 COUNTRYSIDE CT UNIT 19B
AUBURN HILLS, MI 48326-2224

CASSANDRA TAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CASSANI, VINCENT J
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

CASSAR, JOHN V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASSARA, JACOB
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CASSEL GMC TRUCK SALES CORP.
JAMES CASSEL
P BOX 190
PATCHOGUE, NY 11772-0190

CASSEL GMC TRUCK SALES CORP.
JAMES CASSEL
PO BOX 190
PATCHOGUE, NY 11772-0190

CASSEL, ALVIE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CASSEL, CHESTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CASSELMAN, DON & SON LTD
70 COLVILLE RD
TORONTO ON M6M 2Y4 CANADA

CASSIDY, ELVIRA
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CASSIDY, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASSIDY, ROBERT M
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CASSINGER, ARTHUR
2491 HIGHWAY H
NEELYVILLE, MO 63954-9166

CAST ALLOYS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
700 SWENSON DR
KENILWORTH, NJ 07033-1326

CASTAGNA, LOUIS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CASTALDI, MICHAEL
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

CASTANEDA, ENRIQUE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASTANEDA, EULALIO E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASTASUS, MANUAL A DR
12635 CONWAY DOWNS DR
SAINT LOUIS, MO 63141-8106

CASTEEL, DONALD RAY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CASTEEL, JAMES
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

CASTEEL, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASTEEL, MARC R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CASTEL, RAYMOND R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CASTEL, WILLIAM
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CASTELLANETA MARIA GIUSEPPINA
VIALE AVENTINO 102
00153 ROMA (ITALY)

CASTELLANO ANDREANO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CASTELLANO, MELINDA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

CASTELLI FRANCO
VIA FABIO FILZI 24
26026 PIZZIGHETTONE (CR) ITALY

CASTELLI NICHOLAS
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CASTELLI, NICHOLAS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

CASTELLI, NICHOLAS J
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CASTELLO, ANTHONY
8805 TOBEY AVE REAR
SAINT LOUIS, MO 63123-3406

CASTELLO, LAUREN
20 W RIDGE RD
MEDIA, PA 19063-2562

CASTER, JEROME A
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

CASTILLE, JOSEPHINA
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640-1541

CASTILLO, ADRIAN
84 WINDING WAY
WATSONVILLE, CA 95076-6204

CASTILLO, ERIC
128 DOLORES ST
HARLINGEN, TX 78552-1925

CASTILLO, MARIA H
8095 SW CHURCHILL CT
PORTLAND, OR 97224-7339

CASTILLO, RUDY
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

CASTILLO, SARA
2741 ROCKWELL CIR APT B
BROWNSVILLE, TX 78521-2533

CASTILLO, TERESA
FRANK CANTER
4717 VAN NUYS BLVD STE 103
SHERMAN OAKS, CA 91403-2151

CASTING INDUSTRIES INC
23010 E INDUSTRIAL DR
SAINT CLAIR SHORES, MI 48080-1177

CASTLE BUICK PONTIAC GMC INC
BURKE WARREN MACKAY & SERRITELLA PC
330 NORTH WABASH AVENUE
CHICAGO, IL 60611

CASTLE BUICK PONTIAC GMC INC
BURKE, WARREN, MACKAY & SERRITELLA, P.C.
330 NORTH WABASH AVENUE 22ND FLOOR
CHICAGO, IL 60611

CASTLE CREEK INVESTMENT GROUP, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5975 CASTLE CREEK PKWY.
INDIANAPOLIS, IN 46250

CASTLE HILL INC.
REBECCA KNAPP
366 THAMES ST
NEWPORT, RI 02840-6626

CASTLE, DELBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CASTLE, GORDON W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CASTLE, MARY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CASTLE,JASON E
1335 DAYTON GERMANTOWN PIKE
GERMANTOWN, OH 45327-1149

CASTLEBERRY FANNIE R
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CASTLEBERRY, FANNIE R
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CASTLEBERRY, RICHARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CASTO ROBERT P
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CASTO, JAMES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CASTO, ODELL D
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

CASTO, ROBERT P
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

CASTON, FRANK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CASTOR, MIKE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CASTOR, PHILIP A
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

CASTOR, ROBERT
LYTAL REITER
PO BOX 4056
WEST PALM BEACH, FL 33402-4056

CASTREGE, FERNANDO
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CASTRO, ANNA
3015 BRIGHT ST
FORT WORTH, TX 76105-4807

CASTRO, ANTONIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CASTRO, FERNANDO
STATE FARM INSURANCE COMPANY
PO BOX 6403
ROHNERT PARK, CA 94927-6403

CASTRO, JOSEPH FRANK
COON BRENT & ASSOCIATES
17405 PERKINS RD
BAON ROUGE, LA 70810-3824

CASTRO, SHAWNA
19623 BAVELLA CT
SALINAS, CA 93908-1581

CASTRONOVA JOAN C/JOAN CASTRONOVA
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

CASU AMEDEO
149450
CORSO UMBERTO 81
9073 CUGLIERI OR ITALY

CASWELL, JINA
99 WELLE RD
CROCKETT, CA 94525-1558

CASWELL, MARVIN
PAUL & HANLEY
5430 CERRO SUR
EL SOBRANTE, CA 94803-3873

CASZATT, CLINTON F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CATALAN, DANIEL
6322 TOWN BROOKE
MIDDLETOWN, CT 06457-6618

CATALER CORP
7800 CHIHAMA DAITOCHO
OGASA-GUN
SHIZUOKA JP 437-1412 JAPAN

CATALYTIC COMBUSTION CORPORATION
ATTN AL SUSEDIK
709 21ST AVE
BLOOMER, WI 54724

CATANESE, ARMANDO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CATANO, LOUIS P
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CATANZARITE THERESA
84 PARK STREET
WEST SPRINGFIELD, MA 01089-3336

CATANZARITE, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CATANZARITE, THERESA
POWERS & LIQUORI
84 PARK STREET
WEST SPRINGFIELD, MA 01089

CATARINA HOFMANN
BERG 17
5302 HENNDORF AUSTRIA

CATAROUCH, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CATE MYRTICE VADA
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CATE, MYRTICE V
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CATE,NEIL A
12 E 5TH ST
FRANKLIN, OH 45005-2403

CATEM GMBH & CO KG
GEWERBEPARK W 16
HERXHEIM RP 76863 GERMANY

CATEMARIO DI QUADRI MARIA VITTORIA
PIAZZA STEFANO JACINI NO 23
00191 ROMA ITALY

CATER, ELMER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CATERINA AGNOLIN
C/O AVV PIETRO PAOLO MENNEA
VIA SILLA NO 7
00192 ROME ITALY

CATERINA NORINA & LOMBARDI DOMENICO
VIA PODGORD 157
71017 TORREMEGGIORE (FG) ITALY

CATERINA OLIVETTI
KLESTADT & WINTERS LLP
ATTN JOHN E JURELLER JR
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

CATERO, RICHARD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CATERPILLAR LOGISTICS SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
500 N MORTON AVE
MORTON, IL 61550-1575

CATERPILLAR, INC.
100 NE ADAMS ST
PEORIA, IL 61629-0002

CATES, MICHAEL W
34452 PARKGROVE DR
WESTLAND, MI 48185-1404

CATHER, DAVID F
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

CATHER, DAVID F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CATHER, ERNEST MCINNIS
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

CATHER, FOSTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CATHERINE A AEBISCHER
200 WEST MAPLE STREET #G
GLENDALE, CA 91204-2134

CATHERINE A SKILLING
10 BOLTON COURT
SOMERSET, KY 42501-4912

CATHERINE ALLESON
932 SO 245TH PLACE
DES MOINES, WA 98198

CATHERINE C GRAHAM
WBNA CUSTODIAN ROTH IRA
2563 RIVER KNOLL DR
LILBURN, GA 30047

CATHERINE D AYALA, PERSONAL REPRESENTATIVE FOR FRE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CATHERINE E KAPTUR
9601 DALMATIA DRIVE
CLINTON, MD 20735

CATHERINE ELLWOOD-RITCHIE
5546 BEECHER RD SW
GRANVILLE, OH 43023

CATHERINE HAWKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CATHERINE HENNING
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CATHERINE M. HABERSTROH
708 CANYON CREEK LANE
BIRMINGHAM, AL 35216

CATHERINE ROBINETTE
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

CATHERINE TATEM RICKETT
1914 RIDGEWOOD DR
COLUMBIA, MS 39420-2644

CATHERINE THERESA LAVALLEE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CATHERINE VOSECKY
PO BOX 4264
CHAPEL HILL, NC 27515-4264

CATHY MORRIS RAWLS
3233 HURSTVIEW DR
HURST, TX 76054-2053

CATHY STARKS
2407 ENGLAND AVE
DAYTON, OH 45406-1322

CATLES, JUDY
199 WALNUT HILLS DR
CALHOUN, LA 71225-9574

CATLETT, HAROLD
KEMPER
12790 MERIT DR STE 400
DALLAS, TX 75251-1256

CATLETT, NEWTON
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CATLETT, NEWTON B
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CATON JOHN EDWARD
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CATRONIO, RONALD
HIDAY & RICKE
4100 -3 S POINT EAST DR
JACKSONVILLE, FL 32216

CAUBLE, BILLY H
MCCUNE HIAASEN CRUM FERRIS & GARDNER PA
PO BOX 14636
FORT LAUDERDALE, FL 33302-4636

CAUDILL DAVID
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

CAUDILL, GERALDINE I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAUDILL, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CAUDILL, THOMAS G
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

CAUDILLO, PETER G
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CAUDLE, DEBORAH
1514 PULLMAN DR
SEVERN, MD 21144-3229

CAUDLE, JOE
1911 18TH ST SE APT 102
WASHINGTON, DC 20020-4652

CAUDLE, STANLEY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CAUDLE, VERNON
1514 PULLMAN DR
SEVERN, MD 21144-3229

CAUDRON VIVIANE
AVENUE MASCAUX 573
6001 MARCINELLE BELGIUM

CAUFFMAN, LEROY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAUGHEY, EDWARD A
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CAUGHHORN, GEORGE JR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CAUGHIE ROBERT (ESTATE OF) (500471)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CAUGHIE, ROBERT
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CAUPP,DAVID E
12170 HEMPLE RD
FARMERSVILLE, OH 45325-7207

CAUSEY, CLIFTON JAMES
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

CAUSEY, CLIFTON JAMES
BARON & BUDD PC
9015 BLUEBONNET
BATON ROUGE, LA 70810-2812

CAUSEY, CLIFTON JAMES
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

CAUSEY, LLOYD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CAUSEY, SIDNEY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAUSHON, RODERICK
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

CAUSHON, RODERICK
HANCOCK ROTHERT & BUNSHOFT
4 EMBARCADERO CTR FL 10
SAN FRANCISCO, CA 94111-4168

CAUTHEN, KENNETH M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAUTILLO, ANTHONY
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CAUTILLO, CAROL
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CAVA, BILL
26 WAXMYRTLE CT
HOMOSASSA, FL 34446-4849

CAVA, LOUIS F
THALER STEVEN
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CAVACCO, KRISTAIN
CONSUMER LEGAL SERVICES
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

CAVADINI, UMBERTO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CAVALIER TOOL & MANUFACTURING LTD.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3450 WHEETON DRIVE
WINDSOR ON N8W5A7 CANADA

CAVALIER, FRANK S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAVALIER, PAIGE G
6117 AVERILL WAY APT D
DALLAS, TX 75225-3322

CAVALLUZZI, LUKE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CAVALRY PORTFOLIO SERVICES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 27288
TEMPE, AZ 85285-7288

CAVANAGH LAW FIRM
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1850 N CENTRAL AVE STE 2400
PHOENIX, AZ 85004-4579

CAVANAUGH JOANNE
CAVANAUGH, STEVE
THE MAHOTRA LAW FIRM
319 N GRANT STREET
ODESSA, TX 79761

CAVANAUGH, JOANNE
20203 SOUTH COUNTRY ROAD 1086
MIDLOAND, TX 70706

CAVANAUGH, ROBERT
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CAVANAUGH, STEVE
THE MAHOTRA LAW FIRM
319 N GRANT AVE
ODESSA, TX 79761-5117

CAVANAUGH, TAKISHA
115 COLUMBIA ST
TOLEDO, OH 43620-1340

CAVE, EDWARD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CAVELLI, FRANK
BELLUCK & FOX LLP
63 PERRY ST APT 15
NEW YORK, NY 10014-3241

CAVERLY, DOROTHY
6180 JAMESON DR
WATERFORD, MI 48329-3075

CAVEY, ONA
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

CAVEY, PHILLIP
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

CAVIEL, CHARLIE
1403 BURKE RD
PASADENA, TX 77502-3005

CAVISTON, JOHN N
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

CAWEIN, GLENN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CAWELTI, WALLACE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CAWLEY, JACKIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CAY KUSCHEL
BERNADOTTESTRASSE 48 A
22763 HAMBURG GERMANY

CAYLOR, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CAYWOOD, GARDNER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CAZALLUZZI, CHARLES
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CAZALLUZZI, PATRICIA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CAZAUBON, ERIC
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

CAZIER, RICHARD GARY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CB/MADISON
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6133 N RIVER RD STE 500
ROSEMONT, IL 60018-5172

CBA FINANCIAL CORP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
22 BATTERYMARCH STREET
BOSTON, MA 02109

CBC INDUSTRIES INC
7141 PARAMOUNT BLVD
PICO RIVERA, CA 90660-3769

CBG KONSULT & INFORMATION AB
BOX 1036 ALLEN 6A
SUNDYBERG SE 17221 SWEDEN

CBS BROADCASTING INC.
CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT
SALES & MARKETING
51 WEST 52ND STREET
NEW YORK, NY 10019

CBS OUTDOOR
88 CUSTER ST
DETROIT, MI 48202-3106

CBS OUTDOOR FKA VIACOM OUTDOOR
CBS OUTDOOR
185 HIGHWAY 46
FAIRFIELD, NJ 07004

CBS RADIO CHICAGO
RYAN LIEBERMAN
2 PRUDENTIAL PLAZA, SUITE 900
CHICAGO, IL 60601

CBS RADIO INC.
C/O CBS LAW DEPT
ATTN HELEN D'ATONA
51 WEST 52ND STREET
NEW YORK, NY 10019

CC&F FOXBOROUGH II TRUST C/O COABOT, CABOT & FORBE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
60 STATE ST.
BOSTON, MA 02109

CCA FINANCIAL LLC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
7275 GLEN FOREST DR STE 100
RICHMOND, VA 23226-3779

CCA FINANCIAL LLC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 17190
RICHMOND, VA 23226-7190

CDI CORP
1717 ARCH ST
PHILADELPHIA, PA 19103

CDI CORP
1960 RESEARCH DR STE 200
TROY, MI 48083-2162

CDI CORP
CONTRACT MANAGEMENT OFFICE
1717 ARCH ST FL 35
PHILADELPHIA, PA 19103-2768

CDS ELECTRONIC DESIGN INC
1630 HEMPSTEAD DR
TROY, MI 48083-2667

CEAL FLANAGAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CEARLEY, DANIEL
DALTON LAW FIRM
110 E KALISTE SALOOM RD STE 101
LAFAYETTE, LA 70508-8509

CEASAR BLACK SR
C/O WILLIAMS KHERKHER HART & BOUNDES LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CEASER, DERRICK
CASCINO MICHAEL P
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

CEC CONTROLS COMPANY INC
(AS SUBCONTRACTOR TO JERVIS B WEBB COMPANY)
C/O HERTZ SCHRAM PC
ATTN: KENNETH SILVER
176 S TELEGRAPH RD  STE 3
BLOOMFIELD HILLS, MI 48302

CEC CONTROLS COMPANY INC
(AS SUBCONTRACTOR TO JERVIS B WEBB COMPANY)
C/O KENNETH SILVER  HERTZ SCHRAM PC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
176 S TELEGRAPH RD, STE 3
BLOOMFIELD HILLS, MI 48302

CECCINE, JOHN L
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

CECELIA N BEST TTEE
FBO SEYMOUR BEST 2ND AMEN INTE
U/A/D 01-26-1994
11013 BOCA WOODS LANE
BOCA RATON, FL 33428-1837

CECIL A BENJAMIN
ALBERTHA L BENJAMIN JTWROS
347 MT HOPE BLVD
HASTINGS ON HUDSON, NY 10706-2606

CECIL BREHM
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CECIL C GRAHAM M D IRA
FCC AS CUSTODIAN
120 WEST AZALEA DR.
LONG BEACH, MS 39560-6304

CECIL CLYDE COFFMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CECIL DEVIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CECIL DONALD MCCOURTNEY
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

CECIL G LAGRONE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CECIL GRANAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CECIL HICKMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CECIL INEZ HENDREN
3255 WICKLIFF RD
BROOKNEAL, VA 24528

CECIL J HUGHES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CECIL JOSEPH DOMINGUE
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

CECIL KESSLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CECIL KIMMEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CECIL LEROY IRONS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CECIL LESLEY REEVES
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

CECIL MENIFEE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

CECIL MUCKLOW
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CECIL O'DONNELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CECIL OVERSTREET
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

CECIL RAY JONES SEP IRA
2525 NORRIS RD
UNIT 58
COLUMBUS, GA 31907

CECIL ROBERT E
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

CECIL SKINNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CECIL SPUNGEON AND ANNA SPUNGEON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES  STE 500
PITTSBURGH, PA 15219-1331

CECIL SPURGEON AND ANNA SPURGEON
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - STE 500
PITTSBURGH, PA 15219-1331

CECIL STEPHENS
C/O KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

CECIL WAYNE ROBINSON
CECIL WAYNE ROBINSON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CECIL, ROBERT
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CECILE A GRANT
89-83 VANDERVEER ST
QUEENS VILLAGE, NY 11427

CECILIA GURULE PENA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CECILIA L CURRY TTEE
CECILIA L CURRY TRUST
U/A/D 10/06/93
3413 EDGEWATER DRIVE
SEBRING, FL 33872-2048

CECILIO MARTINEZ
C/O THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

CECLIA N FRANKLIN PERSONAL REP FOR JESSE J FRANKLIN
CECILIA N FRANKLIN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CEDAR HILL TAX OFFICE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
285 UPTOWN BLVD STE 100
MS KIM ARCHER
CEDAR HILL, TX 75104-3526

CEDE & CO
ATTN  GENERAL COUNSEL
55 WATER STREET
NEW YORK, NY 10041-0004

CEDE & CO
ATTN GENERAL COUNSEL
55 WATER STREET
NEW YORK, NY 10041-0004

CEDE & CO DONNA J KENNEY
CEDE & CO
ATTN GENERAL COUNSEL
55 WATER STREET
NEW YORK, NY 10041-0004

CEDER, JAMES D
HORIZONS LAW GROUP LLC
7400 W STATE ST
WAUWATOSA, WI 53213-2736

CEDER, KERI L
HORIZONS LAW GROUP LLC
7400 W STATE ST
WAUWATOSA, WI 53213-2736

CEDOTAL, KERRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CEDRIC E. FILKINS, JR.
19431 NE 143RD PLACE
WOODINVILLE, WA 98077

CEED MWBC
ATTN MICHELLE RICHARDS
2002 HOGBACK RD STE 17
ANN ARBOR, MI 48105-9736

CEGLIO, MARVIN J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CEJA, COREY
PO BOX 34
LIVINGSTON, CA 95334-0034

CELENTANO, ALFONSO
HOWARD GEORGE W III P.C.
1608 WALNUT STREET, 17TH FLOOR
PHILADELPHIA, PA 19103

CELERA SEARCH LLC
114 N WAYNE AVE
WAYNE, PA 19087-3315

CELESTINE I REMLINGER TTEE
CELESTINE I REMLINGER TRUST DTD 10-14-94
32755 WASHINGTON LOOP DR
PUNTA GORDA, FL 33982

CELESTINO J MARSOCCI &
SUSAN MARSOCCI
JT TEN
80 WOOD COVE DRIVE
COVENTRY, RI 02816-6615

CELLA VINCENT (353307)
COOPERSTEIN STEVEN J
ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102-4826

CELLA, VINCENT
COOPERSTEIN STEVEN J
ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

CEM SPECIALISTS INC
1100 DEARNESS DR UNIT 11
LONDON  ON N6E 1 CANADA

CEM SPECIALISTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1100 DEARNESS DRIVE
LONDON ON N6E 1N9 CANADA

CEMBER, HERMAN
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

CEMIL SALIH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CENCARIK, JOHN A
1116 BARONE DR
WEIRTON, WV 26062-5131

CENTENO, ERNEST
2419 S CHRISTIANA AVE
CHICAGO, IL 60623-4010

CENTER FOR AUTOMOTIVE RESEARCHCAR
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1000 VICTORS WAY STE 200
ANN ARBOR, MI 48108-5214

CENTER FOR EMPOWERMENT & ECONOMIC DEVELOPMENT
MICHIGAN WOMENS BUSINESS COUNCIL
2002 HOGBACK RD STE 17
ANN ARBOR, MI 48105-9736

CENTER LINE GAGE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 121
YALE, MI 48097-0121

CENTER XXXIII, LLC C/O HIGHWOODS PROPERTIES, INC.
CENTER XXXIII, LLC
HALL F. BARNETT
1775 GRAHAM AVE STE 201
HENDERSON, NC 27536-2997

CENTER, JEFF LYNN
3140 CREEKSIDE DR
BEAVERCREEK, OH 45434-6006

CENTERLINE DIE & ENGINEERING ORGANIZATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
28661 VAN DYKE AVE
WARREN, MI 48093-7135

CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP
29100 NORTHWESTERN HWY STE 200
SOUTHFIELD, MI 48034-1022

CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP (ETKIN E
29100 NORTHWESTERN HWY STE 200
SOUTHFIELD, MI 48034-1022

CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP/ ETKIN E
29100 NORTHWESTERN HWY STE 200
SOUTHFIELD, MI 48034-1022

CENTERPOINT ASSOCIATES LLC
C/O EARLE I ERMAN ESQ
ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN PC
400 GALLERIA OFFICENTRE STE 444
SOUTHFIELD, MI 48034

CENTERPOINT PROP TRUST, AS CORP SUCCESSOR TO
CENTERPOINT PROP CORP & CENTERPOINT REALTY
SERVICES COR
J MARK FISHER / JASON M TORF
SCHIFF HARDIN LLP
233 S WACKER DR SUITE 6600
CHICAGO, IL 60606-6473

CENTEX CORPORATION
STUART ALLAN & ASSOC.
5447 E 5TH ST STE 110
TUCSON, AZ 85711-2345

CENTI, LONDO H
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

CENTRAL ADVERTISING CO
2726 N GRAND RIVER AVE
LANSING, MI 48906-3804

CENTRAL HUMMER EAST LIMITED
FRANK PORTER JR
25975 CENTRAL PKWY
BEACHWOOD, OH 44122-7308

CENTRAL INSURANCE CO
19634 VENTURA BLVD #218
TARZANA, CA 91356

CENTRAL MANUFACTURING CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
125 WHEAT DR
PARIS, KY 40361-2502

CENTRAL MANUFACTURING CO.
MARTY SEITHERS X127
PO BOX G
MILFORD, MI 48381

CENTRAL MUTUAL INSURANCE COMPANY
ATTN CONNIE BILIMEK
PO BOX 353
VAN WERT, OH 45891

CENTRAL VIRGINIA ELECTRICAL COOP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 247
LOVINGSTON, VA 22949-0247

CENTRO RICERCHE
STRADA TORINO 50
ORBASSANO 10043 ITALY

CENTRO TECNICO HERRAMENTAL SA DE CV
AV LAS FABRICAS NO 5838
NUEVO LAREDO NL 87499 MEXICO

CENTRO TECNICO HERRAMENTAL SA DE CV
AV LAS FABRICAS NO 5838
NUEVO LAREDO, NL 87499 MEXICO

CENTRO TECNICO HERRAMENTAL SA DE CV
BLVD ISIDRO LOPEZ ZERTUCHE
SALTILLO CZ 25230 MEXICO

CENTURY PRODUCTS COMPANY
NOT AVAILABLE

CENTURY-SUN METAL TREATING
2411 W AERO PARK CT
TRAVERSE CITY, MI 49686-9102

CEP HOLDINGS LLC
3560 W MARKET ST STE 340
FAIRLAWN, OH 44333-2687

CEPHAS LOVE WILSON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CEPHAS, ALAN R
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CEPHUS SLOAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CEPHUSE COOPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CEPLICI, PHILLIP
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

CERACCHI DELFINO
VIA PANTANELLE 97
04011 APRILIA (LT)

CERAMIC SENSOR CO LTD
391-5 NAKAYOKOUCHI YOKOUCHI
KOMAKI AICHI JP 485-0081 JAPAN

CERBIE, DOUGLAS
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CERBIE, DOUGLAS
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

CERCHIARA, DANTE A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CEREABANCA 1897 CREDITO COOPERATIVO SOCIETA COOPE
ATTN UFFICIO TITOLI
VIA PANDE 30
37053 CEREA (VR) ITALIA

CERF, DERRICK
2213 WOLPERS RD
PARK FOREST, IL 60466-3424

CERMAK, JOSEPH F
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CERNIK, DAVID G
19562 DAWNSHIRE DR
RIVERVIEW, MI 48193-8518

CEROX GMBH TECHNISCHE KERAMIK
DOLLMANNSTR 11
94327 BOGEN, GERMANY

CERRATO, ANTHONY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CERRONE, CHARLES R
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CERTIFIED CLASS -CASE NO 2-07-CV-02142 WBS-GGH
UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF
CA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
300 EVANS AVE
WOOD RIVER, IL 62095-1472

CERTIFIED SIGN LANGUAGE PROFESSIONALS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 87216
CANTON, MI 48187-0216

CERUZZI, ALEX
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CERVANTES, ANTONIO
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

CERVANTES, JOSIE
LINDSEY, MICHAEL E
4455 MORENA BLVD STE 207
SAN DIEGO, CA 92117-4358

CERVANTES, ZORANDA S
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

CERVL, ROMEO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CERVOLA, SAMUEL
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CERVONI, CHARLES L
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CESAR VEGA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CESARANO VINCENT (517629)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CESARANO, VINCENT
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CESARE GUASCONI
VIALE RISORGIMENTO, 5
26845 CODOGNO LODI ITALY

CESARE, DANIEL
FRANK DITO
1610 RICHMOND RD
STATEN ISLAND, NY 10304-2321

CESARE, DENISE
DECKER DECKER DITO & INTERNICOLA LLP
16101 RICHMOND ROAD
STATEN ISLAND, NY 10304

CESARIO, JOHN P
PEARLMAN APAT AND FUTTERMAN LLP ATTORNEYS AT LAW
8002 KEW GARDENS RD STE 5001
KEW GARDENS, NY 11415-3605

CESIA MILLER
6567 COLGATE AVE
LOS ANGELES, CA 90048-4410

CESSNA, ETHEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CESSNA, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CETTI ALBERT J (ESTATE OF) (653704)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CEVA FREIGHT LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 844650
DALLAS, TX 75284-4650

CFE RACING PRODUCTS INC
16834 CHESTERFIELD AVE
EASTPOINTE, MI 48021-3384

CG AUTOMATION & FIXTURE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5352 RUSCHE DR NW
COMSTOCK PARK, MI 49321-9551

CGMIRA FBO HOVANESS MARONIAN
14 RIDGEWAY ESTATES
ROCHESTER, NY 14626

CHAAS HOLDINGS LLC
12900 HALL RD STE 200
STERLING HEIGHTS, MI 48313-1150

CHABAK, CLARENCE WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHACON, RIGOBERTO
15391 DESERT BLOOM DR
EL PASO, TX 79938-8349

CHAD ERWIN & STATE FARM MUTUAL AUTO INSURANCE COM
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

CHAD MILAM
BEVAN & ASSOCIAITES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHAD NEEDHAM
907 CHESTNUT ST
HICO, TX 76457

CHAD WASHBURN
C/O CHARLES E LAUFFER JR
821 ESE LOOP 323 STE 530
TYLER, TX 75701

CHADMIN B.V. DE HEER R.L.O. DU CHATENIER
VALKEVEENSELAAN 60
1411 GT NAARDEN NETHERLANDS

CHADWELL TERRY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CHADWELL, JERRY R
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

CHADWICK KEVIN JAMES CHADWICK JUDITH CHADWICK
CARIMI LAW FIRM, A LAW CORPORATION
ATTN: DARRYL J. CARIMI
4407 HWY 190 E. SERVICE RD STE 100
COVINGTON, LA 70433

CHADWICK KEVIN JAMES CHADWICK JUDITH CHADWICK
CHADWICK KEVIN C/O JAMES CHADWICK
11475 LAZY LAKE DR
BATON ROUGE, LA 70818-3608

CHADWICK, ANGIE
214 SANDS ST
RIDGELY, TN 38080-1526

CHADWICK, DIANE
2350 KLEPPER ST
KINGSBURG, CA 93631-2715

CHADWICK, EVERETT
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CHADWICK, KEVIN C
CARIMI DARRYL J
400 HERITAGE PLAZA, 111 VETERANS BOULEVARD
METAIRIE, LA 70005

CHADWICK, LARRY
1716 BEAUMONT AVE
KNOXVILLE, TN 37921-6120

CHADWICK, RICHARD J
PO BOX 448
OAK HARBOR, OH 43449-0448

CHAFIN, RANDY
MEYER & FORD MICHAEL GLASSER
120 CAPITOL STREET, PO BOX 1 1090
CHARLESTON, WV 25339

CHAIN, IRA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CHAIRA, ABIGAY
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

CHAIRA, BRANDON
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

CHAIRA, SERGIO
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

CHAIT, HAROLD
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CHALFANT, GILBERT EUGENE
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

CHALK, NORMAN T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CHALKER, SUSAN E
1164 S GREEN RD
SOUTH EUCLID, OH 44121-3953

CHALKEY  ALEXANDER P
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

CHALKEY, ALEXANDER P
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CHALLENGE MFG CO
3079 3 MILE RD NW
GRAND RAPIDS, MI 49534-1323

CHALLENGE MFG CO
3079 3 MILE RD NW
WALKER, MI 49534-1323

CHALLENGE MFG CO
DOUG BRADLEY
3079 3 MILE RD NW
WALKER, MI 49534-1323

CHALMAS BARNETT
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHALMER J BAUER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHALRES G RECKARD
801 SUNSHINE RUN
ARNOLD PARK, IA 51331-7528

CHALRES LILLO JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHALRES TALBOTT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHALTRAW, FRANCES M
12985 SHERIDAN RD LOT 3
BURT, MI 48417-9764

CHAMBELLAN, JOANIE
DALTON LAW FIRM LLC
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

CHAMBELLAN, KEN
DALTON LAW FIRM LLC
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

CHAMBERLAIN GROUP INC, THE
845 N LARCH AVE
ELMHURST, IL 60126-1114

CHAMBERLAIN, DAN DOUGLAS
DEBRY ROBERT J & ASSOCIATES
2050 WILDWOOD DR
HOLLADAY, UT 84121-1428

CHAMBERLAIN, GERALD
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CHAMBERLAIN, MELVIN DOUG
DEBRY ROBERT J & ASSOCIATES
2050 WILDWOOD DR
HOLLADAY, UT 84121-1428

CHAMBERLAIN, RICHARD
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CHAMBERLAYNE, MACGREGOR
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

CHAMBERLAYNE, MACGREGOR (664216)
C/O LAW OFFICES OF JOSEPH J RHOADES
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

CHAMBERS GERALDINE
8481 BLACK OAK DR NE
WARREN, OH 44484-1616

CHAMBERS, ANNA WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST 3RD FL
SAN FRANCISCO, CA 94111-3311

CHAMBERS, CATHERINE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CHAMBERS, CODY
531 WEST ST.
KOOSKIA, ID 83539

CHAMBERS, EARL
128 BROCKETT DR
ATHENS, GA 30607-6566

CHAMBERS, EDDIE
FREMAN WILLIAM J
2201 6TH AVE S
BIRMINGHAM, AL 35233-2308

CHAMBERS, GEORGE G
1308 KEYSTOVER TRL
CENTERVILLE, OH 45459-2414

CHAMBERS, GERALD FRANCIS
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAMBERS, JAMES
633 KEEL AVE
MEMPHIS, TN 38107-2546

CHAMBERS, KATHERINE
1614 EASTWOOD DR
KANNAPOLIS, NC 28083-6028

CHAMBERS, LARRY
1704 SE 60TH ST
LAWTON, OK 73501-2011

CHAMBERS, LINDA JOYCE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CHAMBERS, ROBERT A
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

CHAMBERS, TANYA
512 N 5TH ST
PALATKA, FL 32177-3406

CHAMBERS,JEFFREY D
2351 OAKBROOK BLVD
BEAVERCREEK, OH 45434-7091

CHAMBERS,LLOYD A
340 ETHELROB CIR
CARLISLE, OH 45005-4295

CHAMBERY SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

CHAMBLEE, BILLY W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

CHAMBLESS, CHARLES M
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

CHAMBLIN,CANDICE L
150 PINECONE DR
SPRINGBORO, OH 45066-9713

CHAMBLIN,ERIC M
150 PINECONE DR
SPRINGBORO, OH 45066-9713

CHAMBLISS I I I, CHARLES E
72 SOWELL ST
MOUNT PLEASANT, SC 29464-2659

CHAMBLISS, CORY L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CHAMBLISS, EDWIN R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CHAMBLISS, ISAAC
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CHAMBLISS, MURLEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CHAMP, RALPH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CHAMPAGNE, SADE
2910 GLENWOOD ST
BEAUMONT, TX 77705-1354

CHAMPION PLASTICS INC
1892 TAYLOR RD
AUBURN HILLS, MI 48326-1584

CHAMPION PLASTICS, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1892 TAYLOR RD
AUBURN HILLS, MI 48326-1584

CHAMPION TRANSPORTATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1518 ROUTE 37 E
TOMS RIVER, NJ 08753-5756

CHAMPION, CHARLES RICHARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CHAMPION, JERROLD
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

CHAMPION, MAUREEN W
262 MEDITERRANEAN LN
LAWRENCEVILLE, GA 30046-6438

CHAMPION, STEVEN
648 HIGHWAY 4 W
BOONEVILLE, MS 38829-8336

CHAMPLIN, CLINTON J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CHAMPLIN, NETA FAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CHAMPNEYS, C E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAN, SAU YING
8370 FOX BAY DR
WHITE LAKE, MI 48386-2504

CHAN, DANNY W
8520 GARNET DR
CENTERVILLE, OH 45458-3205

CHANCE, DANIEL S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHANCE, DONALD
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

CHANCE, GLENN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHANCE, JOSEPH
QUINN CRIS
801 LAUREL ST
BEAUMONT, TX 77701-2228

CHANCE, RONALD
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CHANCE, RONALD O
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

CHANCE, WILLIAM, SR. (ESTATE OF)
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

CHANCELLOR FLEET CORPORATION
745 ATLANTIC AVENUE
BOSTON, MA 02111

CHANCEY, LOUISE D
MEYER FORD & GLASSER
120 CAPITOL ST
CHARLESTON, WV 25301-2610

CHANCEY, SHIRLEY
MEYER FORD & GLASSER
120 CAPITOL ST
CHARLESTON, WV 25301-2610

CHANDLER STRANGE
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

CHANDLER, FREDDIE LOYD
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

CHANDLER, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CHANDLER, LEE V
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

CHANDLER, ROY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CHANDLER, VIRGINIA CHARLENE
PO BOX 21733
OKLAHOMA CITY, OK 73156-1733

CHANDLER, WALTER O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHANEY EDWIN H (326838)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

CHANEY GERALDINE
3626 PROVIDENCE ST
FLINT, MI 48503-7002

CHANEY, ABRAHAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHANEY, BENNIE M
1825 MILL POND DR
OXFORD, MI 48371-6034

CHANEY, EDWIN H
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

CHANEY, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHANEY, JOSEPH
1245 CHANEY LN
DENHAM SPRING, LA 70706

CHANEY, KEN L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CHANEY, NEVAL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHANEY, RAYMOND
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CHANEY, ROBERT MORRIS
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CHANEY, WILBURNG
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHANEY,WENDY SUE
951 HOUSEMAN TOWN RD
BAINBRIDGE, OH 45612-9408

CHANG, JOSE A
5479 DUSKYWING DR
ROCKLEDGE, FL 32955-6081

CHANGSHA PANGEO CABLE INDUSTRIES LT
MUYUN INDUSTRY PARK NANHU ST
CHANGSHA COUNTY HUNAN CN 410118 CHINA (PEOPLE'S
RE

CHANGSHU JACK WORKS
48 HAIYU N ROAD
CHANGSHOU,  21550 CHINA

CHANGSHU TONGRUN AUTO ACCESSORY
NEW LONGTENG INDUSTRIAL PARK
CHANGSHOU JIANGSU CN 215500 CHINA (PEOPLE'S REP)

CHANGSHU TONGRUN AUTO ACCESSORY
NEW LONGTENG INDUSTRIAL PARK
CHANGSHOU JIANGSU,  21550 CHINA

CHANNEL, HENRY
4931 RIVERSIDE DR
MACON, GA 31210

CHANNELL, PAUL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHANSAMONE, SABTHAVIKHOUNE
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

CHANTAL VAN CUTSEM
HERMAN VOSSTRAAT 5 B 3
2600 BERCHEM ANTWERP BELGIUM

CHANTALLE BOCK
HAUPTSTR 5
76857 EUBERTHAL GERMANY

CHANTLER TRANSPORT
STEVE CHANTLER
15 ELLIOTT AVE
BARRIE ON L4N4V CANADA

CHAPIN JR, LEROY A
563 SMITHFIELD PL
THE VILLAGES, FL 32162-3316

CHAPIN, CHARLES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAPIN, KARLENE S.
3230 CLIFFORD RD
SILVERWOOD, MI 48760-9538

CHAPIN, PATRICIA J
563 SMITHFIELD PL
THE VILLAGES, FL 32162-3316

CHAPLA, ANTHONY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CHAPLIN, CHARLEY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAPMAN, ALAN E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CHAPMAN, BARRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CHAPMAN, BILLY S
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CHAPMAN, ELWOOD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CHAPMAN, FAYRON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CHAPMAN, FRANK
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CHAPMAN, GARLAND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHAPMAN, GARY
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

CHAPMAN, GLENN EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAPMAN, HAROLD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAPMAN, HERBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAPMAN, HILDEAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHAPMAN, HURSEL
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

CHAPMAN, HURSEL
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

CHAPMAN, JAY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

CHAPMAN, JAY K
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CHAPMAN, JOSEPH
682 BEAVER CREEK RD
BLUFF CITY, TN 37618-1222

CHAPMAN, LANIE
574 HARRISON ST
HAMMOND, IN 46325

CHAPMAN, LESTER M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAPMAN, MIKE
117 WILLOWOOD RD
BECKLEY, WV 25801-2153

CHAPMAN, NATHAN
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

CHAPMAN, PATRICIA
1153 OUTRIGGER CIR
BRENTWOOD, CA 94513-5444

CHAPMAN, PATRICIA
PO BOX 283
COTTAGEVILLE, WV 25239-0283

CHAPMAN, RANDY S
13743 W CAREFREE DR
HOMER GLEN, IL 60491-8657

CHAPMAN, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHAPMAN, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAPMAN, ROBERT J (GM RETIREE)
CHAPMAN ROBERT J
17 WILD DOGWOOD TR
MILLS RIVER, NC 28759

CHAPMAN, ROGER
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CHAPMAN, ROGER D
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CHAPMAN, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHAPMAN, ROY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAPMAN, SHARON
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

CHAPMAN, WILLIAM
6963 PROXIMITY LN
VICTOR, NY 14564-9316

CHAPMAN, WILLIAM
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

CHAPPELEAR, DEAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHAPPELL, BRUCE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CHAPPELL, HAROLD A
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

CHAPPLE, DOUG
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CHARBONEAU, DANNY LEE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CHARBONEAU, THOMAS D
6111 S ORR RD
SAINT CHARLES, MI 48655-8577

CHAREN, RONALD J
3340 SPANISH OAK TER
SARASOTA, FL 34237-7426

CHARENE L HENDERSON
725 GLENWOOD AVE
JACKSON, MI 49203-2935

CHARITY, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHARLENA CAFFIE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLENE A RASKOSKI
6347 LITTLE DECE LANE
COLUMBUS, OH 43213

CHARLENE GREGORICH TOD ROBERT S
GREGORICH JR, HELENE G HAWKINS
SUBJ TO STA RULES
169 HALSTON COVE
BYRAM, MS 39272-9252

CHARLENE L WALKER
7124 N VALLEY VISTA RD
PRESCOTT VLY, AZ 86315-3427

CHARLENE L WILLIAMS JWS
4999 ORINDA WAY
FAIRFIELD, CA 94534-7403

CHARLENE PRICE
5855 OLYMPIA FIELDS CT
WEST CHESTER, OH 45069-1913

CHARLENE S GREGORICH
169 HALSTON CV
JACKSON, MS 39272-9252

CHARLENE SEMON
7095 ELMWOOD DR.
GRAND BLANC, MI 48439

CHARLES  RAYMOND MILLER
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

CHARLES & ARLENE KITCHEN
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

CHARLES & DIANE BRUMFIELD
C/O CHARLES BRUMFIELD
PO BOX 39
HARTS, WV 25524

CHARLES & JOYCE HLADIK
2605 SE 39TH ST
MOORE, OK 73160

CHARLES A DENHAM
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CHARLES A DENNY
1486 DENNY RD
WILMINGTON, OH 45177-8552

CHARLES A KIRITSY
1121 RT 12 SOUTH NH
FITZWILLIAM, NH 03447

CHARLES A MCGEHEE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES A PHILLIPS
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CHARLES A POTTER
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

CHARLES A STARK
11770 TAWAS CT
BOKEELIA, FL 33922

CHARLES A STEVENS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES A WILMORE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES A. COTTEN
9281 PROMONTORY CIRCLE
INDIANAPOLIS, IN 46236-8984

CHARLES ABERNATHY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

CHARLES ALBERT SHEPARD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES ALICEA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES ALLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES AMEND
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES AMICONE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES AND JOAN HASSINK
10256 SPINNAKER RUN
REMINDERVILLE, OH 44202-8109

CHARLES ANDERSON
4139 NW 18TH AVE
OAKLAND PARK, FL 33309

CHARLES ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES ANDERSON
CGM SEP IRA CUSTODIAN
4139 NW 18TH AVENUE
OAKLAND, CA 33309-4462

CHARLES APPLEGARTH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES ARTER SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES ARTHUR HAGERMAN
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

CHARLES ARTHUR RILEY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CHARLES ASENSIO
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

CHARLES B COLLINS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES BAILEY
18299 KANDT DR
MACOMB, MI 48044-3479

CHARLES BAILEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES BARKLIND
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES BARNER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

CHARLES BARNES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES BARTLETT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES BAUGH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES BEALL
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES BEN WOODS
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES BEN WOODS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES BENNETT
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES BENNINGHOFF
P.O. BOX 2806
RANCHO CUCAMONGA, CA 91729-2806

CHARLES BENTLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES BERES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES BIRD
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

CHARLES BLACKWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES BLACKWELL & STATE FARM MUTUAL AUTOMOBILE
C/O ZEEHANDELAR SABATINO AND ASSOC LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

CHARLES BLOCK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES BORCSANE
29126 SHIRLEY AVE
MADISON HTS, MI 48071-2661

CHARLES BRONNER SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES BRUNER
AARYN GIBLIN, ATTY FOR CHARLES BRUNER
PROVOST UMPHREY LAW FIRM, LLP
490 PARK STREET
BEAUMONT, TX 77701

CHARLES BURTEL
RUTH BURTEL
2021 N MANNHEIM RD
MELROSE PARK, IL 60160-1003

CHARLES BUTLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES C BURNS
1018 CAPISTRANO AVE
PUEBLO WEST, CO 81007

CHARLES C LOWE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES CANTRELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES CARUSO SR
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CHARLES CARUSO SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CHARLES CERRONE
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

CHARLES CHAMPOUILLON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CHARLES CHAPMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES CHILDRESS R
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

CHARLES CHURY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES CIBROSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES CINADR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES CITTY
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES CNTY CIRCUIT COURT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 970
SHARON L HANCOCK, CLERK
LA PLATA, MD 20646-0970

CHARLES COMBS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES CONNELLY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES CONNER
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLES COOK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES COOPER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES COSTELLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2607
LA PLATA, MD 20646-2607

CHARLES COVAULT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES CRAWFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES CRAWLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES CUNNINGHAM JR
640 DELAWARE ST APT 208
DETROIT, MI 48202-4402

CHARLES CUTLIP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES D CONSTANCE
5204 PINE HILL CIR
HOWELL, MI 48843

CHARLES D CRONE
WANDA C CRONE JTWROS
1106 S 12 ST
KINGFISHER, OK 73750-4025

CHARLES D FARRIS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

CHARLES D GAY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES D HOMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES D JONES, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

CHARLES D WHITSON &
BETTY H WHITSON JT TEN
1327 COUNTY ROAD 164
LAFAYETTE, AL 36862-3848

CHARLES D. GILLESPIE
THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD EAST
CHARLESTON, WV 25311

CHARLES DANSER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES DAVID NAVE
ROBERT PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES DAVID ROSS
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES DECHELLIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES DEL PORTO
CHEMIN DU LAC 1
1195 DULLY, SWITZERLAND

CHARLES DICKEY
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE
2200 KEY TOWER
CLEVELAND, OH 44114

CHARLES DOBES
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

CHARLES DUNCAN
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

CHARLES DUNHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES DYBAS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

CHARLES E & NORMA S MULLINS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

CHARLES E ALLEN
589 MOUND ROAD
WILMINGTON, OH 45177-9063

CHARLES E ARMSTRONG
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES E BRIGGS IRA
FCC AS CUSTODIAN
105 COBB BLUFF
MURPHY, NC 28906-6234

CHARLES E COTTON, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CHARLES E FINLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CHARLES E GRIFFIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES E HAWKINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES E HAXTER JR
54591 THOMAS LN
NEW HUDSON, MI 48165-9794

CHARLES E HENSLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES E HOSKINS
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLES E JAMES
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES E KING
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES E MULLINS & NORMA S MULLINS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219-1331

CHARLES E PITTS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES E PORTER
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES E RICHARDSON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CHARLES E SHEARS SR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

CHARLES E SPRALLING
EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

CHARLES E WIGGINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES E WILBERT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES E WILSON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES E WRIGHT
10521 SANDRINGHAM
BATON ROUGE, LA 70815

CHARLES E. MILFORD
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

CHARLES EARL WILLIAMS
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

CHARLES EATON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES EDMISTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES EDWARD ERDMAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES EDWARD HENDRICKS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES EDWARD KINNER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES EDWARD WHITMORE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES ELLIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES EUGENE BATSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES EVERETT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES F BRICE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CHARLES F BRICE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES F GREENE
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

CHARLES F KAROW JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CHARLES F LAUNA
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

CHARLES F TOBEY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CHARLES F YOUNG
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES FABRY
CLOS DU PARADES 27
1300 WAVRE  BELGIUM

CHARLES FAGEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES FARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES FAUST
1406 N MADDOX
MUNCIE, IN 47304

CHARLES FLYNN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES FRANKLIN LILES
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

CHARLES FRED BARFIELD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES FREESE
2330 LEXINGTON AVE S
APT 212
MENDOTA HTS, MN 55120

CHARLES G DAVIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

CHARLES G DELANEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES G EGELSTON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLES G KAMACHOS
1050 W HURON ST
WATERFORD, MI 48328-3730

CHARLES G RECKARD AND
MARY R RECKARD JTEN
801 SUNSHINE RUN
ARNOLDS PARK, IA 51331-7528

CHARLES GAROFOLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES GARVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES GEORGE LAMP
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES GEORGE SNEED
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES GEORGI
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE  13TH FLOOR
NEW YORK, NY 10022-4213

CHARLES GERRETSEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CHARLES GERRETSEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES GILCHRIST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES GLENN LOONEY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES GLICKMAN TTEE
CHARLES GLICKMAN
U/A DTD 07/28/1992
5461 N EAST RIVER RD APT 602
CHICAGO, IL 60656-1102

CHARLES GLUNT
1604 HOPEWELL RD
FOUNTAIN CITY, IN 47341

CHARLES GOW
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES GREEN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

CHARLES H BENSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES H MELTON
433 PIERCY RD
JASPER, TN 37347

CHARLES H MILES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES H SCOTT
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES H STASZESKY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES H TREECE
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

CHARLES HAISE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES HAMILTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES HAMS
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES HARDIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES HAROLD ROGERS
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

CHARLES HARRISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES HENRY HOLMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CHARLES HENRY HOLMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES HERBERT BRONSON
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARI
ANGELIDES & BERNARD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES HICKS SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES HILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES HIPPLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES HOEHN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES HOFFMAN ON BEHALF OF FAYE HOFFMAN
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

CHARLES HOLKO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES HOLLAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES HOOPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES HOOVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES HUTSON
BRENT COONE & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

CHARLES I WRENCHER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES J CHILDRESS
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

CHARLES J FARRA SR & ELAINE W FARRA
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

CHARLES J FARRA SR AND ELLAINE W FARRA
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 600
PITTSBURGH, PA 15219-1331

CHARLES J HANKAMER
K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

CHARLES J JOHNSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CHARLES J LACY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES J LOGAN
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLES J MCHUGH
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES J PETERSEN
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES J SIMON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLES J SMITH
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES JEFFREY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES JENKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES JEWELL (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

CHARLES JOHN NOVAK
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLES JOHN SMITH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES JOHNSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES JOHNSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES JOORY
ATTN A CANNAROZZO
BNP PARIBAS (SUISSE) SA
2 PLACE DE HOLLANDE - PO BOX 1211
11 GENEVA SWITZERLAND

CHARLES JOORY
ATTN A CANNAROZZO
BNP PARIBAS (SUISSE) SA
2 PLACE DE HOLLANDE PO BOX 1211
11 GENEVA SWITZERLAND

CHARLES JUBICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES K GARNES
THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD EAST
CHARLESTON, WV 25311

CHARLES KEMPTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES KEPNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES KERECZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES KILCULLEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES KINKAID
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES KLEEMOLA
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

CHARLES KNIGHT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES KNOTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

CHARLES KNOX
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES KRAMER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES L CERVONI SR
WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK, NY 10003

CHARLES L DAVIDSON
PO BOX 2291
HAZARD, KY 41702

CHARLES L GAYLE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES L GRISWOLD
2211 KINGSBORO RD
CASPER, WY 82604

CHARLES L HALSEY SR
C/O WILIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES L MCDANIEL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES L ROGERS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

CHARLES L. IRWIN
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

CHARLES LAUGHLIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES LECLUYSE
FRUITHOFLAAN 89
2600 BERCHEM ANTWERP BELGIUM

CHARLES LEONARD DUNKERLY
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LL
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES LESTER CAMERON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES LESTER ITZEN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARI
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES LEWIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES LIEBERT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES LINDHAMER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES LINDHAMER
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES LITTLEJOHN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES LOVE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES LUCE
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

CHARLES LUTTER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

CHARLES LYNCH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES M & JUDITH I JOHNSTON SR
MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219-1331

CHARLES M BOUYER
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

CHARLES M GERHARD
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLES M JOHNSTON
6101 PLANTATION DR
GRAND BLANC, MI 48439-9525

CHARLES M JOHNSTON SR & JUDITH JOHNSTON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

CHARLES MACGREGOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES MAGGARD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES MALONEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES MALY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES MANCOURT
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

CHARLES MARCINKOWSKI
11117 ROCKRIDGE WAY
BAKERSFIELD, CA 93311

CHARLES MARKOSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES MARTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES MARTIN SPEARS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES MATHER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

CHARLES MAZANEK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES MCCARTER SR
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

CHARLES MCCUNE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES MCFALLS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES MCGHEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES MCLEOD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES MELVIN GEYER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES MERK
907 THOMPSON BLVD
SEDALIA, MO 65301-2240

CHARLES MEYERS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES MIDDLETON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES MILAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES MILLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES MILLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES MITCHELL PHILLIPS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLES MOORE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CHARLES MYNATT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES N BAIR
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAS ALTON, IL 62024

CHARLES N GREEN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES NEAL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

CHARLES NEASE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES NEWLIN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

CHARLES NEWMAN
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470-0002

CHARLES NEWMAN
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

CHARLES NORMAN LAPINSKY
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

CHARLES NOVARIA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES O KARITU
9206 178TH ST CT E
PUYALLUP, WA 98375

CHARLES OTT
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

CHARLES OTTO WHITTINGTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES P BENINCASA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES P BENINCASA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CHARLES P DELSORDO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES PALASKI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES PARKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES PATRICK
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLES PENCOLA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES PETROFF
6938 HUNTINGTON DR
OSCODA, MI 48750-9770

CHARLES PETROFF
CHARLES PETROFF
6938 HUNTINGTON DR
OSCODA, MI 48750-9770

CHARLES PLACHETZKI
PO BOX 721
SUTTONS BAY, MI 49682-0721

CHARLES POWELL TTEE
CHARLES POWELL SEPARATE PPTY TRUST
U/A DTD 06/16/2007
21372 GREEN COVE CIRCLE
HUNTINGTON BEACH, CA 92646-7512

CHARLES PRICE
1685 HILLBRIDGE RD
OWENSBORO, KY 42303

CHARLES PRZYTULSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES R BELGEN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES R BREWER
C/O OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

CHARLES R DYER
7677 SALEM ROAD
LEWISBURG, OH 45338-9738

CHARLES R HANNAH
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

CHARLES R JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CHARLES R KEENER KAREN J KEENER
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

CHARLES R MOSS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES R SCHEMPP
4237 STIRLING ST
PHILADELPHIA, PA 19135-3111

CHARLES R SHAW
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CHARLES R SPANGLER TR
CHARLES R SPANGLER TTEE UA DTD 11/01/93
FBO CHARLES R SPANGER
5967 106TH TERRACE N
PINELLAS PARK, FL 33782-2611

CHARLES R WILLIAMS
ANDREW MCENANEY
HISSEY KRENTZ LLP
9442 CAPITAL OF TX HWY NORTH STE 400
AUSTIN, TX 78759

CHARLES RACHLIN
2785 OCEAN PKWY
APT 3C
BROOKLYN, NY 11235

CHARLES RAMMEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES RAY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES RAY MILES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES RAY TOON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES RAYMOND MORGAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES REA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES REAM
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES REED (ESTATE OF)
C/O AARON J DELUCA
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DRIVE, SUITE 150
SPRING, TX 77379

CHARLES RENO
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CHARLES RICE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES RIDENOUR JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES RIGGINS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES ROBERT DANIELS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES ROBERT HORN
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLES RODGERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES RODGERS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES ROGER VANCE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES ROSEN TTEE
3872 JEWELL ST APT 107
SAN DIEGO, CA 92109-6423

CHARLES ROUNSAVILLE
BRENT COON & ASSOCIATES
215 ORIEANS
BEAUMONT, TX 77701

CHARLES RUFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES RUPP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES RUSS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES S ELLIOTT
2681 VALPARAISO BLVD
N.FORT MYERS, FL 33917-7701

CHARLES S SMITH
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

CHARLES S WHITMAN
THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

CHARLES SCHAAR
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES SCHIEWE
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES SCHWAB
LEON GILMORE (LEONGILMORE@PGATOURHQ.COM)
17700 ARNOLD DR
SONOMA, CA 95476-4018

CHARLES SCOTT MAPES
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

CHARLES SEYMOUR JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES SHANKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES SHELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES SHIPLEY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES SLATTERY
3130 PALM AIRE DR
ROCHESTER HILLS, MI 48309

CHARLES SLAVICK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES SMITHSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES SOMERVILLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES SPENCER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES STEIGERWALD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES STEPPS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES STEWARD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES STIDHAM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES STIER
C/O LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

CHARLES STONE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES STOTTLEMIRE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES STULTS
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

CHARLES T HALL AND DORIS S HALL
DORIS S HALL JTWROS
855 N PARK ROAD P201
WYOMISSING, PA 19610-1377

CHARLES T MARCUM
CT MARCUM & L SMITH TTEES
575 RT 73 BLDG B3
WEST BERLIN, NJ 08091-2430

CHARLES T NULL
C/O THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

CHARLES TABORY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES TALLMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES TAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES TAYLOR KIDD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES TEAGUE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES THEODORA
7 LILAC LANE
OCEAN, NJ 00771

CHARLES THOMAS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHARLES THOMAS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES TOMLIN
BARON & BUDD, P C
THE CENTRUM SUITE 1100
2102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLES TULLY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES V BENTLEY
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLES V BUNCH
PHYLLIS J BUNCH
MCKENNA & ASSOCIATES PC
436 BLVD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

CHARLES VALENTINE
5188 HIGHPOINT DR
SWARTZ CREEK, MI 48473-8902

CHARLES VAUGHN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

CHARLES W & DIANE BRUMFIELD
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

CHARLES W GREER
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

CHARLES W JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLES W MARKULAKIS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHARLES W MAXWELL
ELIZABETH H MAXWELL
878 JERI LN
BOULDER CITY, NV 89005-2220

CHARLES W MILO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES W ROSSNER
4524 N TURNBULL DR
METAIRIE, LA 70002

CHARLES W SINGER IRA UFTC AS CUSTODIAN
ROLLOVER ACCOUNT U/A DTD 12-23-92
8880 S OCEAN DR APT 510
JENSEN BEACH, FL 34957

CHARLES W SPILKER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES WARGEL
2804 DUNKIRK
SAGINAW, MI 48603

CHARLES WATSON
48881 DENTON RD APT 7
BELLEVILLE, MI 48111-2055

CHARLES WAYNE FERGASON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLES WEBB
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES WELCH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES WEST
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES WHITAKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES WHITE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES WHITE C (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

CHARLES WILDBERGER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES WILDBERGER
WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10000

CHARLES WILLIAM PAYNE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLES WILLIAM PHILLIPS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLES WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES WILLIAMS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CHARLES WILMOTH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES WINTROW
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES WLLIAMS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLES WOMACK
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CHARLES WOODFORD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES WOODRUFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES WRIGHT
2344 LAWNDALE AVE
COLUMBUS, OH 43207-2832

CHARLES WURST
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES YANCY
C/O BEVAN & ASSOCIATES LPA I NC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES ZEIGMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

CHARLES ZENNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES ZICKEFOOSE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLES ZUKAITIS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLES, HARRY
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CHARLES, QUENTIN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHARLESTON COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 878
CHARLESTON, SC 29402-0863

CHARLEY W SWIMMER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLEY, STEPHEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHARLEY, WILLIAM L
NATIONWIDE INSURANCE
1168 ASHLAND ST
GREENSBURG, PA 15601

CHARLIE A MISIAK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CHARLIE A MISIAK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLIE B FOX
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLIE CASH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHARLIE CHAPMAN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLIE CLARK JR
8711 STATE ROUTE 380
WILMINGTON, OH 45177-9431

CHARLIE J WIGGINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHARLIE JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

CHARLIE LEE YOUNG
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLIE LOUIS DAVIS
10506 N OAK DR
FERNDALE, MI 48220

CHARLIE MCNEELY
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHARLIE MILTON SMITH
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLIE RUCKER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLIE RUCKER
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

CHARLIE T BROOKS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CHARLIE TURNER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CHARLIE WALLIS, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

CHARLIER, DAVID O
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CHARLIER, JAMES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHARLIES HOPKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHARLOTTE & GERALD BUCHANAN
LIV TRUST U/A/D 4 2 92 -- CHARLOTTE BUCHANAN &
GERALD BUCHANAN TTEES
6034 PECK AVE
WARREN, MI 48092-3845

CHARLOTTE A ELLER & BEVERLY A PERRY & CHRISTOPHER S
3 DOGWOOD LANE
BARBOURSVILLE, WV 25504-9755

CHARLOTTE A MCGARRY
1853 CAMPUS COURT
ROCHESTER HILLS, MI 48309

CHARLOTTE A RUTFIELD
E. RICHARD RUTFIELD TTEE
U/A/D 10/31/03
FBO C. RUTFIELD FAMILY TRUST
55 SHAW FARM ROAD
CANTON, MA 02021-3441

CHARLOTTE G WHIDDEN TOD
DOLORES A WHIDDEN
1108 BRADENTON RD
DAYTONA BEACH, FL 32114-5702

CHARLOTTE HERZOG-DAVISON
SCHOENWASSERSTR 220
47800 KREFELD GERMANY

CHARLOTTE HODES
TOD REGISTRATION
4 COMET ROAD
SELDEN, NY 11784-1022

CHARLOTTE IMPORT CARS INC.
WILLIAM COLLINS, SAAB OF CHARLOTTE
7038 E INDEPENDENCE BLVD
CHARLOTTE, NC 28227-9419

CHARLOTTE KIRK
427 NORWOOD AVE
AVON-BY-THE-SEA, NJ 07717

CHARLOTTE KOELLIKER
C/O THOMAS KOELLIKER
IM SEEGARTE 14
CH-8507 LANDSCHLACHT SWITZERLAND

CHARLOTTE LEE SEALOCK
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CHARLOTTE LERCH
ADOLF-SCHWEER-STRASSE 7
31655 STADTHAGEN GERMANY

CHARLOTTE MOTOR SPEEDWAY, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 600
CONCORD, NC 28026-0600

CHARLOTTE NELSON
19901 NORTHBROOK DRIVE
SOUTHFIELD, MI 48076

CHARLOTTE NICOLAY
UELLENDAHLER STR 204
D-42109 WUPPERTAL GERMANY

CHARLOTTE PAYNE AND JAY PAYNE
ATTN: ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER PC
205 PARK CENTRAL EAST, SUITE 511
SPRINGFIELD, MO 65906

CHARLOTTE SCHULTZ
16531 FOREST VIEW DR
CLINTON TWP, MI 48036-1608

CHARLOTTE THOMAS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHARLOTTE TIEDT
OSANNSTRASSE 28
DARMSTADT 64285 GERMANY

CHARLOTTE VANETT
1 MUIRFIELD COURT
NEWTOWN SQUARE, PA 19073-3026

CHARLOTTE WUTTE
PARBASDORFERSTRASSE 1
DEUTSCH WAGRAM 2232 AUSTRIA

CHARLTON, AARON
164 CRAPPS RD
SYLVESTER, GA 31791-4507

CHARLTON, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHARNIK, MICHAEL
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

CHARTER CAPITAL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7975 N HAYDEN RD STE D365
SCOTTSDALE, AZ 85258-3231

CHARTER MANUFACTURING CO INC
1212 W GLEN OAKS LN
MEQUON, WI 53092-3357

CHARTER MANUFACTURING CO INC
9201 W HEATHER AVE
MILWAUKEE, WI 53224-2419

CHARTER ONE VENDOR FINANCE LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2300 CABOT DR STE 355
LISLE, IL 60532-4611

CHARTER TOWNSHIP OF FLINT
ATTEN: SANDRA S WRIGHT
1490 S. DYE ROAD
FLINT, MI 48532

CHARTER TOWNSHIP OF LANSING, WEST SIDE WATER SUPPI
3209 W MICHIGAN AVE
LANSING, MI 48917-2998

CHARTER TOWNSHIP OF YPSILANTI
LARRY J. DOE, TREASURER
7200 S. HURON RIVER DR.
YPSILANTI, MI 48197

CHARTER TOWNSHIP OF YPSILANTI (DEFENDANT, COUNTER-
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
7200 S HURON RIVER DR
YPSILANTI, MI 48197-7099

CHARTER TWP. OF GENESEE
DONALD E. BECKER, TREAS.
P.O. BOX 215
GENESEE, MI 48437

CHARTHAN, ERNEST
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CHARTIER, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CHAS MALCOMSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHASCO SYSTEMS, INC.
2711 N. HASKELL AVENUE LB #26
SUITE 2070
DALLAS, TX 75204

CHASE BANK
FOR DEPOSIT TO THE ACCOUNT OF
260 JOHN R RD
F MIRZA
TROY, MI 48083-4540

CHASE EQUIPMENT LEASING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
661 ANDERSEN DR STE 7
PITTSBURGH, PA 15220-2700

CHASE MANHATTAN BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
450 W 33RD ST FL 15
NEW YORK, NY 10001-2626

CHASE, AARON
COMMERCE INSURANCE
11 GORE RD
WEBSTER, MA 01570-6817

CHASE, ALYSON
206 PRINCETON ST
NORTH CHELMSFORD, MA 01863-2511

CHASE, CARLYLE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CHASE, JAMES W
160 S STATE HWY  M559 LOT 165
GWINN, MI 49841

CHASE, JOHN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CHASE, MAE
20007 N 33RD DR
PHOENIX, AZ 85027-3813

CHASE, PATTY
835 E 100 S
PLEASANT GROVE, UT 84062-4546

CHASITY BALLINGER
ATTN:  K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

CHASITY LYNN MOORE
ATTN NEIL CHANTER
STRONG, GARNER, BAUER, PC
415 E CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 85802-3707

CHASON, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CHASSIS CORP
435 POLYMOORE DR UNIT 3
CORUNNA ON N0N 1G0 CANADA

CHASTAIN, EDWARD ARNOLD
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

CHASTAIN, RENEE
CONSUMER LITIGATION OFFICE
PO BOX 546
ELLENTON, FL 34222-0546

CHASTAIN, STEVEN
CONSUMER LITIGATION OFFICE
PO BOX 546
ELLENTON, FL 34222-0546

CHATHAM COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 9827
TAX COMMISSIONER
SAVANNAH, GA 31412-0027

CHATHAM, JAMES E
4011 PRINCETON PL
GAINESVILLE, GA 30507-9512

CHATMAN, BESSIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CHATTANOOGA CITY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 191
PERSONALTY TAX DEPARTMENT
CHATTANOOGA, TN 37401-0191

CHAUVIN, EARL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CHAVAN, GARY R
COHEN PLACIELLA & ROTH
21 PEMBROOK CT
LITTLE EGG HARBOR TWP, NJ 08087

CHAVANT INC
5043 INDUSTRIAL RD
WALL TOWNSHIP, NJ 07727-3651

CHAVARRIA, HUGO
13409 W COUNTY ROAD 122
ODESSA, TX 79765-8812

CHAVES JR, ANTHONY J
31 ELM ST
WESTBOROUGH, MA 01581-1625

CHAVEY, NANCY K
624 SUNSET ST
MANCHESTER, MI 48158-9566

CHAVEZ, ALFREDO
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CHAVEZ, ALFREDO
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

CHAVEZ, ANTHONY
PEJMAN & RAHNAMA
11801 W WASHINGTON BLVD
LOS ANGELES, CA 90066-5920

CHAVEZ, ARRON
PARKER LARRY H LAW OFFICES OF
350 E SAN ANTONIO DR
LONG BEACH, CA 90807-2002

CHAVEZ, AURELIO R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAVEZ, ELOY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAVEZ, FERMIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAVEZ, FRANCISCO
PEJMAN & RAHNAMA
11801 W WASHINGTON BLVD
LOS ANGELES, CA 90066-5920

CHAVEZ, JOE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAVEZ, JOSE
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

CHAVEZ, JOSE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CHAVEZ, MANUEL
HUTCHENS, LAWRENCE J
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

CHAVEZ, MARIA
HUTCHENS, LAWRENCE J
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

CHAVEZ, MORRIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAVEZ, NOLBERT V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAVEZ, RAMON G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAVEZ, RUBEN
2998 SCENIC AVE
CENTRAL POINT, OR 97502-1751

CHAVEZ, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHAVEZ, XIMENA
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

CHAVIE, RAYMOND J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CHAVIRA, MARIO
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

CHAVIS, TONEY E
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CHEAIRS, BONNIE
272 WORCESTER PL
DETROIT, MI 48203-5224

CHEATHAM CLIFFORD LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CHEATHAM, AUTRY L
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

CHEATHAM, CLIFFORD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CHEATHAM, CLIFFORD LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CHEATHAM, GASTON
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

CHEATHAM, GASTON
SKAGGS JOHN H
201 FATHOM CV
STAFFORD, VA 22554

CHEATHAM, THERESA
821 PITNEY LN
MEMPHIS, TN 38127-2027

CHEATHEAM, DAVID L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHEBOWSKI DONALD T
5474 HERTFORD DR
TROY, MI 48085-3235

CHEBOWSKI, DONALD T
5474 HERTFORD DR
TROY, MI 48085-3235

CHECCHIO DANIEL (ESTATE OF) (403153)
BROWN LAWRENCE H
17TH FLOOR , ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

CHECCHIO, DANIEL
BROWN LAWRENCE H
17TH FLOOR, ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

CHECK WILLIAM P (645396)
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

CHECKER HOLDING CORP IV
2016 N PITCHER ST
KALAMAZOO, MI 49007-1869

CHECKER MOTORS CO., L.P.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2711 CENTERVILLE RD STE 400
WILMINGTON, DE 19808-1645

CHECKER MOTORS CORP
2016 N PITCHER ST
KALAMAZOO, MI 49007-1894

CHECKER MOTORS CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1209 N ORANGE ST
WILMINGTON, DE 19801-1120

CHECKON, MICHAEL
5 GEORGE STREET
PUTNAM, CT 06260-2105

CHEEK, DOROTHEA E
25015 MEADOWBROOK RD
NOVI, MI 48375-2855

CHEEK, JERRY
MUTNICK JEFFREY S LAW OFFICE OF
737 SW VISTA AVE
PORTLAND, OR 97205-1202

CHEEK, MICHAEL LEE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

CHEEK, RAYMOND O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHEEK, TAMMY
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

CHEEK, TERRELL MARSHALL
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

CHEEK, WILLIAM A
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

CHEEK, WILLIAM A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CHEETAH PARK LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

CHEFFER,TONYA L
108 MAPLE GARDENS DR
UNION, OH 45322-3235

CHELEMEDOS, THOMAS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHELON, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CHELSEA PHILLIPS
TOWNSLEY LAW FIRM
3102 ENTERPISE BLVD
LAKE CHARLES, LA 70601

CHELSON, GERALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHEMA, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHEMCLENE SITE DEFENSE GROUP
C\O LANGSAM STEVENS & MORRIS
1616 WALNUT ST STE 612
PHILADELPHIA, PA 19103-5308

CHEMICAL BANK
ATTENTION: WORLDWIDE BANKING GROUP,
MULTINATIONAL DIVISION
277 PARK AVENUE
NEW YORK, NY 10153

CHEN, JOSHUA
COOPER & KIRKHAM PC
655 MONTGOMERY ST FL 17
SAN FRANCISCO, CA 94111-2633

CHEN, WEI
43 JACKSON DR
ACTON, MA 01720-3108

CHENAULT, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHENEY, AMANDA
8201 STATE ROUTE 34
WEEDSPORT, NY 13166-9814

CHENEY, BRIAN
958 NORTHGATE DR
POCATELLO, ID 83201-5455

CHENEY, LEE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CHENEY, RANDAL
8201 STATE ROUTE 34
WEEDSPORT, NY 13166-9814

CHENG RUEY HO
ENDERSTRASSE 6
5400 HALLEIN AUSTRIA

CHENG SHIN RUBBER INDUSTRIAL CO LTD
215 MEI KANG RD HUANG HSU VILLAGE
TATSUN HSIANG TW 51542 TAIWAN

CHENG, WEI
ZELLE HOFMANN VOELBEL MASON & GETTE LLP
44 MONTGOMERY ST STE 3400
SAN FRANCISCO, CA 94104-4807

CHERI ZACHERY
KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

CHEROKEE COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1267
GAFFNEY, SC 29342-1267

CHEROKEE EXPRESS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
126 S LEROY ST
FENTON, MI 48430-2652

CHEROKEE INSURANCE COMPANY
MILLER & OGORCHOCK SC
1110 N OLD WORLD 3RD ST STE 505
MILWAUKEE, WI 53203-1118

CHERRINE, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHERRO, HARVEY P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHERRY AIR INC
KELSEY LAW GROUP PC
2395 S HURON PKWY STE 200
ANN ARBOR, MI 48104-5170

CHERRY, ANDRE
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

CHERRY, B J
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CHERRY, DAVIS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CHERRY, DONNY M
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CHERRY, EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHERRY, JAMES H
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CHERRY, JOSEPH
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CHERRY, LATERRANCE
MICHAEL THORNE
112 N BROADWAY ST
TUPELO, MS 38804-3902

CHERRY, LEONARD J
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

CHERRY, MARGARET
10152 CHERRY HILLS AVENUE CIR
BRADENTON, FL 34202-4045

CHERRY, TRAVICE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHERYL A HESS
2047 EVALINE ST
HAMTRAMCK, MI 48212-4024

CHERYL A HOSKINS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CHERYL A JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHERYL A MCNUTT, PERSONAL REPRESENTATIVE FOR DONA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CHERYL CRAHEN
BRANTNER, MERTYCE C (DECD)
7060 MORNING DOVE LANE
OLMSTED FALLS, OH 44138-1079

CHERYL E KLUDT
20916 JAMESTOWN AVE
LAKEVILLE, MN 55044-8693

CHERYL ELLERO
18825 BEDFORD DR
CLINTON TOWNSHIP, MI 48038-4969

CHERYL FALLIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHERYL GREEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHERYL HEFFERN
5522 PLYMOUTH HOUSE
MEADVILLE, PA 16335

CHERYL KOENIG RELOCATION SERVICE GROUP GMBH
POSTFACH 1348 65703 HOFEIM
RITTERLINGSTR 1 65719 HOFHIEM
GERMANY

CHERYL L FLEAR
109 OLIVE ST
BELVUE, KS 66407-9319

CHERYL M DYESS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHERYL POORMAN
4421 E US HIGHWAY 36
MARKLEVILLE, IN 46056-9744

CHERYL STEARN
536 FRANK SHAW RD
TALLAHASSEE, FL 32312-1047

CHERYL THOMAS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHERYLE KLUDT
20916 JAMESTOWN AVE
LAKEVILLE, MN 55044-8693

CHERYLE KLUDT
20918 JAMESTOWN AVE
LAKEVILLE, MN 55044-8693

CHESAPEAKE & OHIO RAILWAY COMPANY
GENERAL MOTORS CORPORATION

CHESLA, SANDRA G
6135 GLOUCESTER DR
CANTON, MI 48187-2862

CHESNEY, BRUNO ANTHONY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHESSER, ALBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CHESSER, JOHN V
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

CHESSER, WILLIAM
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

CHESTENE SKIDMORE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHESTER A GERBER
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHESTER ARMSTEAD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHESTER BONNELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHESTER CASSEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHESTER COMPTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHESTER COOK SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CHESTER D ALLEN
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

CHESTER FLEMING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHESTER HINZMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHESTER KIRK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHESTER LOTZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHESTER MILLS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CHESTER P CRONK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHESTER ROGERS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CHESTER TRIPP
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CHESTER W JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

CHESTER WATERS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CHESTER, MARGARET R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CHESTER, MAURICE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CHESTER, MILDRED I
2060 GROVE LN
CLEARWATER, FL 33763-4316

CHESTERFIELD CNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 124
CHESTERFIELD, VA 23832-0124

CHESTERFIELD, CITY OF
690 CHESTERFIELD PKWY W
FINANCE AND ADMINISTRATION
CHESTERFIELD, MO 63017-0760

CHESTERFIELD, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
690 CHESTERFIELD PKWY W
FINANCE AND ADMINISTRATION
CHESTERFIELD, MO 63017-0760

CHESTNUT CHARLES (474444)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

CHESTNUT, CHARLES
GEORGE & SIPES
151  N  DELAWARE  ST  STE  1700
INDIANAPOLIS, IN 46204-2503

CHESTNUT, JUSTUS
84 TWIN HILL DR
WILLINGBORO, NJ 08046-3725

CHESTNUT, JUSTUS
LOVITZ LAW FIRM, P.C.
1700 MARKET ST STE 3100
PHILADELPHIA, PA 19103-3901

CHETHAM, EMMA
129 E 2ND ST
STAMPS, AR 71860-4506

CHEVALIER REGINALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CHEVALIER, EUGENE
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CHEVALIER, MARTIN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

CHEVALIER, WAYNE R
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CHEVIOT ASSET MANAGEMENT
90 LONG ACRE
LONDON WC2E 9RA GREAT BRITAIN

CHEVIOT ASSET MANGAGEMENT
90 LONG ACRE
LONDON WC2E 9RA GREAT BRITAIN

CHEVROLET BUICK PONTIAC GMC OF MILLEDGEVILLE, INC.
NATHANIEL BACON III
1980 N COLUMBIA ST
MILLEDGEVILLE, GA 31061-2020

CHEVROLET OF SIOUX FALLS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4200 W 12TH ST
SIOUX FALLS, SD 57107-0238

CHEW, CHARLES R
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

CHEW, MARY
1525 MARY NELLS LN
CARBONDALE, IL 62902-6228

CHEWNING, ROEMER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHEWNING, WILLARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHEYNE, KENNETH
PERRY & SENSOR
ONE CUSTOMS HOUSE SUITE 560
WILMINGTON, DE 19899

CHEYRL LEE LEROY
1972 VIOLA VIEW COURT
LINCOLN, CA 95648

CHIANG, PHILIP
PETER GOLDSTEIN
312 W 5TH ST APT 1002
LOS ANGELES, CA 90013-1756

CHIARADONNA, ALBERT R
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CHIARAMONTE, TONY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CHIARINO CIANCI
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

CHIARO, FRANK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHIASSON, DONALD
MURRAY STEPHEN B MURRAY LAW FIRM
SUITE 2550, LL&E TOWER, 909 POYDRAS STREET
NEW ORLEANS, LA 70112

CHICAGO BEARS
CHRIS HIBBS
387 SHUMAN BLVD.
NAPERVILLE, IL 60563

CHICAGO DEPT OF REVENUE
22615 NETWORK PL
CHICAGO, IL 60673-1226

CHICAGO DEPT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
22615 NETWORK PL
CHICAGO, IL 60673-1226

CHICAGO INDUSTRIAL PUMP CO INC
822 SCHNEIDER DR
SOUTH ELGIN, IL 60177-2641

CHICAGO NATIONAL LEAGUE BALL CLUB, INC.
MR. MATT WSZOLEK
1060 W. ADDISON, CHICAGO
CHICAGO, IL 60613

CHICAGO RAWHIDE
DAVID RODGERS
2030 MERIDIAN PL
HEBRON, KY 41048-9541

CHICAGO RAWHIDE
DAVID RODGERS
2030 MERIDIAN PLACE
GLASGOW, KY 42142

CHICAGO SCENIC STUDIOS INC
1315 N NORTH BRANCH ST
CHICAGO, IL 60642-2590

CHICAGO TITLE INSURANCE COMPANY
CHICAGO TITLE
601 RIVERSIDE AVE
JACKSONVILLE, FL 32204-2901

CHICORP FINANCIAL SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
208 S LASALLE ST, STE 400
CHICAGO, IL 60604

CHIDESTER, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHIDESTER, THOMAS G
18228 ROBINSON RD
BOWLING GREEN, OH 43402-8823

CHIDESTER, WILBUR P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHIEFFALO, ALBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHIEFFALO, JOHN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHIERA, RALPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CHIESA COSTANZO
VIA CREVA CUORE 59/BIS
10146 TORINO (TO) ITALY

CHIESI RENZO & SIGHINOLFI GRAZIELLA
VIA UMBERTO TONINI 24
41126 COGNENTO (MO) ITALY

CHILCOAT, RONALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHILDERS, JAMES
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

CHILDERS, JAMES M
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CHILDERS, JESSIE M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CHILDERS, LAVON ALEX
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

CHILDERS, LAVON ALEX
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CHILDERS, SHARON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CHILDERSON, ROGER M.
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CHILDRENS, FRANKLIN D
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CHILDRESS HOWARD MOTORSPORTS
MAX CRAWFORD
3495 DENVER DRIVE, DENVER
DENVER, NC 28037

CHILDRESS, AARON
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CHILDRESS, ARLONZO
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

CHILDRESS, CHARLES
WISE & JULIAN
156 N MIAN ST STOP 1
EDWARDSVILLE, IL 52025-1972

CHILDRESS, CHARLES J
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

CHILDRESS, EDGAR H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHILDRESS, HOWARD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHILDRESS,LEONARD JAMES
1374 CATALINA DR
MIAMISBURG, OH 45342-2002

CHILDS, BILLY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHILDS, FREDERICK B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHILDS, JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CHILDS, ROGER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHILES, EDWIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CHILLOTTI MARIA PIA
VIALE SANTA BARBARA 7
8040 ULASSAI OG  ITALY

CHILOH INDUSTRIES, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2711 CENTERVILLE RD STE 400
WILMINGTON, DE 19808-1645

CHILSON, JERRY D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CHILTON, DONALD R
233 COLLEEN DR
LAS VEGAS, NV 89107-2725

CHILTON, SAM AUGUSTA
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHILTON, STEVEN
1238 N SUNSET RD
APACHE JUNCTION, AZ 85119-8932

CHILTON, WILLIAM H
ROUTE 1 BOX 72
EMINENCE, MO 65466

CHIM NIR AIRWAYS & SERVICES
MORDECHAI TAGAR
13 NOACH MOSES ST
TEL AVIV 67442 ISRAEL

CHIM NIR FLIGHT SERVICES
MORDECHAI TAGAR
13 NOACH MOSES ST
TEL AVIV 67442 ISRAEL

CHIN KLUG
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHINA PATENT AGENT HK LTD
22/F GREAT EAGLE CENTRE
23 HARBOUR ROAD
WANCHAI CHINA

CHINA SPRING FACTORY OF SHANGAHI AU
NO 291 YUN CHUAN RD
SHANGHAI 201901 CHINA (PEOPLE'S REP)

CHINA SPRING FACTORY OF SHANGAHI AU
NO 291 YUN CHUAN RD
SHANGHAI CN 201901 CHINA (PEOPLE'S REP)

CHINA, ODELL
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3804

CHINMUSIC RECORDS, INC.
DANIELLE LEE MARTIN
1609 INVERNESS DR., SPRING HILL
SPRING HILL, TN 37174

CHINNOCK, ROBERT B
1555 JENSEN RANCH RD
ORCUTT, CA 93455-4530

CHIODO, DAVID
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CHIOINO, MICHELE
2095 HACIENDA ST
SEASIDE, CA 93955-3406

CHIOLINO, RICHARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CHIORAZZI, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHIOVARIOU, JOSEPH
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

CHIPLIN, THOMAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CHIPMAN, CLAXTON
951 CRAIG RD
RIPLEY, TX 38063-4009

CHIPMAN, LINDA
951 CRAIG RD
RIPLEY, TN 38063-4009

CHIPMAN, WINSTON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHIPPEWA INDIAN TRIBE OF MICHIGAN, MICHAEL G. PHELAN,
7070 E BROADWAY RD
MT PLEASANT, MI 48858-8970

CHIPPEWA INDIAN TRIBE OF MICHIGAN, MICHAEL G. PHELAN,
7070 EAST BROADWAY
MT. PLEASANT, MI 48858

CHIRCOP, FRANK
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CHIRILLO, ALBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHIRO COMP INC,
YOUNG LIND ENDRES & KRAFT
126 W SPRING ST
NEW ALBANY, IN 47150-3639

CHISHOLM, THOMAS V
KIMMEL & SILVERMAN
PO BOX 288
TOPSFIELD, MA 01983-0388

CHISM, EDWARD
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

CHISM, EDWARD F
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CHISM, ROY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CHISM, SIDNEY
JOHNSON FLORENCE M LAW OFFICE OF
100 N MAIN ST STE 3001
MEMPHIS, TN 38103-0548

CHISMAR, GEORGE CHARLES
569 W 20TH ST
HOLLAND, MI 49423-3921

CHISNALL, GEORGE
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

CHISOLM, BILLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CHISOLM, WILLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CHISSOM, RUTH
4638 NINTH AVENUE
GROVES, TX 77619

CHITTOCK, CARL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CHITWOOD, AMY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

CHITWOOD, DONNIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHITWOOD, IRVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CHITWOOD, JOHN
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CHIUSDINO SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA  BAYFRONT
SINGAPORE 039392

CHIUSDINO SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

CHLADEK
CHLADEK IRMIN
NESTROYWEG 14
A-2351 WR NEUDORF AUSTRIA

CHLOUPEK, LINDA
2319 SHERWOOD DR APT 3
COUNCIL BLUFFS, IA 51503-1064

CHMILL, LEONARD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CHMURA, STANLEY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CHOATE, BILLY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CHOATE, CARROL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CHOATE, DORIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CHOCTAW EXPRESS
MATT HERNDON
3200 E I 240 SERVICE RD
OKLAHOMA CITY, OK 73135-1729

CHODO, DAVID
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CHOE SMITH, ANGIE
DAILEY LAW FIRM PC
28000 WOODWARD AVE STE 201
ROYAL OAK, MI 48067-0962

CHOICEPOINT PUBLIC RECORDS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 945664
ATLANTA, GA 30394-5664

CHOMA, JOHN R
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHONKO, HOWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHONKO, KEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHOPE, MIKE
25847 CLINTON SHORE DR
HARRISON TOWNSHIP, MI 48045-1501

CHOR, MICHAEL
1721 WALNUT ST
PARK RIDGE, IL 60068-1751

CHOUNA GROUP LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

CHOVAN, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHOWNING, EDWIN EUGENE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

CHOZO, RAUL
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

CHRIS KRABILL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHRIS NOELMANS
F KINNENSHOAL 25
1950 KRAAINEM BELGIUM

CHRIS SCARVELLIS
1740 MERIDEN RD APT
WTBY, CT 06705

CHRISANTHUS, HARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHRISANTHUS, STEVE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHRISMAN, CHRISTY
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

CHRISMER, JOHN J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

CHRIST HANSEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHRIST, GEORGE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CHRIST, LAURIE
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

CHRISTA ALBRECHT KUNZ
KARL HEINRICH WAGGERTWEG 13
A-2344 MARIA ENZERSDORF  AUSTRIA

CHRISTA FRIEDRICH
BUSSARDSTRASSE 7
33790 HALLE (WESTFALEN) GERMANY

CHRISTA GREIBER
IRIS MEDER
KARL MARX STR 24
D 14482 POTSDAM GERMANY

CHRISTA GREIBER
LILIENSTR 5
D- 66763 DILLINGEN GERMANY

CHRISTA ILG
C/O R KLIER
GENTER STR. 12
51149 KOELN GERMANY

CHRISTA KONOPASEK
KAERNTERSTRASSE 273
8700 LEOBEN AUSTRIA EUROPA

CHRISTA KRESS
ZEPPELINSTRASSE 26
70193 STUTTGART GERMANY

CHRISTA LAAKE
KOELLNISCHE STRASSE 44
12439 BERLIN GERMANY

CHRISTA LEGER
ALTE KIRCHSTEIGE 8
72160 HORB GERMANY

CHRISTA LINGL
DEUTSCHE BUNDESBANK
POSTFACH 11 12 32
SERVICETENTRUM WERTPAPIERABWICKLUNG DEPOT
1D-60047 FRANKFURT MAIN GERMANY

CHRISTA LINGL
HELMUT LINGL-NACHLASS
FREIHERR-VOM-STEIN STR 10
D-64372 OBER-RAMSTADT GERMANY

CHRISTA LORENZ
MOLLSTR 36/11 02
10405 BERLIN GERMANY

CHRISTA MUELLER
WALTER MUELLER & CHRISTA MUELLER
AM BRAHMBERG 36
24568 KATTENDORF GERMANY

CHRISTA MULLER
TREFFAUERSTR 42
81373 MUNCHEN GERMANY

CHRISTA U. HUBERT LAXY
FURTWAENGLERSTR 45
BAYREUTH DEUTSCHLAND 95445

CHRISTA-R HORBELT
DOMBUHLER STR 49E
D-90449 NUEMBERG GERMANY

CHRISTEEN SAULTERS/HINTON
468 GATHER JOHNSON RD
MAGEE, MS 39111

CHRISTEL GARCIA
AUGUST-BEBEL-STR 176
D-33602 BIELEFELD GERMANY

CHRISTEL IPPENDORF
BODENDORFERSTR. 30
53489 SINZIG GERMANY

CHRISTEL ROCHAU
RELEMBERGSTRASSE 54
70174 STUTTGART GERMANY

CHRISTEL WIECHERN
AUF DEM HEIDLANDE 9
D-22969 WITZHAVE GERMANY

CHRISTEN I V, WILLIAM J
28078 UNIVERSAL DR
WARREN, MI 48092-2430

CHRISTEN, MELVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHRISTEN, RAY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHRISTENSEN, ARTHUR D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHRISTENSEN, CURTIS
PO BOX 75
4740 W 5800 N
BEAR RIVER CITY, UT 84301-0075

CHRISTENSEN, ERWIN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CHRISTENSEN, JOHN HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHRISTENSEN, KIM
452 W STANTON LN
CRETE, IL 60417-4332

CHRISTENSEN, RANDY RUSSELL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CHRISTENSEN, WAYNE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHRISTESON, HAROLD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHRISTFRIED W WIRTHS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHRISTI SNYDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHRISTIAN ALEXANDRO JUAREZ ESQUIVEL
C/O GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504-3285

CHRISTIAN ASSEL
URFTSTR 112
41239 MOENCHENGLADBACH  GERMANY

CHRISTIAN AVA
CHRISTIAN, AVA
415 SHERMAN AVE APT 3B
AURORA, IL 60505-5686

CHRISTIAN BECK
SIEMENSSTRASSE 5
84478 WALDKRAIBURG GERMANY

CHRISTIAN BERTHOLD
RICHTERSTR 19
12105 BERLIN GERMANY

CHRISTIAN BERTHOLD
RICHTERSTR 19
12105 BERLIN, GERMANY

CHRISTIAN CZOSSECK
VABAOHUMUUSEUMITEE 4-34
13522 TALLINN, ESTONIA

CHRISTIAN DANNENBERG
WOLLANKSTRA E 20
13187 BERLIN GERMANY

CHRISTIAN DOLATKOWSKI
MARKELSTR 54A
12163 BERLIN GERMANY

CHRISTIAN FRITZ-BARTSCH
UHLANDSTR 7
49525 LENGERICH GERMANY

CHRISTIAN GRODON
WAGNERSTR. 20
73765 NEUHAUSEN GERMANY

CHRISTIAN HAMM
HERZBROICHER WEG 12
41352 KORSCHENBROICH  GERMANY

CHRISTIAN HOFFMANN
MAIN-NECKER-BAHN STR. 106
68535 EDINGEN-NECKARHAUSEN GERMANY

CHRISTIAN HUBERT
AUGSBURGER WEG 94
33102 PADERBORN  GERMANY

CHRISTIAN KELLENTER
AM MÜHLENGRABEN 3
52249 ESCHWEILER GERMANY

CHRISTIAN KUMMER
INCORE BANK AG
DREIKOENIGSTRASSE 8
CH-8022 ZURICH  SWITZERLAND

CHRISTIAN KUMMER
INCORE BANK AG
DREIKOENIGSTRASSE 8
CH-8022 ZURICH SWITZERLAND

CHRISTIAN LANG
ROTECK 11
36367 WARTENBERG GERMANY

CHRISTIAN LANGE
KOPERNIKUSSTR 16A
01979 LAUCHHAMMER  GERMANY

CHRISTIAN LANGE
KOPERNIKUSSTRASSE 16A
01979 LAUCHHAMMER GERMANY

CHRISTIAN LEIPERT
WIMSENERSTR.14
D-72539 PFRONSTETTEN-TIGERFELD, GERMANY

CHRISTIAN LOESCHKE
KARL-KRULL-STR 52
D-18437 STRALSUND GERMANY

CHRISTIAN MAAS
SALLSTR 64
30171 HANNOVER GERMANY

CHRISTIAN MACK
DEUTERSTRASSE 9
86356 NEUSAESS, GERMANY

CHRISTIAN MACK
DEUTERSTRASSE 9
NEUSAESS 86326 GERMANY

CHRISTIAN MACK
DEUTERSTRASSE 9
NEUSAESS 86356 GERMANY

CHRISTIAN MAHLSTEDT JR
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

CHRISTIAN MANKIEWICZ
PRENZLAUER ALLEE 176
10409 BERLIN GERMANY

CHRISTIAN MICHLICK
RUBEN-WOLF-STR. 28
D-12524 BERLIN GERMANY

CHRISTIAN MUSSNER
COL DA LECH 8
39048 SELVA GARDENA ITALY

CHRISTIAN NAGLER
ESERWALLSTRASSE 17
86150 AUGSBURG GERMANY

CHRISTIAN OEST
WURSTER STR 201
27580 BREMERHAVEN GERMANY

CHRISTIAN RAUH
FRIEDRICH-EBERT-STRASSE 41
70191 STUTTGART GERMANY

CHRISTIAN ROMER
MARTIN SCHLEYER STR 23
78465 KONSTANZ GERMANY

CHRISTIAN ROTHWEILER
RAINER ROTHWEILER (FATHER)
BEETHOVENSTR 34
D-72581 DETTINGEN

CHRISTIAN SCHMITT
GROSSHERZOG-FRIEDRICH-STR 63
66111 SAARBRUECKEN GERMANY

CHRISTIAN SCHULZE
HAYDN STR 20
70145 STUTTGART
70145 STUTTGART GERMANY

CHRISTIAN SHEFFIELD
112 GOETTE TRAIL
SAVANNAH, GA 31410

CHRISTIAN SHERZER
NIEDERSCHWARZBACH 14
40822 METTMANN GERMANY

CHRISTIAN SINGER
KEMMATHEN 19
91355 HILTPOLTSTEIN, GERMANY

CHRISTIAN TEUNER
AM RIEDBORN 29
D 61250 USINGEN  GERMANY

CHRISTIAN THUN
HARDTSTRASSE 69 A
40629 DUESSELDORF GERMANY

CHRISTIAN VON HOUANNE
LÜDER-VON-BENTHEIM STR 41
D 28209 BREMEN GERMANY

CHRISTIAN WAGNER
ERLENBACHER STRASSE 3
FRANKFURT AM MAIN 60389 GERMANY

CHRISTIAN WIDMANN
CHEMIN DE LA GRANGETTE 5D
LAUSANNE 1010 SWITZERLAND

CHRISTIAN WIMMER
LANDSTRASSE 44
4050 TRAUN AUSTRIA

CHRISTIAN WITTE
FRANZENSBADER STR. 6B
BERLIN,  14193

CHRISTIAN WUTZL
HASLINGERGASSE 44
1170 VIENNA AUSTRIA

CHRISTIAN ZAGRODNICK
KURT-EISNER-STR 5
06110 HALLE GERMANY

CHRISTIAN, ARTHUR B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHRISTIAN, AVA
415 SHERMAN AVE APT 3B
AURORA, IL 60505-5686

CHRISTIAN, BILL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHRISTIAN, CONNIE
PO BOX 2371
BOX 2371
BLOOMINGTON, IL 61702

CHRISTIAN, DONNA RENE
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

CHRISTIAN, DOROTHY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CHRISTIAN, ELIZABETH
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

CHRISTIAN, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CHRISTIAN, LEONARD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

CHRISTIAN, RONALD
1110 BIBLE HILL RD
HOLLADAY, TN 38341-4012

CHRISTIAN, RONALD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CHRISTIANA INDUSTRIES LLC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1225 PAYSPHERE CIR
CHICAGO, IL 60674-0012

CHRISTIANE MATHIEU
AVENUE DU BON AIR 62
5020 VEDRIN BELGIUM

CHRISTIANE THOMAS
KIRCHENSTRASSE 81
D-81675 MUENCHEN GERMANY

CHRISTIANE WOETZEL
DRUSUSSTRASSE 5
53111 BONN GERMANY

CHRISTIANS HORST R & HEIDEMARIE HORST R CHRISTIANS
KLISTOSTR 3
14165 BERLIN GERMANY

CHRISTIANSEN, ALLEN
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

CHRISTIANSEN, CAROL
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

CHRISTIANSEN, GREG
4624 GRAND DELL DR
CRESTWOOD, KY 40014-9795

CHRISTIANSEN, RAY ALLAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CHRISTIANSON, RICHARD
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

CHRISTIANSON, TODD
16832 EXCELSIOR BLVD
MINNETONKA, MN 55345-5206

CHRISTIANSON, WARREN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHRISTIE RENEE HAVNIEAR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CHRISTIE SCISSUM
1107 RANDALL ST.
GADSDEN, AL 35901-5052

CHRISTIE, DONALD J
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

CHRISTIE, JOHN D
58046 PHEASANT RDG
WASHINGTON TOWNSHIP, MI 48094-3531

CHRISTIE, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHRISTINA A USSAT
11887 S WOLF CREEK PIKE
BROOKVILLE, OH 45309-9340

CHRISTINA DE LA CRUZ BY & THROUGH HER GUARDIAN AD L
LAW OFFICES OF FEDERICO C CAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

CHRISTINA DEICHLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHRISTINA DEVLIN
C/O SHEIN LAW CENTER, LTD
121 S BROAD ST, 21ST FLOOR
PHILADELPHIA, PA 19107

CHRISTINA GEYER
UNTERE KIRCHGASSE 13
MOEMBRIS GERMANY 63776

CHRISTINA JAKOBI
ZUR HOHE 4
35066 FRANKENBERG GERMANY

CHRISTINA JONES
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

CHRISTINA NEUNKIRCH
ROTTLANDSTRASSE 34
D-53229 BONN GERMANY

CHRISTINA RUSS
ALPENROSENSTR. 29
71364 WINNENDEN GERMANY

CHRISTINA STRUTZ
BANGARTEN 4
9490 VADUZ LIECHTENSTEIN

CHRISTINA WILBERT
NEUENHAUSSTR 35
D-40699 ERKRATH GERMANY

CHRISTINA ZINK
AM HEERWEG 14
97725 ELFERSHAUSEN  GERMANY

CHRISTINE ALBL
GOETHESTR 16
75249 KIESELBRONN, GERMANY

CHRISTINE AND HERMANN KUMPFERT
JULIAN-MARCHLEWSKI-RING 12
16303 SCHWEDT/ODER GERMANY

CHRISTINE BRANDT
KOCHERSTRASSE 12
71642 LUDWIGSBURG GERMANY

CHRISTINE BUDIAN
IM HOEHLCHEN 36
65795 HATTERHEIM GERMANY

CHRISTINE DYER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHRISTINE GOSNELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHRISTINE HALBIG
C/O DEPOSITBANK
COMDIRECT BANK AG
PASCALKEHRE 15
D25451 QUICKBORN GERMANY

CHRISTINE HALBIG
C/O STEFFEN HALBIG BEVOLLMACHTIGTER (MANAGING
AGENT)
FLURSTRASSE 3
D61440 OBERURSEL GERMANY

CHRISTINE HALBIG
C/O STEFFEN HALBIG, BEVOLLMACHTIGTER (MANAGING
AGENT)
FLURSTRASSE 3
D61440 OBERURSEL GERMANY

CHRISTINE HALBIG
C/O STEFFEN HALBIG, MANAGING AGENT
BEVOLLMACHTIGTER
FLURSTRASSE 3
D61440 OBERURSEL GERMANY

CHRISTINE HALBIG
C/O STEFFEN HALBIG, MANAGING AGENT
BEVOLLMACHTIGTER
FLURSTRASSE 3
D-61440 OBERURSEL GERMANY

CHRISTINE HALBIG
STEFFEN HALBIG - BEVOLLMACHTIGTER
FLURSTRASSE 3
D61440 OBERURSEL GERMANY

CHRISTINE HALBIG
STEFFEN HALBIG - BEVOLLMACHTIGTER
FLURSTRASSE 3
D-61440 OBERURSEL GERMANY

CHRISTINE HALBIG
URSELBACHSTRASSE 28
D61440 OBERURSEL GERMANY

CHRISTINE HASSETT
5322 PENTWATER DR
HOWELL, MI 48843-6478

CHRISTINE HUERTH
EDUARD-HEIS-STR. 20
51061 COLOGNE GERMANY

CHRISTINE LANGWIEDER
KLEINGERSTETTEN 2
83416 SAALDORF-SURHEIM  GERMANY

CHRISTINE LUPIENT
3712 DE ETTA AVE
BAKERSFIELD, CA 93313

CHRISTINE MODERSBACH-ROTH
HINDENBURGSTRASSE 14
D-96450 COBURG GERMANY

CHRISTINE NISSEN
STENZELRING 12
21107 HAMBURG, GERMANY

CHRISTINE PENNINGTON
242 BREUNER DR APT 1
ROSEVILLE, CA 95676-2461

CHRISTINE SCHMIDT
FOERSTEREISTRASSE 34
01099 DRESDEN GERMANY

CHRISTINE SCHOERG
KAISERALLEE 38
2100 KORNEUBURG AUSTRIA

CHRISTINE SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHRISTINE STEINER
POSSENHOFENER STR. 51
82319 STARNBERG GERMANY

CHRISTINE THEILLOUT
ROSENSTRASSE 11
57548 KIRCHEN DE GERMANY

CHRISTINE THEILLOUT
ROSENSTRASSE 11
KIRCHEN DE 57548 GERMANY

CHRISTINE VON MICHALKOWSKI
MILCHSTRASSE 17
85049 INGOLSTADT GERMANY

CHRISTINE WENZEL
BERKAER WEG 5
04207 LEIPZIG GERMANY

CHRISTINE WILSON
182 GOULD RD
CHARLTON, MA 01507-1606

CHRISTINE, DONNA
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CHRISTINZIO MICHAEL (308200)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CHRISTINZIO, MICHAEL
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CHRISTL ENGMANN
LINNENAECKERWEG 7
D-75395 OSTELSHEIM GERMANY

CHRISTLE, CARLA
11374 COBB RD
DELTON, MI 49046-8571

CHRISTMAN, CLARENCE
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CHRISTMAN, RONALD R
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

CHRISTMAN, VERNON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHRISTMAS, LARRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CHRISTMAS, LAWRENCE
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CHRISTO M WASSOUF
2228 LADUE LN
FORT WAYNE, IN 46804-2794

CHRISTOF ROPERTZ
BRAHMSSTR 10
71254 DITZINGEN  GERMANY

CHRISTOF ZITTA
UNTERWEIDACH 5
6341 EBBS AUSTRIA

CHRISTOFANO, ANGELO J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHRISTOFFERSON, MARVIN L
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CHRISTOFFERSON, MILES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHRISTOPH BACH
RICHARD-STRAUSS-STRASSE 43
91315 HOECHSTADT GERMANY

CHRISTOPH BLEIF
ZUM ALLENGRUND 10
55585 ALTENBAMBERG GERMANY

CHRISTOPH BONK
VICTOR-KLEMPERER-STR 3
01217 DRESDEN GERMANY

CHRISTOPH BUSCHE
GUMBINNENWEG 3
31141 HILDESHEIM GERMANY

CHRISTOPH DEBETS
SCHILLERSTRASSE 29
36043 FULDA GERMANY

CHRISTOPH DITSCHLER
AM KEBSGRABEN 5
37154 NORTHEIM GERMANY

CHRISTOPH DUKER
KOHLEN STRASSE 23
45289 ESSEN, GERMANY

CHRISTOPH EHRENBERG
WEITZACKER 6
97705 BURKARDROTH GERMAY

CHRISTOPH EHRET
BAUHOISTR 3
85049 INGOLSTADT GERMANY

CHRISTOPH ERPENBECK
KAMPCHENSWEG 90
50933 KOLN  GERMANY

CHRISTOPH HEISTER
ESSENER  STR 16
D-38108 BRAUNSCHWEIG  GERMANY

CHRISTOPH HOPT
KREUZSTEIGE 6
79249 MERZHAUSEN GERMANY

CHRISTOPH JUNG
BGM-JAKOB-KARG-STR 14
D-85630 GRASBRUNN GERMANY

CHRISTOPH KOPSCHINA
HELIOSSTR 19
BERLIN 42685 GERMANY

CHRISTOPH LANG
ERNST-LUDWIG-STR 12
68623 LAMPERTHEIM GERMANY

CHRISTOPH LENZ
STERNSTR 5
83624 OTTERFING GERMANY

CHRISTOPH LUETHE
ERBACHER STRASSE 24
TAUNUSSTEIN 65232 GERMANY

CHRISTOPH MATZ
LERCHENSTR 70
70176 STUTTGART GERMANY

CHRISTOPH ROS
QUIRINSTRASSE 56
D-40545 DUSSELDORF  GERMANY

CHRISTOPH UNGLERT
REICHEMSTEINSTR 6
86156 RUGSBURG GERMANY

CHRISTOPH WENZEL
OTTO-SCHMIEDT-STR. 30A
LEIPZIG 04179 GERMANY

CHRISTOPH WICHARDT
WOERHSTRASSE 94
49092 ONABRUECK GERMANY

CHRISTOPH WICHARDT
WOERTHSTRASSE 94
49092 OSNABRUECK GERMANY

CHRISTOPHE BOEMER
RUE DE STRASBOURG, 33
2561 LUXEMBOURG

CHRISTOPHE U SUMRELL
18 ASHRIDGE WAY
SIMPSONVILLE, SC 29681

CHRISTOPHEL, CARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHRISTOPHER A KEENAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHRISTOPHER FERNANDEZ, INDIVIDUALLY & A/N/F JEFFREY
AND MICHELLE PRYOR, INDIVIDUALLY
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST, SUITE 300
HOUSTON, TX 77006

CHRISTOPHER FRANZ
ROTBERGKAMP 10A
21079 HAMBURG  GERMANY

CHRISTOPHER G SEIBEL
PO BOX 4673
D 54236 TRIER GERMANY

CHRISTOPHER G TORSTRUP
608 CEDAR ST
FREELAND, PA 18224

CHRISTOPHER GIGNILLIAT
665 WADES BRANCH RD
PO BOX 314
CENTERVILLE, TN 37033-0314

CHRISTOPHER HENDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CHRISTOPHER KANE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CHRISTOPHER LEACH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CHRISTOPHER LYNCH
ATTN: ANDREW J STERN, ESQUIRE/KLINE & SPECTER
457 HADDONFIELD RD, STE 540
CHERRY HILL, NJ 08002

CHRISTOPHER M O'DONNELL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CHRISTOPHER NATHANIEL FLEMING
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CHRISTOPHER PETERSON
16267 JEFFERSON STREET
OMAHA, NE 68135

CHRISTOPHER REDDICK, TERRI EUBANKS, DAVID REDDICK &
ATTN: JOHN D SLOAN, JR & M RAYMOND HATCHER
SLOAN, BAGLEY, HATCHER & PERRY LAW FIRM
101 E WHALEY ST
LONGVIEW, TX 75601

CHRISTOPHER ROTH-POLGAR (CHILD)
FAMILY ROTH-POLGAR
NORMANNENSTR.40
90461 NUERNBERG GERMANY

CHRISTOPHER SHAW
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHRISTOPHER W GIGNILLIAT
PO BOX 314
665 WAYDES BRANCH ROAD
CENTERVILLE, TN 37033-0314

CHRISTOPHER WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHRISTOPHER, ANITA
11315 FONDREN RD APT 2106
HOUSTON, TX 77035-2081

CHRISTOPHER, BRIAN
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CHRISTOPHER, DORIS
8000 OFFENHAUSER DR APT 3
RENO, NV 89511-1381

CHRISTOPHER, LAWRENCE J
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

CHRISTOPHER, LELAND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CHRISTOPHER, MORENO
7111 PLEASANT VIEW AVE
LAS VEGAS, NV 89147-4521

CHRISTOPHER, SHAUN
R.K. WHITE, ESQ
BRENTWOOD COMMONS TWP., STE 130 750 HICKORY BLVD
BRENTWOOD, TN 37027

CHRISTOPHER, WADE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

CHRISTUSKIRCHE OTHMARSCHEN
ROOSENS WEG 28
22605 HAMBURG GERMANY

CHRISTY GRESENS
3161 PRIMROSE LANE
GREEN BAY, WI 54313

CHRISTY LAUTZENHEISER
190 STATE ROUTE 43
HARTVILLE, OH 44632

CHRISTY, HALEY
BOSWELL TUCKER & BREWSTER
PO BOX 798
BRYANT, AR 72089-0798

CHRISTY, MAXINE H
4900 SHARON RD
CHARLOTTE, NC 28210-3332

CHROMEY HAROLD J (304859)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CHROMEY, HAROLD J
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CHROMEY, MARIE
500 BROWN ST APT 215
DURYEA, PA 18642-1232

CHRYSLER LLC
800 CHRYSLER DRIVE, AUBURN HILLS
AUBURN HILLS, MI 48326

CHRYSLER LLC
PO BOX 21-8004
AUBURN HILLS, MI 48321

CHRYSLER LLC
RWD-T HYBRID PURCHASING MANAGER
26311 LAWRENCE
CIMS 423-11-32
CENTER LINE, MI 48015-1241

CHRYSLER MOTORS LLC
CHRYSLER LLC
RWD-T HYBRID PURCHASING MANAGER
26311 LAWRENCE
CIMS 423-11-32
CENTER LINE, MI 48015-1241

CHRYSLER SALARIED EES' SAVINGS
DAVID J DEVORE
5374 BRIGHAM RD
GOODRICH, MI 48438-8904

CHRYSTAL SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CHRZANOWSKI, JAMES P
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CHU, PHILIP K
11318 N SILVER PHEASANT LOOP
TUCSON, AZ 85737-1500

CHUBA, ROBERT
PO BOX 20707
BOX 20707
MURFRESSBORO, TN 37129

CHUBB INDEMNITY INSURANCE COMPANY
GOINS CARPENTER JAMES & LOCKETT
817 BROAD ST STE 202
CHATTANOOGA, TN 37402-2649

CHUCK NEFF
NOT AVAILABLE

CHUCRI  PARTNERS, LLC
CHUCRI PARTNERS, LLC
3729 E NORTHRIDGE CIR
MESA, AZ 85215-1075

CHUCRI STEPHEN D DBA CHUCRI CONSULTING LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3729 E NORTHRIDGE CIR
MESA, AZ 85215-1075

CHUDABALA, SUNANDHA
9134 NOBLE AVE
NORTH HILLS, CA 91343-3402

CHUDKOSKY, CHRISTOPHER R
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CHUDKOSKY, CHRISTOPHER R
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

CHUHAK TECSON KIENLEN FEINBERG DEFERRED PROFIT SH
FBO JAMES GOTTLIEB UA 6/1/87
JAMES B GOTTLIEB
528 CLAVEY LANE
HIGHLAND PARK, IL 60035

CHUHLANTSEFF, TANNER
6873 NORTHWEST
FRESNO, CA 93711

CHUKES, WALTER LEE
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

CHUKES, WALTER LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CHUNG CHIT, LAU
18B TWR 5 PARC ROYALE
8 HIN TAI STR SHATIN
NT HONG KONG

CHUO SPRING CO LTD
MAKI ZAFFUTO
2600 HAPPY VALLEY RD
GLASGOW, KY 42141-9063

CHURCH, CLAUDE
THOMPSON, DAVID G
PO DRAWER 40
PINEVILLE, WV 24874

CHURCH, FRANKLIN
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

CHURCH, JOHN
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

CHURCH, LORETTA
THOMPSON, DAVID G
PO DRAWER 40
PINEVILLE, WV 24874

CHURCH, ORVILLE LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHURCH, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CHURCH, WILLIAM C,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CHURCH,DEBORAH ANN
2508 OLT RD
DAYTON, OH 45417-5818

CHURCHILL, EDWARD
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

CHURCHILL, GLORIA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

CHURCHILL, JOYCE
325 RAINTREE DR APT 61
TYLER, TX 75703-4198

CHURCHWELL, ALVIN E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CHWASCINKSI, STEVE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CIALLELLA MASSIMILIANO
C.DA CASALE, 13
ATESSA CH, 66041 ITALY

CIANCHETTI, ARTHUR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CIANCIO, JOHN I
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CIANCIO, PETER E
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CIANCIULLI, KEVIN
1159 HUNTERS COVER
EVANS, GA 30809

CIANELLA, ANTHONY
15420 LIVINGSTON AVE APT 1507
LUTZ, FL 33559-3404

CIANI FABRIZIO
PIAZZA MUNICIPIO 8
33050 TRIVIGNANO UDINESE UDINE, ITALY

CIANNI, ANGELO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CIAVARELLA, ANTHONY
18304 CLEAR BROOK CIR
BOCA RATON, FL 33498-1947

CIBC OPPENHEIMER
ATTN:C.BRINGSJORD,MANAGING DIRECTOR /
K.JOHNSON,JR,EXECUTIVE DIRECTOR
125 BROAD STREET
NEW YORK, NY 10004

CIBELLA, NANCY E
4228 CHICA RD
CROSSVILLE, TN 38572-3465

CIBELLI, FRED
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CICALESE, MICHAEL
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

CICCHINI, WILLIAM R
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

CICCOCIOPPO MARIO PETROSEMOLO ANTONIETTA
VIA PER FOSSACESIA 100
66034 LANCIANO CH ITALY

CICERI, FRANK J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CICHOCKI, JIM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CICHON, ROBERT F
28478 HOOVER RD APT 2
WARREN, MI 48093-5421

CICHY, TAMMY
1324 W OHIO ST
CHICAGO, IL 60642-6456

CICILLIATO, JOSEPH
4716 28TH AVE
ASTORIA, NY 11103-1117

CIENKI, JOHN E
6120 LAKE WAY MEWS
NORTH RICHLAND HILLS, TX 76180-5348

CIERA SUMMER CRAWFORD
169 HADDEN CT
GASTON, SC 29053

CIESIELSKI, NICOLE
8C HENRY DR
JERMYN, PA 18433-1338

CIESLEK, PHILIP
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CIESZLAK, GERALD F
335 STROEBEL DR
FRANKENMUTH, MI 48734-9319

CIESZLAK, JOANNE M
335 STROEBEL DR
FRANKENMUTH, MI 48734-9319

CIFFORD G FLAKE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CIGICH, LEONARD
108 TWELVE OAKS DR
MC CORMICK, SC 29835-2916

CIGLIANO, VINCENT
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

CIHAL, ALBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CIKANEK, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CILIBERTI, FRANCIS J
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CIMA AVS INC
1650 W SAM HOUSTON PKWY N
HOUSTON, TX 77043-3115

CIMARRON EXPRESS
GLENN GRADY
21611 STATE ROUTE 51 W
GENOA, OH 43430-1245

CIMB-GK SECURITIES PTE. LTD
A/C CLIENT - TRUST
-SINGLE AGENCY ACCOUNT-
50 RAFFLES PLACE #19-00
SINGAPORE LAND TOWER ,SINGAPORE 048623

CIMINO, DOMENCO
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CIMITILE, PATRICIA
202 NEW CANAAN AVE
NORWALK, CT 06850-1414

CINA, FRANK
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CINA, FRANK
WOOTEN HONEYWELL KIMBROUGH GIBSON DOHERTY &
NORMAND
236 S LUCERNE CIR
ORLANDO, FL 32801-4400

CINA, PENNY P
WOOTEN HONEYWELL KIMBROUGH GIBSON DOHERTY AND
NORMAND
PO BOX 568188
ORLANDO, FL 32856-8188

CINADR, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CINCINNATI BELL TELEPHONE
221 E 4TH ST
ML347-200
CINCINNATI, OH 45202

CINCINNATI SUB ZERO PRODUCTS INC
12011 MOSTELLER RD
CINCINNATI, OH 45241-1528

CINCOTTA, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CINDERELLA F HARDY
51 TRACE LANE
SHELBYVILLE, KY 40065-8500

CINDERELLA HARDY
51 TRACE LN
SHELBYVILLE, KY 40065-8500

CINDRIC, JOSEPH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CINDY L WOODS
1321 2ND AVE NO
GREAT FALLS, MT 59401

CINDY PROVENSAL
4609 BARNETT ST
METAIRIE, LA 70006

CINDY SHELLENBERGER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CINETIC AUTOMATION CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
23400 HALSTED RD
FARMINGTON HILLS, MI 48335-2840

CINETIC LANDIS GRINDING CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
16778 HALFWAY BLVD
HAGERSTOWN, MD 21740-7807

CINI, ROBIN ET AL
JAMES L GILBERT
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD
BLDG IV STE 200
ARVADA, CO 80002

CINICOLO, DANIEL R
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CINTAS FIRST AID & SAFETY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
333 WEST MAIN STREET LOC #F49
ROCHESTER, NY 14608

CINTORINO, GUISEPPE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CINZIA LARDI
VIA FOGUANI 19
41100 MODENA (MO) ITALY

CIOCA, DENNIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CIOFFI, JOHN J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CIOPPA, ANTHONY J
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

CIOPPO, ARMAND DEL
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

CIOTTI, FRANK
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

CIPOLLA, DAN
176 NEW HAVEN DR
CARY, IL 60013-1815

CIPOLLE, CHRISTINA L
14721 80TH PL N
OSSEO, MN 55311

CIPPOLA JOSEPH M (ESTATE OF) (667152)
C/O FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

CIPPOLA, JOSEPH M
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

CIPRIANI, DOMINICK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CIRBUS, CHARLES
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CIRBUS, CHARLES
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

CIRCUIT COURT OF HARFORD COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
20 W COURTLAND ST
BEL AIR, MD 21014-3747

CIRCUIT COURT OF WASHINGTON COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 229
DENNIS J.WEAVER, CLERK
HAGERSTOWN, MD 21741-0229

CIRCUIT CT ANNE ARUNDEL CNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 71
CIRCUIT CT ANNE ARUNDEL CNTY
ANNAPOLIS, MD 21404-0071

CIRELLO, JOSEPH
114 STONEHEDGE LN
MILFORD, PA 18337-6549

CIRIELLO, A RICHARD
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

CIRIGLIANO, JOSEPH
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CIRINO, CONSUELO
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

CIRINO, JUAN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

CIRO GUASTELLA
176 BIABOU DR
TOMS RIVER, NJ 08757-3731

CISCO (DOCUMENTS IN KOREAN, CANNOT TRANSLATE)
170 W TASMAN DR
SAN JOSE, CA 95134-1706

CISCO SYSTEMS CAPITAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
170 W TASMAN DR
MS SJ13-3
SAN JOSE, CA 95134-1706

CISCO SYSTEMS CAPITAL CORPORATION
LAWRENCE SCHWAB/THOMAS GAA
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE300
PALO ALTO, CA 94306

CISCO SYSTEMS CAPITAL CORPORATION
OPERATIONS MANAGER
170 W TASMAN DR
SAN JOSE, CA 95134-1706

CISCO-EAGLE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5208 S 100TH EAST AVE
TULSA, OK 74146-5729

CISEK, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CISNEROS LAW FIRM LLP
MORENO LARRY PC
5109 SOUTH MCCOLL
EDINBURG, TX 78539

CISNEROS, ANTHONY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CISNEROS, RAUL
WEISBERG AND MEYERS LLC
4201 W PARMER LN STE A250
AUSTIN, TX 78727-4115

CISNEROS, RODRIGO
EXPLORER INSURANCE COMPANY
PO BOX 906
SANTA CLARITA, CA 91380-9006

CISZECKY, DANIEL D
712 VIA DEL SOL DR
DAVENPORT, FL 33896-6632

CISZEK, JOHN
1 MOUNTAIN SPRING RD
FARMINGTON, CT 06032-1612

CISZEK, JOHN W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CIT LEASING
PO BOX 2017
BLOOMFIELD HILLS, MI 48303-2017

CIT LEASING
STELLA.ROSE@MCQUARIE
PO BOX 2017
BLOOMFIELD HILLS, MI 48303-2017

CIT SYSTEMS LEASING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2285 FRANKLIN ROAD
BLOOMFIELD HILLS, MI 48303

CIT TECHNOLOGIES CORP D/B/A CIT SYSTEMS LEASING
(ASSIGNED FROM LGR GROUP INC)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2285 FRANKLIN RD, 2ND FLOOR
BLOOMFIELD HILLS, MI 48302

CIT TECHNOLOGIES CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2285 FRANKLIN RD, 2ND FLOOR
BLOOMFIELD HILLS, MI 48302

CIT TECHNOLOGY FINANCING SERVICES, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ONE DEERWOOD
10201 CENTURION PKWY STE 1
JACKSONVILLE, FL 32256

CITADEL BROADCASTING
ATTN: MOLLY BURT
50 JAMES E CASEY DR
BUFFALO, NY 14206

CITADEL COMMUNICATIONS
FARID SULEMAN
142 WEST 57TH STREET
11TH FLOOR
NEW YORK, NY 10019

CITADEL COMPUTER CORP
150 DOW ST
MANCHESTER, NH 03101

CITATION
RICH RATKA
130 INDUSTRIAL PKWY
COLUMBIANA, AL 35051-9359

CITATION CASTINGS LLC
210 ANN AVE
BREWTON, AL 36426-2100

CITATION CASTINGS LLC
STEVE BLADOWSKI
CITATION BREWTON
210 ANN AVE.
WALKER, MI 49534

CITATION CORP
210 ANN AVE
BREWTON, AL 36426-2100

CITATION CORP
2700 CORPORATE DR STE 100
BIRMINGHAM, AL 35242-2733

CITATION CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 77000
DETROIT, MI 48278-0019

CITATION CORP.
BERNIE CROSSON
SOUTHEREN DUCTILE CASTING CO
2217 CAROLINA AVE.
CD. JUAREZ CP 32575 MEXICO

CITATION MARION
DAVID BRASSELL
RTE 45 S
VADNAIS HEIGHTS, MN 55110

CITIBANK N A, IN ITS CAPACITY AS PAYING AGENT
388 GREENWICH ST 14TH FL
ATTENTION: GLBOAL TRANSACTION SVCS
NEW YORK, NY 10013

CITIBANK N. A. AS COLLATERAL AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
388 GREENWICH ST, 14TH FLOOR
NEW YORK, NY 10013

CITIBANK SOUTH DAKOTA NA
DBA
4740 121ST ST
URBANDALE, IA 50323

CITIBANK, N.A., AS COLLATERAL AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
398 GREENWICH ST, 14TH FLOOR
NEW YORK, NY 10013

CITIBANK, NA
SHELL ENERGY NORTH AMERICA
ATTN: GENERAL COUNSEL
TWO HOUSTON CENTER, PLAZA LEVEL I
909 FANNIN STREET
HOUSTON, TX 77010

CITIBANK, NA
SHELL ENERGY NORTH AMERICA US LP
ATTN: GENERAL COUNSEL
TWO HOUSTON CENTER, PLAZA LEVEL I
909 FANNIN STREET
HOUSTON, TX 77010

CITIC DICASTAL WHEEL MFG CO LTD
355 DONGGANG RD
QINHUANGDAOO CN 066003 CHINA (PEOPLE'S REP)

CITIC DICASTAL WHEEL MFG CO LTD
355 DONGGANG RD
QINHUANGDAOO,  66003 CHINA

CITIC GROUP
RM 1009 JINGCHENG MANSION NO 6 (S)
BEIJING 100004 CHINA (PEOPLE'S REP)

CITIC GROUP
RM 1009 JINGCHENG MANSION NO 6 (S)
BEIJING CN 100004 CHINA (PEOPLE'S REP)

CITIC GROUP
RM 1009 JINGCHENG MANSION NO 6 (S)
BEIJING,  10000 CHINA

CITICAPITAL COMMERCIAL LEASING CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2300 CABOT DR STE 300
LISLE, IL 60532-4616

CITICAPITAL COMMERCIAL LEASING CORPORATION
FKA ASSOCIATES LEASING, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
44 OLD RIDGEBURY RD
DANBURY, CT 05810-5107

CITICORP (USA), INC
GLOBAL LOAN SUPPORT SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
TWO PENNS WAY, STE2
NEW CASTLE, DE 19720

CITICORP (USA), INC.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2 PENNS WAY STE 200
NEW CASTLE, DE 19720-2407

CITICORP (USA), INC.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
388 GREENWICH ST, 19TH FLOOR
NEW YORK, NY 10013

CITICORP USA, INC
AS AGENT FOR THE BANK PRIORITY SECURED PARTIES
AND AS AGENT FOR THE HEDGE PRIORITY SECURED
PARTIES
GLOBAL LOANS SUPPORT SERVICES
TWO PENNS WAY SUITE 2
NEW CASTLE, DE 19720

CITICORP USA, INC.
GLOBAL LOAN SUPPORT SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
TWO PENNS WAY, STE2
NEW CASTLE, DE 19720

CITICORP USA, INC., AS AGENT
GLOBAL LOAN SUPPORT SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
TWO PENNS WAY, STE 2
NEW CASTLE, DE 19720

CITICORP VENDOR FINANCE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 INTERNATIONAL BLVD
MAHWAH, NJ 07430

CITIGROUP (SALOMON BROTHERS INC.)
399 PARK AVE
NEW YORK, NY 10043-0001

CITIGROUP GLOBAL MARKETS INC
ATTN  KEN ZINGALE, CORP ACTIONS
111 WALL STREET, 4TH FL
NEW YORK, NY 10005

CITIGROUP GLOBAL MARKETS INC
ATTN KEN ZINGALE, CORP ACTIONS
111 WALL STREET, 4TH FLOOR
NEW YORK, NY 10005

CITIGROUP GLOBAL MARKETS INC
C/O CITIBANK NA
OPS III, 1615 BRETT ROAD
NEW CASTLE, DE 19720

CITIGROUP GLOBAL MARKETS INC
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

CITIGROUP GLOBAL MARKETS INC
C/O KNIGHTHEAD MASTER FUND, L.P.
C/O KNIGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

CITIGROUP GLOBAL MARKETS INC
C/O LMA SPC FOR & OBO THE MAP 84 SGRT
PORTFOLIO C/O KNIGHTHEAD CAPITAL MNGT.
ATTN: LAURA TORRADO
623 FIFTH AVENUE, 29TH FLOOR
NEW YORK, NY 10033

CITIGROUP GLOBAL MARKETS INC
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC
MORRISON & FOERSTER LLP
ATTN CHARLES M COLE
2000 PENNSYLVANIA AVE NW SUITE 6000
WASHINGTON, DC 20006

CITIGROUP GLOBAL MARKETS INC.
ATTENTION: LIABILITY MANAGEMENT
390 GREENWICH ST
NEW YORK, NY 10013-2309

CITITRUST MF 10031700
C/O CITITRUST SPA
FORO BUONAPARTE 16
20121 MILANO ITALY

CITIZENS BANK
ATTN:  CHARLES D. STEPHENSON
38701 7 MILE RD STE 290
LIVONIA, MI 48152-1091

CITIZENS ENERGY GROUP
2020 N MERIDIAN STREET
INDIANAPOLIS, IN 46202

CITIZENS ENERGY GROUP
2020 N. MERIDIAN STREET
INDIANAPOLIS, IN 46202

CITIZENS INSURANCE COMPANY
BLAKE KIRCHNER SYMONDS MACFARLANE LARSON &
SMITH PC
535 GRISWOLD, 1432 BUHL BLDG
DETROIT, MI 48226-3602

CITO, ANTHONY JR
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CITY & COUNTY OF SAN FRANCISCO
C/O CITY & COUNTY OF SAN FRANCISCO TAX COLLECTOR
BUREAU OF DELINQUENT REVENUE / BANKRUPTCY UNIT
PO BOX 7426
SAN FRANCISCO, CA 94120-7426

CITY & COUNTY OF SAN FRANCISCO
TAX COLLECTOR
PERSONAL PROPERTY TAX
PO BOX 7427
SAN FRANCISCO, CA 94120

CITY AND COUNTY OF BROOMFIELD
SALES TAX ADMINISTRATION
P.O. BOX 407
BROOMFIELD, CO 80038

CITY AND COUNTY OF DENVER
DEPT OF REVENUE
144 W. COLFAX AVE P.O. BOX 17430
DENVER, CO 80217

CITY ASSESSOR FOR THE CITY OF WARREN
ATTN: PHILIP MASTIN
1 CITY SQ STE 400
WARREN, MI 48093-5290

CITY ATTORNEYS OFFICE
100 N FIFTH AVE
ANN ARBOR, MI 48104

CITY MANAGEMENT CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1223 N PROVIDENCE RD
MEDIA, PA 19063

CITY MERCHANTS HIGH YIELD TRUST PLC
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2 A1AG ENGLAND

CITY OF ABBEVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3989
MUSCLE SHOALS, AL 35662-3989

CITY OF ABERDEEN
FINANCE DEPT
200 E MARKET ST
ABERDEEN, WA 98520

CITY OF ALAMOSA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 419
ALAMOSA, CO 81101-0419

CITY OF ALBUQUERQUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1313
ALBUQUERQUE, NM 87103-1313

CITY OF ALEXANDRIA, VIRGINIA
DEPARTMENT OF FINANCE
P.O. BOX 34715
ALEXANDRIA, VA 22334-0715

CITY OF ALPHARETTA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 349
FINANCE DEPARTMENT-TAX
ALPHARETTA, GA 30009-0349

CITY OF ANAHEIM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 61042
BUSINESS LICENSE DIVISION
ANAHEIM, CA 92803-6142

CITY OF ANN ARBOR
CITY ATTORNEY'S OFFICE
100 N FIFTH AVE
ANN ARBOR, MI 48104

CITY OF ANN ARBOR TREASURER
DEPT 77602
P.O. BOX 77000
DETROIT, MI 48277-0602

CITY OF ARCADIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 60021
BUSINESS LICESNE OFFICE
ARCADIA, CA 91066-6021

CITY OF ARVADA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 8101
ARVADA, CO 80001-8101

CITY OF ASHEVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 7148
ASHEVILLE, NC 28802-7148

CITY OF ATLANTA
GENERAL BUSINESS LICENSE
P.O. BOX 932053
ATLANTA, GA 31193-2053

CITY OF AUBURN
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
144 TICHENOR AVENUE
SUITE 6
AUBURN, AL 36830

CITY OF AURORA
TAX DIVISION
P.O. BOX 33001
AURORA, CO 80041

CITY OF AVENTURA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
19200 W COUNTRY CLUB DR
COMMUNITY DEVELOPMENT DEPARTMENT
AVENTURA, FL 33180-2403

CITY OF AVONDALE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
11465 W CIVIC CENTER DR STE 270
AVONDALE, AZ 85323-6808

CITY OF BAKERSFIELD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2057
BAKERSFIELD, CA 93303-2057

CITY OF BATON ROUGE
PARISH OF EAST BATON ROUGE
DEPT OF FINANCE REVENUE DIV
P.O. BOX 2590
BATON ROUGE, LA 70821

CITY OF BELLEVUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 34372
SEATTLE, WA 98124-1372

CITY OF BELLINGHAM
FINANCE DEPT
311 GRAND AVE # 104
BELLINGHAM, WA 98227

CITY OF BIRMINGHAM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
P.O. BOX 10566
BIRMINGHAM, AL 35296-0001

CITY OF BOCA RATON
LICENSE PROCESSING CTR
PO BOX 862236
ORLANDO, FL 32886-0001

CITY OF BOULDER DEPT OF FINANCE-SALES/USE TAX
DEPT. 1128
1777 BROADWAY ST
DENVER, CO 80263-0001

CITY OF BRANSON
110 W MADDUX ST STE 200
BUSINESS LICENSE OFFICE
BRANSON, MO 65616-2859

CITY OF BRANSON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
110 W MADDUX ST STE 200
BUSINESS LICENSE OFFICE
BRANSON, MO 65616-2859

CITY OF BREA
BUSINESS LICENSE DIVISION
#1 CIVIC CENTER CIRCLE
BREA, CA 92821

CITY OF BREMERTON
TAX & LICENSE DIV.
345 6TH ST, SUITE 600
BREMERTON, WA 98337

CITY OF BRIGHTON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
22 S 4TH AVE
BRIGHTON, CO 80601-2030

CITY OF BROOKFIELD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1018
REAL ESTATE TAXES
MILWAUKEE, WI 53201-1018

CITY OF BURIEN
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 314
SEAHURST, WA 98062-0314

CITY OF BURLESON
ELIZABETH BANDA CALVO
PO BOX 13430
ARLINGTON, TX 76094-0430

CITY OF BURLINGAME
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 191
BUSINESS LICENSE TAX RENEWAL
BURLINGAME, CA 94011-0191

CITY OF BURTON
CITY HALL
4303 S CENTER RD
BURTON, MI 48519-1497

CITY OF CALUMET CITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1519
OFFICE OF THE CITY CLERK
CALUMET CITY, IL 60409-7519

CITY OF CALUMET CITY
PO BOX 1519
OFFICE OF THE CITY CLERK
CALUMET CITY, IL 60409-7519

CITY OF CAMARILLO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 37
BUSINESS TAX DIVISION
CAMARILLO, CA 93011-0037

CITY OF CANON CITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1460
CANON CITY, CO 81215-1460

CITY OF CAPITOLA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
429 CAPITOLA AVE
CAPITOLA, CA 95010-3311

CITY OF CARLSBAD
1635 FARADAY AVE
ATTN: BUSINESS LICENSE
CARLSBAD, CA 92008-7314

CITY OF CEDAR HILL
ELIZABETH BANDA CALVO
PO BOX 13430
ARLINGTON, TX 76094-0430

CITY OF CERRITOS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3130
BUSINESS LICENSE DIVISION
CERRITOS, CA 90703-3130

CITY OF CHANDLER
MAIL STOP 701
PO BOX 15001
CHANDLER, AZ 85244

CITY OF CHATTANOOGA
101 EAST 11TH STREET
ROOM 100
CHATTANOOGA, TN 37402

CITY OF CHICAGO DEPT OF REVENUE
22149 NETWORK PL
CHICAGO, IL 60673-1221

CITY OF CHICAGO DEPT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
22149 NETWORK PL
CHICAGO, IL 60673-1221

CITY OF CLEARWATER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4748
CLEARWATER, FL 33758-4748

CITY OF COLORADO SPRINGS
SALES TAX
DEPARTMENT 2408
107 N NEVADA AVE
DENVER, CO 80256-0001

CITY OF COLUMBUS
DEPARTMENT OF PUBLIC UTILITIES
910 DUBLIN ROAD
COLUMBUS, OH 43215

CITY OF CORAL SPRINGS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 754501
OCCUPATIONAL LICENSES DEPT
CORAL SPRINGS, FL 33075-4501

CITY OF CORONA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 940
BUSINESS LICENSE DIVISION
CORONA, CA 92878-0940

CITY OF CORTEZ
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
210 E MAIN ST
CORTEZ, CO 81321-3244

CITY OF COSTA MESA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1200
TREASURY MANAGEMENT DIVISION
COSTA MESA, CA 92628-1200

CITY OF CRANSTON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1177
TAX COLLECTOR
PROVIDENCE, RI 02901-1177

CITY OF DANBURY, CONNECTICUT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 237
TAX COLLECTOR
DANBURY, CT 06813-0237

CITY OF DAPHNE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1047
DAPHNE, AL 36526-1047

CITY OF DAYTON
ALLEN A KACENJAR ESQ  SQUIRE SANDERS & DEMPSEY
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114

CITY OF DAYTON
ATTN: TIMOTHY S DOWNS ESQ
OFFICE OF ECONOMIC DEVELOPMENT
101 W THIRD ST
DAYTON, OH 45402

CITY OF DAYTON
C/O SQUIRE SANDERS & DEMPSEY
ATTN ALLEN A KACENJAR ESQ
4900 KEY TOWER, 127 PUBLIC SQUARE
CLEVELAND, OH 44114

CITY OF DAYTON
C/O SQUIRE SANDERS & DEMPSEY
ATTN ELLIOT M SMITH ESQ
221 E 4TH STREET SUITE 2900
CINCINNATI, OH 45202

CITY OF DAYTON
ELLIOT M SMITH, ESQ
SQUIRE, SANDERS & DEMPSEY
221 E 4TH ST
SUITE 2900
CINCINNATI, OH 45202

CITY OF DECATUR
C/O WACHOVIA BANK
P.O. BOX 934640
ATLANTA, GA 31193-4640

CITY OF DELTA
FINANCE DEPT-SALES TAX
P.O. BOX 19
DELTA, CO 81416

CITY OF DETROIT
2 WOODWARD AVE.
DETROIT, MI 48226

CITY OF DETROIT
2141 LIVERNOIS AVE
DETROIT, MI 48209-1623

CITY OF DETROIT
AUTHORIZED AGENT
211 W FORT ST STE 900
DETROIT, MI 48226-3241

CITY OF DETROIT
MICHIGAN MUNICIPLE CORPORATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.

CITY OF DETROIT BUILDING SAFETY, ENGINEERING
C/O CITY OF DETROIT LAW DEPARTMENT
660 WOODWARD AVE, STE 1650
DETROIT, MI 48226

CITY OF DETROIT:  DOWNTOWN DEVELOPMENT AUTHORITY
AND TRANSPORTATION AUTHORITY
DETROIT DOWNTOWN DEVELOPMENT AUTHORITY
DETROIT TRANSPORTATION CORPORATION
DETROIT, MI 48226

CITY OF DORAVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3725 PARK AVE
DORAVILLE, GA 30340-1197

CITY OF DOUGLASVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 219
OCCUPATIONAL TAX
DOUGLASVILLE, GA 30133-0219

CITY OF DURANGO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
949 E 2ND AVE
DURANGO, CO 81301-5110

CITY OF EL CAJON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
200 CIVIC CENTER WAY
BUSINESS LICENSE DIVISION
EL CAJON, CA 92020-3916

CITY OF EL PASO
DAVID G. AELVOET
711 NAVARRO ST STE 300
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
SAN ANTONIO, TX 78205-1749

CITY OF EMERYVILLE FINANCE DEPARMENT
DEPT 5756
P.O. BOX 39000
SAN FRANCISCO, CA 94139-5756

CITY OF ENGLEWOOD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2900
ENGLEWOOD, CO 80150-0100

CITY OF ESCONDIDO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
201 N BROADWAY
BUSINESS LICENSE DIVISION
CIVIC CENTER PLAZA
ESCONDIDO, CA 92025-2709

CITY OF FAIRFIELD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1000 WEBSTER ST
BUSINESS LICENSE DEPT
FAIRFIELD, CA 94533-4836

CITY OF FAIRVIEW HEIGHTS
10025 BUNKUM RD
FAIRVIEW HEIGHTS, IL 62208-1703

CITY OF FAIRVIEW HEIGHTS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
10025 BUNKUM RD
FAIRVIEW HEIGHTS, IL 62208-1703

CITY OF FEDERAL HEIGHTS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2380 W 90TH AVE
FEDERAL HEIGHTS, CO 80260-6700

CITY OF FLAGSTAFF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 22518
FLAGSTAFF, AZ 86002-2518

CITY OF FLINT
902 E HAMILTON AVE
FLINT, MI 48550-0001

CITY OF FLINT
ARGONAUT HOLDINGS, INC.
485 W MILWAUKEE ST
9TH FLOOR, ARGONAUT "A" BUILDING
DETROIT, MI 48202-3220

CITY OF FLINT
CITY HALL
1101 S. SAGINAW STREET
FLINT, MI 48502

CITY OF FLINT
CONSUMERS POWER COMPANY
CITY HALL
1101 S. SAGINAW STREET
FLINT, MI 48502

CITY OF FLINT
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

CITY OF FLOWEED
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 320069
PRIVILEGE LICENSE
FLOWOOD, MS 39232-0069

CITY OF FOLEY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 400
LICENSE RENEWAL
FOLEY, AL 36536-0400

CITY OF FOLSOM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
50 NATOMA ST
BUSINESS LICENSE
FOLSOM, CA 95630-2614

CITY OF FORT COLLINS
DEPT OF FINANCE
P.O. BOX 440
FORT COLLINS, CO 80522

CITY OF FORT LAUDERDALE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 31689
OCCUPATIONAL LICENSE DIVISION
TAMPA, FL 33631-3689

CITY OF FORT MYERS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1825 HENDRY ST
OCCUPATIONAL LICENSING
SUITE 101
FORT MYERS, FL 33901-3054

CITY OF FRANKLIN
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 681749
PROPERTY TAX OFFICE
FRANKLIN, TN 37068-1749

CITY OF FRANKLIN
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 705
BUSINESS TAX DEPT
FRANKLIN, TN 37065-0705

CITY OF FRANKLIN TAX COLLECTOR
C/O YOST ROBERTSON NOWAK, PLLC
SPECIAL COUNSEL CITY OF FRANKLIN
PO BOX 681346
FRANKLIN, TN 37068-1346

CITY OF FREDERICKSBURG
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 17149
CITY TREASURER
BALTIMORE, MD 21297-0490

CITY OF FREDERICKSBURG
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 644
COMMISSIONER OF THE REVENUE
FREDERICKSBURG, VA 22404-0644

CITY OF FREDERICKSBURG VIRGINIA
PO BOX 267
FREDERICKSBURG, VA 22404

CITY OF FREMONT
39550 LIBERTY ST
REVENUE & TREASURY DIVISION
FREMONT, CA 94538-2211

CITY OF FRISCO TAX OFFICE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
6101 FRISCO SQUARE BLVD
FRNT
FRISCO, TX 75034-3253

CITY OF GAFFNEY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2109
BUSINESS LICENSE
GAFFNEY, SC 29342-2109

CITY OF GAINESVILLE
BILLING AND COLLECTION
STATION 47
P.O. BOX 490
GAINESVILLE, FL 32602

CITY OF GARLAND
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 462010
TAX OFFICE
GARLAND, TX 75046-2010

CITY OF GERMANTOWN
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 38809
TREASURER
GERMANTOWN, TN 38183-0809

CITY OF GILROY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
7351 ROSANNA ST
BUSINESS LICENSE
GILROY, CA 95020-6141

CITY OF GLENDALE ARIZONA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 800
TAX & LICENSE DIVISION
GLENDALE, AZ 85311-0800

CITY OF GOODLETTSVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
105 S MAIN ST
BUSINESS LICENSE
GOODLETTSVILLE, TN 37072-1756

CITY OF GRAND JUNCTION
SALES TAX DIVISION
250 NORTH 5TH STREET
GRAND JUNCTION, CO 81501

CITY OF GREELEY
SALES/ USE TAX RETURN
1000 10TH STREET
GREELEY, CO 80631

CITY OF GREENSBORO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 26118
PRIVILEGE LICENSE SECTION
GREENSBORO, NC 27402-6118

CITY OF GREENSBORO
CITY OF GREENSBORO COLLECTION
PO BOX 3136
GREENSBORO, NC 27402

CITY OF GREENVILLE
PO BOX 2207
ATTN: BUSINESS LICENSE
GREENVILLE, SC 29602-2207

CITY OF GUNNISON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 239
GUNNISON, CO 81230-0239

CITY OF HAMMOND
PROPERTY TAX DIVISION
PO BOX 2788
HAMMOND, LA 70404-2788

CITY OF HILLSBORO, OREGON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
150 E MAIN ST
HILLSBORO, OR 97123-4028

CITY OF HOOVER
SALES AND USE TAX
P.O. BOX 11407
BIRMINGHAM, AL 35246-0144

CITY OF HUNTSVILLE
CITY CLERK TREASURER
P.O. BOX 040003
HUNTSVILLE, AL 35804

CITY OF ISSAQUAH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1307
ISSAQUAH, WA 98027-0051

CITY OF JACKSONVILLE DUVAL COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
231 E FORSYTH ST STE 130
TAX COLLECTOR
JACKSONVILLE, FL 32202-3380

CITY OF JANESVILLE, WISCONSIN BY WILLIAM MULLIGAN ESC
DAVIS & KUELTHAU
C/O JANESVILLE DISPOSAL FACILITIES SUPERFUND SITES
111 E KILBOURN AVE STE 1400
MILWAUKEE, WI 53202-6613

CITY OF JASPER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2131
JASPER, AL 35502-2131

CITY OF KANSAS CITY MISSOURI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 15623
REVENUE DIVISION
KANSAS CITY, MO 64106-0623

CITY OF KANSAS CITY MISSOURI
PO BOX 15623
REVENUE DIVISION
KANSAS CITY, MO 64106-0623

CITY OF KANSAS CITY, KANSAS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 MCDOWELL PLZ
701 N. 7TH STREET
KANSAS CITY, KS 66101-3064

CITY OF KANSAS CITY, KANSAS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
MANICIPAL OFFICE BUILDING
ONCE CIVIC CENTER PLAZA
KANSAS CITY, KS 66101

CITY OF KENNER
OCCUPATIONAL LICENE DEPARTMENT
1801 WILLIAMS BLVD. BLDG B
ROOM 105
KENNER, LA 70062

CITY OF KENTWOOD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 8848
TREASURER
KENTWOOD, MI 49518-8848

CITY OF KENTWOOD
PO BOX 8848
TREASURER
KENTWOOD, MI 49518-8848

CITY OF KNOXVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 15001
PROPERTY TAX OFFICE
KNOXVILLE, TN 37901-5001

CITY OF KNOXVILLE
DOUGLAS GORDON ATTY FOR CITY OF KNOXVILLE
PO BOX 1028
KNOXVILLE, TN 37901

CITY OF KOKOMO
CITY ATTORNEY'S OFFICE
100 S UNION ST
KOKOMO, IN 46901

CITY OF LA JUNTA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
601 COLORADO AVE
P.O. BOX 489
LA JUNTA, CO 81050-2309

CITY OF LAKEWOOD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 261450
LAKEWOOD, CO 80226-9450

CITY OF LANSING
2800 WEST SAGINAW STREET
MC: 489-006-020
LANSING, MI 48917

CITY OF LANSING
ATTN: BOARD OF WATER AND LIGHT
123 W OTTAWA ST
LANSING, MI 48933-1601

CITY OF LANSING
BOGUS SWAMP DRAINAGE DISTRICT
2800 WEST SAGINAW STREET
LANSING, MI

CITY OF LANSING
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

CITY OF LANSING
GENERAL MOTORS CORPORATION
DIRECTOR OF RETAIL REAL ESTATE
485 W MILWAUKEE ST
DETROIT, MI 48202-3220

CITY OF LANSING
JOHN M. ROBERTS, JR. - CITY ATTORNEY
CITY OF LANSING CITY HALL 5TH FLOOR LANSING
LANSING, MI 48933

CITY OF LANSING, MICHIGAN
FRASER TREBILCOCK DAVIS & DUNLAP PC
ATTN ALAN WALLACE P69333
124 WEST ALLEGAN STE 1000
LANSING, MI 48933

CITY OF LAS VEGAS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 52799
DEPARTMENT OF FINANCE AND BUSINESS SVCS
PHOENIX, AZ 85072-2799

CITY OF LEAWOOD
4800 TOWN CENTER DR
ATTN: OCCUPATION LICENSE
LEAWOOD, KS 66211-2038

CITY OF LITTLE ROCK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
500 W MARKHAM ST
TREASURY MANAGEMENT DIVISION
ROOM 100
LITTLE ROCK, AR 72201-1410

CITY OF LITTLETON
SALES TAX DIVISION
2255 W. BERRY AVE
LITTLETON, CO 80165-0002

CITY OF LIVONIA
33000 CIVIC CENTER DR
LIVONIA, MI 48154-3097

CITY OF LIVONIA
33000 CIVIC CENTER DR
TREASURER
LIVONIA, MI 48154-3060

CITY OF LIVONIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
33000 CIVIC CENTER DR
TREASURER
LIVONIA, MI 48154-3060

CITY OF LIVONIA MICHIGAN
DEPARTMENT OF LAW
33000 CIVIC CENTER DR
LIVONIA, MI 48154

CITY OF LONE TREE
DEPT 1882
9220 KIMMER DR
LONE TREE, CO 80124-2878

CITY OF LONGMONT
SALES/USE TAX RETURN
350 KIMBARK ST
LONGMONT, CO 80501

CITY OF LONGVIEW
FINANCE DEPT- B&O TAXES
P.O. BOX 128
LONGVIEW, WA 98632

CITY OF LOS ANGELES LOS ANGELES WORLD AIRPORTS
ATTENTION  MICHAEL TY ESQ
1 WORLD WAY
LOS ANGELES, CA 90045

CITY OF LOVELAND
SALES TAX ADMIN
P.O. BOX 0845
LOVELAND, CO 80539

CITY OF LYNNWOOD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 5008
LYNNWOOD, WA 98046-5008

CITY OF MACON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 247
FINANCE DEPARTMENT
MACON, GA 31202-0247

CITY OF MADISON
TAX COLLECTOR
PO BOX 99
MADISON, AL 35758

CITY OF MANDEVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3101 E CAUSEWAY APPROACH
BUSINESS LICENSE
MANDEVILLE, LA 70448-3511

CITY OF MANHATTEN BEACH
BUSINESS LICENSE DIVISION
1400 HIGHLAND AVE
MANHATTAN BEACH, CA 90266

CITY OF MARIETTA TAX DEPARTMENT
PO BOX 609
MARIETTA, GA 30061-0609

CITY OF MCALLEN TAX OFFICE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4350
LOCK BOX SERVICE
MCALLEN, TX 78502-4350

CITY OF MEMPHIS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 185
TREASURER
MEMPHIS, TN 38101-0185

CITY OF MEMPHIS, TN
ELIZABETH WELLER
2323 BRYAN ST STE 1600
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
DALLAS, TX 75201-2637

CITY OF MERIDEN, CONNECTICUT
TAX COLLECTOR
P.O. BOX 80000 DEPT 299
HARTFORD, CT 06180-0299

CITY OF MESA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 16350
MESA, AZ 85211-6350

CITY OF MIDDLETON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
7426 HUBBARD AVE
CITY TREASURER
MIDDLETON, WI 53562-3118

CITY OF MOBILE TAX DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2745
SALES TAX
MOBILE, AL 36652-2745

CITY OF MONTEREY
REVENUE DEPT
CITY HALL
399 MADISON ST,
MONTEREY, CA 93940

CITY OF MONTGOMERY
PO BOX 830469
C/O COMPASS BANK
BIRMINGHAM, AL 35283-0469

CITY OF MONTROSE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 790
MONTROSE, CO 81402-0790

CITY OF MORAINE
GENERAL MOTORS CORPORATION
4200 DRYDEN RD
MORAINE, OH 45439-1495

CITY OF MORAINE, OHIO
4200 DRYDEN RD
MORAINE, OH 45439-1495

CITY OF MT. MORRIS
ROBIN STEWART, TREASURER
11649 N. SAGINAW STREET
MT. MORRIS, MI 48458

CITY OF NAPLES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
735 8TH ST S
CUSTOMER SERVICE
NAPLES, FL 34102-6703

CITY OF NEW ORLEANS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 61840
NEW ORLEANS, LA 70161-1840

CITY OF NEW YORK DEPARTMENT OF FINANCE
ATTN RON MEDLEY OF COUNSEL
SPECIAL ASSISTANT CORP COUNSEL FOR LEGAL AFFAIRS
NYC DEPARTMENT OF FINANCE
345 ADAMS STREET 5TH FL
BROOKLYN, NY 11201

CITY OF NEWARK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
37101 NEWARK BLVD
NEWARK, CA 94560-3727

CITY OF NEWPORT BEACH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3300 NEWPORT BLVD
PO BOX 1768
NEWPORT BEACH, CA 92658-8915

CITY OF NEWPORT BEACH
ATTN: LEGAL OFFICER/BANKRUPTCY DEPT
3300 NEWPORT BLVD, PO BOX 1768
NEWPORT BEACH, CA 92658-8915

CITY OF NOGALES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
777 N GRAND AVE
NOGALES, AZ 85621-2262

CITY OF NORFOLK, VIRGINIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3215
CITY TREASURER
NORFOLK, VA 23514-3215

CITY OF NORTH BEND
FINANCE DEPT
P.O. BOX 896
NORTH BEND, WA 98045

CITY OF NOVI
45175 W 10 MILE RD
NOVI, MI 48375-3006

CITY OF NOVI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
45175 W 10 MILE RD
NOVI, MI 48375-3006

CITY OF NOVI TAX COLLECTION PROCESSING
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3050
P.O. BOX 79001
DETROIT, MI 48279-0001

CITY OF NOVI TAX COLLECTION PROCESSING
PO BOX 3050
P.O. BOX 79001
DETROIT, MI 48279-0001

CITY OF OAKLAND, FINANCE AND MANAGEMENT AGENCY
CITYWIDE LIENS TAX COMPLIANCE SECTION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
150 FRANK H OGAWA PLZ STE 5342
OAKLAND, CA 94612-2093

CITY OF OLYMPIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1967
OLYMPIA, WA 98507-1967

CITY OF OREM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
56 N STATE ST
TREASURER'S OFFICE
OREM, UT 84057-5508

CITY OF ORLANDO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4990
OCCUPATIONAL LICENSE
ORLANDO, FL 32802-4990

CITY OF PALM BEACH GARDENS
10500 N MILITARY TRL
ATTN: OCCUPATIONAL LICENSE
WEST PALM BEACH, FL 33410-4628

CITY OF PALM DESERT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
73510 FRED WARING DR
PALM DESERT, CA 92260-2524

CITY OF PASADENA
100 N GARFIELD AVE
ROOM N210
PASADENA, CA 91109-7215

CITY OF PEACHTREE CITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
151 WILLOW BEND RD
PEACHTREE CITY, GA 30269-3104

CITY OF PELHAM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1238
PELHAM, AL 35124-5238

CITY OF PELL CITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1905 1ST AVE N
PELL CITY, AL 35125-1663

CITY OF PEMBROKE PINES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
8600 PINES BLVD # B
PEMBROKE PINES, FL 33024-6534

CITY OF PEMBROKE PINES
OCCUPATIONAL LICENSE DEPT
10100 PINES BLVD
PEMBROKE PINES, FL 33026

CITY OF PEORIA
TAX AND LICENSE S SECTION
8401 W. MONROE STREET
PEORIA, AZ 85345

CITY OF PHILADELPHIA
PHILADELPHIA DEPT OF REVENUE
P.O. BOX 1393
PHILADELPHIA, PA 19105

CITY OF PHOENIX
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 29690
CITY TREASURER
PHOENIX, AZ 85038-9690

CITY OF PLANTATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 19270
PLANTATION, FL 33318-0270

CITY OF PLEASANTON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 520
PLEASANTON, CA 94566-0802

CITY OF PONTIAC
430 WIDE TRACK DR.
PONTIAC, MI 48342

CITY OF PONTIAC
47450 WOODWARD AVE
PONTIAC, MI 48342-5021

CITY OF PONTIAC
58 EAST PIKE STREET
PONTIAC, MI 48342

CITY OF PONTIAC
ATTN: CITY ATTORNEY
47450 WOODWARD AVE
PONTIAC, MI 48342-5021

CITY OF PONTIAC
ATTN: DEPARTMENT OF PUBLIC SERVICES
47450 WOODWARD AVE
PONTIAC, MI 48342-5021

CITY OF PONTIAC
ATTN: DEPARTMENT OF PUBLIC WORKS AND SERVICES
55 WESTERN ST.
PONTIAC, MI 48341

CITY OF PONTIAC
CITY OF PONTIAC GENERAL BUILDING AUTHORITY
47450 WOODWARD AVE
PONTIAC, MI 48342-5021

CITY OF PONTIAC
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

CITY OF PONTIAC
GENERAL MOTORS CORPORATION
DIRECTOR OF RETAIL REAL ESTATE
3044 W GRAND BLVD
DETROIT, MI 48202

CITY OF PONTIAC
GENERAL MOTORS CORPORATION
DIRECTOR OF RETAIL REAL ESTATE
485 W MILWAUKEE ST
9TH FLOOR, ARGONAUT "A" BUILDING
DETROIT, MI 48202-3220

CITY OF PONTIAC
GRAND TRUNK WESTERN RAILROAD
2100 SOUTH OPDYKE BOLEVARD
PONTIAC, MI

CITY OF PONTIAC
GRAND TRUNK WESTERN RAILROAD
2100 SOUTH OPDYKE BOULEVARD
PONTIAC, MI 48341

CITY OF PONTIAC
NAVO
47450 WOODWARD AVE
PONTIAC, MI 48342-5021

CITY OF PONTIAC
NOT AVAILABLE

CITY OF PONTIAC
OTTAWA PLACE ASSOCIATES
20500 CIVIC CENTER
SUITE 3000
SOUTHFIELD, MI 48076

CITY OF PONTIAC
OTTAWA PLACE ASSOCIATES, LLC
18860 WEST TEN MILE RD.
SOUTHFIELD, MI 48075

CITY OF PONTIAC
OTTAWA PLACE ASSOCIATES, LLC
20500 CIVIC CENTER
SUITE 3000
SOUTHFIELD, MI 48076

CITY OF PONTIAC
PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY
2 N SAGINAW ST
PONTIAC, MI 48342-2110

CITY OF PONTIAC
PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY
ANDREA L. MANSOUR OR EXECUTIVE DIRECTOR
17 S SAGINAW ST
PONTIAC, MI 48342-2227

CITY OF PONTIAC
RODERYCK B. BLAKE
DEPARTMENT OF PUBLIC SERVICES
47450 WOODWARD AVE
PONTIAC, MI 48342-5021

CITY OF PONTIAC
THE CITY OF PONTIAC
ATTN: CITY ATTORNEY
47450 WOODWARD AVE
PONTIAC, MI 48342-5021

CITY OF PONTIAC
THOMAS E. HUNTER, DEPUTY CITY ATTORNEY
47450 WOODWARD AVE
PONTIAC, MI 48342-5021

CITY OF PONTIAC GROWTH GROUP
OTTAWA PLACE ASSOCIATES
20500 CIVIC CENTER
SUITE 3000
SOUTHFIELD, MI 48076

CITY OF PONTIAC, CITY ATTORNEY
HONIGMAN MILLER SCHWARTZ AND COHN LLP
660 WOODWARD AVE
2290 FIRST NATIONAL BUILDING
DETROIT, MI 48226

CITY OF PONTIAC, DEPARTMENT OF PUBLIC WORKS AND UTI
WASTEWATER TREATMENT DIVISION
47450 WOODWARD AVE
PONTIAC, MI 48342-5009

CITY OF PORTLAND
BUREAU OF LICENSES
111 SW COLUMBIA
SUITE 600
PORTLAND, OR 97201

CITY OF PRATTVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 680190
PRATTVILLE, AL 36068-0190

CITY OF PRESCOTT
TAX AND LICENSE OFFICE
PO BOX 2077
PRESCOTT, AZ 86302

CITY OF PUEBLO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1427
PUEBLO, CO 81002-1427

CITY OF RALEIGH NORTH CAROLINA
C/O THOMAS A MCCORMICK RALEIGH CITY ATTORNEY
PO BOX 590
RALEIGH, NC 27602

CITY OF RANCHO CUCAMANGA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 807
BUSINESS LICENSE
RANCHO CUCAMONGA, CA 91729-0807

CITY OF RED BAY
SALES TAX DIVISION
P.O. BOX 3989
MUSCLE SHOALS, AL 35662

CITY OF REDMOND
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3745
BUSINESS LICENSE
SEATTLE, WA 98124-3745

CITY OF RICHMOND HEIGHTS
1330 S BIG BEND BLVD
RICHMOND HEIGHTS, MO 63117-2202

CITY OF RICHMOND HEIGHTS
1330 S BIG BEND BLVD
COLLECTOR OF FRANCIS PLACE TDD
RICHMOND HEIGHTS, MO 63117-2202

CITY OF RICHMOND HEIGHTS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1330 S BIG BEND BLVD
COLLECTOR OF FRANCIS PLACE TDD
RICHMOND HEIGHTS, MO 63117-2202

CITY OF ROANOKE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1451
CITY TREASURER
ROANOKE, VA 24007-1451

CITY OF ROCHESTER
MARY HAYWORD
30 CHURCH ST, ROCHESTER
ROCHESTER, NY 14614

CITY OF ROCHESTER HILLS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 7783
P.O. BOX 79001
DETROIT, MI 48279-0001

CITY OF ROCHESTER HILLS
PO BOX 7783
P.O. BOX 79001
DETROIT, MI 48279-0001

CITY OF ROSEVILLE
LICENSE DIVISION
311 VERNON STREET
ROSEVILLE, CA 95678

CITY OF ROYAL OAK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 64
TREASURER'S OFFICE
ROYAL OAK, MI 48068-0064

CITY OF ROYAL OAK
PO BOX 64
TREASURER'S OFFICE
ROYAL OAK, MI 48068-0064

CITY OF SACRAMENTO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
915 I ST
ROOM 1214, CITY HALL
SACRAMENTO, CA 95814-2604

CITY OF SAGINAW
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1315 S WASHINGTON AVE
SAGINAW, MI 48601-2513

CITY OF SAGINAW
DEPARTMENT OF ENVIRONMENTAL PROTECTION AND
WATER SYSTEM MANAGEMENT
WASTEWATER TREATMENT DIVISION
1315 S WASHINGTON AVE
SAGINAW, MI 48601-2513

CITY OF SAGINAW, TREASURER
1315 S. WASHINGTON AVE.
SAGINAW, MI 48601

CITY OF SAN FRANCISCO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 7425
TAX COLLECTOR, BUS TAX DIV
SAN FRANCISCO, CA 94120-7425

CITY OF SAN JOSE
BUSINESS TAX SECTION
PO BOX 45710
SAN FRANCISCO, CA 94145-0710

CITY OF SAN MARCOS
DIANE W. SANDERS
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
1949 SOUTH I.H. 35 (78741)
P.O. BOX 17428
AUSTIN, TX 78741

CITY OF SANFORD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1788
SANFORD, FL 32772-1788

CITY OF SANTA ANA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1964
FINANCE AND MANAGEMENT SERVICES AGENCY
SANTA ANA, CA 92702-1964

CITY OF SCOTTSDALE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1570
SCOTTSDALE, AZ 85252-1570

CITY OF SEATTLE
REVENUE & CONSUMER AFFAIRS
P.O. BOX 34907
SEATTLE, WA 98124

CITY OF SHELTON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
525 W COTA ST
SHELTON, WA 98584-2239

CITY OF SIMI VALLEY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2929 TAPO CANYON RD
DEPARTMENT OF PUBLIC WORKS
SIMI VALLEY, CA 93063-2117

CITY OF SIMI VALLEY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1680
BUSINESS TAX
SIMI VALLEY, CA 93062-1680

CITY OF SIOUX CITY
405 6TH STREET, STE 511
PO BOX 447
SIOUX CITY, IA 51102

CITY OF SIOUX CITY
CITY TREASURER
P.O. BOX 447
SIOUX CITY, IA 51102

CITY OF SNELLVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2342 OAK RD
DEPARTMENT OF PLANNING & DEVELOPMENT
2ND FLOOR
SNELLVILLE, GA 30078-2361

CITY OF SPOKANE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
808 W SPOKANE FALLS BLVD
DEPT OF TAXES AND LICENSES
SPOKANE, WA 99201-3301

CITY OF STAMFORD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 50
COLLECTOR OF TAXES
STAMFORD, CT 06904-0050

CITY OF STAMFORD COLLECTOR OF TAXES
CITY OF STAMFORD LAW DEPARTMENT
888 WASHINGTON BLVD 9TH FLOOR
STAMFORD, CT 06904

CITY OF STERLING
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4000
STERLING, CO 80751-0400

CITY OF STUART
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
121 SW FLAGLER AVE
DEVELOPMENT DEPARTMENT
STUART, FL 34994-2139

CITY OF SUGAR LAND
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 5029
TAX OFFICE
SUGAR LAND, TX 77487-5029

CITY OF TACOMA
DEPT OF FINANCE
TAX & LICENSE DIV
P.O. BOX 11640
TACOMA, WA 98411

CITY OF TALLAHASSEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
300 S ADAMS ST
REVENUE DIVISION BOX A-4
TALLAHASSEE, FL 32301-1721

CITY OF TEMPE
TAX AND LICENSE DIVISION
PO BOX 29618
PHOENIX, AZ 85038

CITY OF THORNTON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
9500 CIVIC CENTER DRIVE
DENVER, CO 80229

CITY OF THOUSAND OAKS
BUSINESS TAX DEPARTMENT
2100 E. THOUSAND OAKS BLVD
THOUSAND OAKS, CA 91362

CITY OF TIGARD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
13125 SW HALL BLVD
BUSINESS LICENSE DEPT
TIGARD, OR 97223-8144

CITY OF TOLEDO, DEPARTMENT OF ENVIRONMENTAL SERVIC
348 SOUTH ERIE STREET
TOLEDO, OH 43604

CITY OF TOLEDO, DEPARTMENT OF ENVIRONMENTAL SERVIC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
348 S ERIE ST
TOLEDO, OH 43604-8633

CITY OF TORRANCE
3031 TORRANCE BLVD
TORRANCE, CA 90503-5015

CITY OF TROY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 101
P.O. BOX 33321
DETROIT, MI 48231-0101

CITY OF TROY
PO BOX 101
P.O. BOX 33321
DETROIT, MI 48231-0101

CITY OF TROY TREASURERS OFFICE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
500 W BIG BEAVER RD
TROY, MI 48084-5254

CITY OF TUALATIN
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
18880 SW MARTINAZZI AVE
BUSINESS LICENSE
TUALATIN, OR 97062-7092

CITY OF TUCSON
C/O C HAY-MIE CHO, ASSISTANT CITY ATTORNEY
PO BOX 27210
TUCSON, AZ 85726-7210

CITY OF TUCSON
COLLECTIONS
PO BOX 27320
TUCSON, AZ 85726

CITY OF TUKWILA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
6200 SOUTHCENTER BLVD
TUKWILA, WA 98188-2544

CITY OF TUSCALOOSA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2089
TUSCALOOSA, AL 35403-2089

CITY OF TUSCUMBIA
SALES TAX DIVISION
PO BOX 3989
MUSCLE SHOALS, AL 35662

CITY OF VACAVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 6178
BUSINESS LICENSE
VACAVILLE, CA 95696-6178

CITY OF VIRGINIA BEACH
COMMISSIONER OF THE REVENUE
2401 COURTHOUSE DR.
VIRGINIA BEACH, VA 23456

CITY OF WALNUT CREEK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 8039
WALNUT CREEK, CA 94596-8039

CITY OF WAUKESHA TREASURER
C/O WAUKESHA WATER UTILITY
115 DELAFIELD ST
WAUKESHA, WI 53188

CITY OF WENTZVILLE, MISSOURI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
310 W PEARCE BLVD
WENTZVILLE, MO 63385-1422

CITY OF WEST COVINA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1440
CITY TREASURER'S OFFICE
WEST COVINA, CA 91793-1440

CITY OF WHEAT RIDGE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 248
WHEAT RIDGE, CO 80034-0248

CITY OF WILMINGTON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 9001
COLLECTIONS DIVISION
WILMINGTON, NC 28402-9001

CITY OF WINSTON-SALEM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2756
CITY LICENSE DEPARTMENT
WINSTON SALEM, NC 27102-2756

CITY OF WINTER PARK
ATTN KERI MARTIN
RISK MANAGEMENT
401 PARK AVENUE SOUTH
WINTER PARK, FL 32789

CITY OF WYOMING
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

CITY OF WYOMING
GENERAL MOTORS CORPORATION
ARGONAUT HOLDINGS, INC.
3044 W GRAND BLVD
DETROIT, MI 48202

CITY OF WYOMING
GENERAL MOTORS CORPORATION
ARGONAUT HOLDINGS, INC.
485 W MILWAUKEE ST
DETROIT, MI 48202-3220

CITY OF YONKERS BUREAU OF
HOUSINGS & BUILDING'S
87 NEPPERHAN AVE
YONKERS, NY 10701

CITY OUTDOORS
1333 BROADWAY RM 504
NEW YORK, NY 10018-1157

CITY RENOVATION & TRIM INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2685 PALDAN DR
AUBURN HILLS, MI 48326-1825

CITY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 5500
SEVIERVILLE, TN 37864-5500

CIUFI, JOHN JOSEPH
COON BRENT & ASSOCIATES
215  ORLEANS ST
BEAUMONT, TX 77701-2221

CIVIL SERVICE EMPLOYEES SAFEGUARD INS. COMPANY
RPM LAW GROUP, P.C.
DEVERA L. PETAK
244 CALIFORNIA STREET STE300
SAN FRANCISCO, CA 94111-4311

CJ WALKER
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CJSC GM UZBEKISTAN
ATTN PAMELA SMITH
30 MIRZO ULUGBECK STR 100007 TASHKENI
REPUBLIC UZBEKISTAN

CK CHEVROLET D/B/A COGGIN CHEVROLET
JON MICHAEL LINDELL
12276 SAN JOSE BLVD
JACKSONVILLE, FL 32223

CKD USA CORP
4080 WINNETKA AVE
ROLLING MEADOWS, IL 60008-1374

CLA INVESTMENTS LTD
C/O GUSTAVO GUERINI
BETA CAPITAL MANAGENT
777 BRICKELL AVE SUITE 1201
MIAMI, FL 33131

CLABEAUX, RONALD G
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CLACK, BILLIE J
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

CLACK, BILLIE J
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

CLACK, BILLIE J
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

CLACK, HORACE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLACKAMAS COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
150 BEAVERCREEK RD
OREGON CITY, OR 97045-4302

CLAIBORNE PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 600
HOMER, LA 71040-0600

CLAIBORNE, ELIJAH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CLAIR ALLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLAIR MINIER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLAIR R BILTZ
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

CLAIR REDLINE
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

CLAIR WILKERSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CLAIR, HELEN
DILBECK MYERS & HARRIS PLLC
239 S 5TH ST STE 1100
LOUISVILLE, KY 40202-3254

CLAIRE D DAWSON
5331 E GLENCAIRN LN
INDIANAPOLIS, IN 46226

CLAIRE DE BETHUNE
RUE LANGEVELD 99
1180 UCCLE BELGIUM

CLAIRE ECKLES
783 FOXHOUND DR
PORT ORANGE, FL 32128

CLAIRE MOONEY
CGM IRA CUSTODIAN
11608 SW 70TH CT
OCALA, FL 34476-9480

CLAIRE SPERANZA
25-47 81ST
JACKSON HEIGHTS, NY 11370-1624

CLAIRE WEISS
3321 NW 47 TERR BULD 2 APT 223
LAUDERDALE LAKES, FL 33319

CLAKELEY SANDRA L
206 MORTON ST
SYRACUSE, NY 13204-1520

CLAPP DONALD L
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

CLARA DE MARCHI
EDIFICIO MISTRAL
2 A PLANTA  INT 14
PUERTO DE MOGAN  GRAN CANARIA  ESPANA

CLARA F HAWKINS-HENDERSON-LOWE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLARA LUZIA MERZ
BULZINGERSTR 39
78604 RIETHEIM-WEILHEIM GERMANY

CLARA OSER A
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

CLARA SCHENKE
HUBERTUSSTR 22
85662 HOHENBRUNN GERMANY

CLARA TIMMERBEIL
GUTENBERGSTRASSE 2C
32756 DETMOLD

CLARDY, VERMON
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CLARDY, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CLARE DONOHUE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLAREN ROAD CREDIT MASTER FUND LTD
C/O SEWARD & KISSEL LLP
ATT JOHN R ASHMEAD
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

CLAREN ROAD CREDIT MASTER FUND LTD
C/O SEWARD & KISSEL LLP
ATTN JOHN R ASHMEAD
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

CLARENCE & HELEN ROBINSON
8187 N 1 RD
COPEMISH, MI 49625

CLARENCE & KATHRYN SINGMASTER TTEE
C W SINGMASTER TR U/A
DTD 01/24/2008
10880 SW DAVIES RD APT 3007
BEAVERTON, OR 97008-8057

CLARENCE A JOHNSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CLARENCE ALFRED RECTOR
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

CLARENCE ALTON AMBROSE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CLARENCE BALLARD JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLARENCE BEASLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLARENCE BOEHM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLARENCE BOSS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

CLARENCE BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLARENCE BUTLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLARENCE C CELESTINE
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLARENCE COBB
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CLARENCE COLBERG
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLARENCE COLLINS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLARENCE COMBS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CLARENCE CORBETT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CLARENCE COX
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLARENCE DAWSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CLARENCE DELBERT SANDERS
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

CLARENCE E COLE
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

CLARENCE E LOOMIS JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLARENCE E PAUGH JR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

CLARENCE EATON JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLARENCE F DYKSTRA
3104 E BROADWAY RD
LOT 3
MESA, AZ 85204-1736

CLARENCE FEE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CLARENCE FORESTER
3040 CARDINAL LAKE DR
DULUTH, GA 30096-3938

CLARENCE FRAZIER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLARENCE G BRINCEFIELD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLARENCE G ZEHM
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLARENCE GRAHAM JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLARENCE H MARKER
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CLARENCE H WAGNER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLARENCE HARE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLARENCE HARRINGTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CLARENCE HARRY KAISER
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CLARENCE HENDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLARENCE HOLMES
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CLARENCE HOWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLARENCE JOHNSON (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

CLARENCE JONES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

CLARENCE L TAYLOR SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLARENCE LEE ANDERSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CLARENCE LICKENBROCK
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

CLARENCE LOWELL HAMILTON
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLARENCE MARCUM
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

CLARENCE MCCUMBERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLARENCE MELHINCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CLARENCE MORGAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLARENCE MORRISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLARENCE MOYER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLARENCE NOLAN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CLARENCE ORVAL SELDERS
261 N MICHELLE ROAD
PALM SPRINGS, CA 92262

CLARENCE ORVAL SELDERS
261 N. MICHELLE ROAD
PALM SPRINGS, CA 92262

CLARENCE OSBURN
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLARENCE PATTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLARENCE PIMENTEL
41438 PELHAM COURT
FREMONT, CA 94539

CLARENCE RAHRIG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLARENCE RODGERS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CLARENCE ROY HECKERT
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

CLARENCE SAGRAVES
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CLARENCE SARGENT
4412 76TH ST
SACRAMENTO, CA 95820-3621

CLARENCE SHAW
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUST0N, TX 77017

CLARENCE STUMP
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLARENCE THOMAS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CLARENCE THOMAS HARDGROVE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLARENCE WALKER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CLARENCE WENTZEL
5161 WILLOWBEND TRAIL
KALAMAZOO, MI 49009

CLARENCE WILSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CLARESSA WALLEN
2524 W MEMORIAL DR
MUNCIE, IN 47302

CLARIDEN LEU SINGAPORE BRANCH
C/O CREDIT SUISSE AG SINGAPORE BRANCH
ON BEHALF OF NOTEHOLDERS
1 RAFFLES LINK #05-02
039393 SINGAPORE

CLARISSA BARMORE
56 RESERVATION ST
BUFFALO, NY 14207-2923

CLARIVAL GROUP S A
KATTEN MUCHIN ROSENMAN LLP
ATTN  NOAH HELLER
575 MADISON AVE
NEW YORK, NY 10022-2585

CLARK A KAUFFMAN AND
LOIS M KAUFFMAN JT TEN
306 FREEMAN AVENUE
AUDUBON, IA 50025-1005

CLARK AUTOMOTIVE GROUP, INC
ALLAN C CLARK
744907 KIWI ST
KAILUA KONA, HI 96740-9670

CLARK BRUNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLARK BUICK-PONTIAC
PAT CLARK JR
2575 E SAHARA AVE
LAS VEGAS, NV 89104-4104

CLARK COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 98627
DEPARTMENT OF BUSINESS LICENSE
LAS VEGAS, NV 89193-8627

CLARK COUNTY ASSESSOR
COLLECTOR OF TAXES
PO BOX 551401
LAS VEGAS, NV 89155-1401

CLARK E BYERS
EDWARD JONES CUST
FBO CLARK E BYERS
7107 SUNRISE BLVD
WINDSOR HEIGHTS, IA 50324-5861

CLARK EDWARD A (ESTATE OF) (481149)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CLARK ENGINEERING CO
15339 SWAN LAKE BLVD
GULFPORT, MS 39503-8841

CLARK FRANCES JEAN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CLARK GRIFFIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CLARK JOHN E III (326028)
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

CLARK JR,GEORGE D
3937 HAUK DR
DAYTON, OH 45405-2062

CLARK LOIS ARLENE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CLARK MADIE
CLARK, MADIE
503 W 22ND AVE., APT A
CORDELE, GA 31015-6929

CLARK RICHARD G (637941)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

CLARK ROMEY WAYNE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CLARK STREET DEVELOPMENT SEVEN LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT FIVE LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT LLC
ATTN: KATHLEEN KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT ONE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT ONE, LLC
NOT AVAILABLE

CLARK STREET REDEVELOPMENT SIX LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER P C
28400 NORTHWESTERN HIGH WAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT THREE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELPOMENT FOUR LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET TECHNOLOGY PARK
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER, P C
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK TECHNICAL SYSTEMS GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3736 MILLER RD
KALAMAZOO, MI 49001

CLARK TIRE COMPANY
CHURCH CHURCH HITTLE & ANTRIN
938 CONNER ST
NOBLESVILLE, IN 46060-2621

CLARK WEIKEL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

CLARK, ALFRED C
306 W GREEN VALLEY DR
HORSESHOE BEND, AR 72512-2708

CLARK, ALVIN B
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

CLARK, ANTHONY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CLARK, ARTHUR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CLARK, BENJAMIN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CLARK, BERNICE RUBY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CLARK, BETTY J
881 GOODSON DR
COLUMBUS, GA 31907-4954

CLARK, BILBO
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CLARK, BOBBIE JEAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CLARK, BOYD E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CLARK, CARL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, CARSON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CLARK, CHARLES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CLARK, CHARLES G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, CLARENCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, DANIEL
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

CLARK, DANNY L
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

CLARK, DANNY L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CLARK, DONALD F
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

CLARK, EDDIE T
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

CLARK, EDWARD A
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CLARK, ELMER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, FRANCES JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CLARK, FRANK J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CLARK, FREDERICK LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, FREDERICK N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CLARK, GERALD
109 RIVERVIEW PL
BUFFALO, NY 14210-2242

CLARK, GREGORY
GIBSON & SHARPS
PO BOX 32080
9390 BUNSEN PARKWAY,
LOUISVILLE, KY 40232-2080

CLARK, GREGORY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CLARK, GREGORY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CLARK, HAROLD R
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CLARK, HARRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, HERBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, HOMER O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, HOWARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, IAN
13516 54TH DR NE
MARYSVILLE, WA 98271-7751

CLARK, JAMES
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

CLARK, JAMES EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, JEROLD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, JERRY L
PO BOX 32
UNION CHURCH, MS 39668-0032

CLARK, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CLARK, JOHN
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

CLARK, JOHN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, JOHNNY
9327 CANABRIDGE DR
LAKELAND, TN 38002-4374

CLARK, JONATHAN CASEY
SIMANOVSKY & ASSOCIATES
2987 CLAIRMONT RD NE STE 130
ATLANTA, GA 30329-1687

CLARK, KENNETH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CLARK, KENNETH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CLARK, L C
SULLIVAN, PAPAIN, BLOCK, MCGRATH & CANNAVO, PC
120 BROADWAY
NEW YORK, NY 10271

CLARK, LAMAR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CLARK, LARRY D
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

CLARK, LARRY D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CLARK, LEROY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CLARK, LESTER T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, LISERENCE
1072 CARMADELLE ST
MARRERO, LA 70072-2644

CLARK, LONNIE TED
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CLARK, MACE L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CLARK, MADIE
503 W 22ND AVE APT A
CORDELE, GA 31015-6929

CLARK, MARIE
49216 SKELLY RD
KONAWA, OK 74849-6056

CLARK, NELSON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, NORMAN W, SR
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

CLARK, OSCAR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, PAUL A
1695 3 LAKES DR
TROY, MI 48085-1434

CLARK, QUEEN R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CLARK, RALPH
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CLARK, RAYMOND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CLARK, RAYMOND F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, RICHARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, RICHARD G
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

CLARK, RICHARD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, RICKEY D
1961 JOY ST
SAGINAW, MI 48601-6871

CLARK, ROBERT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CLARK, ROBERT A
2975 ORCHARD PL
ORCHARD LAKE, MI 48324-2363

CLARK, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, ROBERT Y
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, ROGER
939 E STARR AVE
COLUMBUS, OH 43201-3042

CLARK, ROMEY WAYNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CLARK, RONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CLARK, SYLVESTER T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, WILBUR
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CLARK, WILFRED JOHN
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

CLARK, WILFRED JOHN (ESTATE OF) (667761)
C/O LAW OFFICES OF JOSEPH J RHOADES
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

CLARK, WILLIAM
7301 MASTERS DR
POTOMAC, MD 20854-3850

CLARK, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CLARK, WILLIAM
STATE FARM
PO BOX 10003
DULUTH, GA 30096-9403

CLARK, WILLIAM T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARK, WILLIE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CLARK, WILLIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CLARK,CHRISTOPHER E
10553 VALETTE CIR N
MIAMISBURG, OH 45342-4856

CLARK,DANNY F
6237 OVERTURE DR
DAYTON, OH 45449-3340

CLARK,NICK G
7625 UNION SCHOOL HOUSE RD
RIVERSIDE, OH 45424

CLARK-CUTLER-MC DERMOTT CO
5 FISHER ST
FRANKLIN, MA 02038-2163

CLARKE ANTHONY
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CLARKE JAMES H (434679)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CLARKE, BARBARA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CLARKE, JAMES H
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CLARKE, JENNIE
827 OLD SCOUT CT
GASTON, SC 29053-8719

CLARKE, JOHN
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

CLARKE, MORTON C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARKE, NATHAN
4544 W BARDEN RD COLEMAN
COLEMAN, MI 48618-9762

CLARKE, THOMAS
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

CLARKSON, PAUL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLARKSON, RICHARD R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CLAROS, JORGE N
10708 SE 177TH ST
NORMAN, OK 73026-2755

CLARY, BLAIR
30970 SUMMER BREEZE DR
DENHAM SPRINGS, LA 70726-1597

CLARY, JAMES T
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CLARY, WILLIAM HOWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLASEMAN, DONALD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLASK, ROBERT
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

CLASON, DONALD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLASS MEMBERS USDC ED CA 2:07-CV-02142
ATTN MARK L BROWN
LAKINCHAPMAN LLC
300 EVANS AVE PO BOX 229
WOOD RIVER, IL 62095

CLASS, JOHN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLASS, MELVA M
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CLATE, RUBY SERGENT
MCKENNA & ASSOCIATES PPC
436 BOULEVARD OF THE ALLIES, SUITE 500
PITTSBURGH, PA 15219-1331

CLATTERBUCK, ROGER
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

CLAUD LAMB JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLAUDE & BETTY FIELDER
2305 SEA ISLAND DR
JONESBORO, AR 72404

CLAUDE A DI NATALE
330 LOTHROP ROAD
GROSSE POINTE FARMS, MI 48236

CLAUDE BENNETT COFFEY SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CLAUDE BENNETT COFFEY SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CLAUDE E WHITE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLAUDE E YOUNG AND BERTA YOUNG TRUSTEES
THE YOUNG FAMILY TRUST
U/A/D 08/29/1995
3420 ROCKSPRING RD
HYDESVILLE, CA 95547-9435

CLAUDE GOINS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CLAUDE H HITCHINGS
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

CLAUDE HARRIS
C/O NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLAUDE HENSLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLAUDE KEMPSTER
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

CLAUDE LEACH
2868 GOLDFINCH ST
ROCHESTER HILLS, MI 48309-3434

CLAUDE M ARMSTRONG
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLAUDE M CRAWFORD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CLAUDE MATTHEWS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

CLAUDE MILLER E (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

CLAUDE MORRIS PIKE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CLAUDE OSBORNE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLAUDE P. FLOCK
CGM IRA ROLLOVER CUSTODIAN
7335 HIGHWAY 337 NW
DEPAUW, IN 47115-8555

CLAUDE PEFFER
CLAUDE PEFFER-WELLER
23 RUE DE JUNGLINSTER
L-6160 BOURGLINSTER LUXEMBOURG

CLAUDE SHORT
215 CLAIRBORNE DR
DRY RIDGE, KY 41035-8568

CLAUDE SMITH
PO BOX # 19693
LOS ANGELES, CA 90019

CLAUDE W COLLINS JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLAUDETTE ELLISON
587 FOX HILLS DRIVE NORTH
BLOOMFIELD, MI 48304-1311

CLAUDIA DABBIERI
C/O LYTAL, REITER, CLARK, FOUNTAIN & WILLIAMS
ATTN: JOE REITER
515 NO FLAGLER DRIVE, SUITE 1000
WEST PALM BEACH, FL 33401

CLAUDIA DEFFNER
LERCHENWEG 1
89537 GIENGEN AN DER BRENZ GERMANY

CLAUDIA DENGER
TAUNUSSTR 97
35510 BUTZBACH  GERMANY

CLAUDIA GARGANO
MEMELSTRASSE 12
36043 FULDA  GERMANY

CLAUDIA HEINDEL
RUMFORDSTRASSE 40
80469 MUENCHEN GERMANY

CLAUDIA HEMPHILL
104 BROOKHAVEN DR
COLUMBIA, TN 38401-8876

CLAUDIA HOPPE
ALLERBLICK 12
D 29693 HODENHAGEN GERMANY

CLAUDIA KAUSSLER
IM KOHLHOF 15
22397 HAMBURG GERMANY

CLAUDIA KOOK
PFAUENWEG 14
88048 FRIEDRICHSHAFEN GERMANY

CLAUDIA KORZEKWA
BERLINER STR 66A
14169 BERLIN GERMANY

CLAUDIA KOSCHNITZKI
RAIFFEISENSTRASSE 34
86381 KRUMBACH/SCHWABEN, GERMANY

CLAUDIA KRUPOP
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖEFFELSTRASSE 44
70597 STUTTGART GERMANY

CLAUDIA L BANCROFT
6645   PHILLIPS RICE NE
CORTLAND, OH 44410-9631

CLAUDIA OR REINER ACKERMANN
FELDBERGSTR. 14
EISINGEN 75239  GERMANY

CLAUDIA PAETZOLD
WAELDER 1
87789 WORINGEN GERMANY

CLAUDIA PFREUNDT
TORWEG 40
67705 STELZENBERG GERMANY

CLAUDIA PFREUNDT
TORWEG 40
STELZENBERG 67705 GERMANY

CLAUDIA PRIEWE
SEESTRASSE 32
30171 HANNOVER  GERMANY

CLAUDIA PURVIS
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLAUDIA STIGNANI - ERNESTINA FEDERICI
VIA C. GHIRADACCI 8
40137 BOLOGNA (BO) ITALY

CLAUDIA WILLIS INDIVIDUALLY AND AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF DAVID T WILLIS
C/O THE FERRARO LAW FIRM P A
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

CLAUDIA ZANGHIRELLA
VIA COLLI 25
10070 BARBANIA ( TO ) ITALY

CLAUDINO ROMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLAUDIO VANELLI CORALLI
VIA DEL GRILLI N 17/TRAL, VILLA S MARTINO
48022 LUGO (RAVENNA) ITALY

CLAUDIOUS LAVERTY ON BEHALF OF THOMAS LAVERTY
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

CLAUS KNAPPSTEIN
HERMANN-LÖNS-WEG 33
42697 SOLINGEN GERMANY

CLAUS LANGNER
HUMPERDINCKSTRASSE 2
06844 DESSAU ROBLAU  GERMANY

CLAUS LANGNER
HUMPERDINCKSTRASSE 2
06844 DESSAU-ROSSLAU, GERMANY

CLAUS PEDERSEN
STOKKEDREVET 11
4700 VORDINGBORE DENMARK

CLAUS-DIETER KOENIG
MANDELRING 46
67433 NEUSTADT A.D.W. GERMANY

CLAUSE, CLYDE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLAUSELL GLOVER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLAUSING, DEBORAH A
JASTROCH & LABARGE S.C.
PO BOX 1487
WAUKESHA, WI 53187-1487

CLAUSING, ROBERT
69 MAPLE AVE
KEANSBURG, NJ 07734-1437

CLAUSING,DENISE K
2469 BYERS RIDGE DR
MIAMISBURG, OH 45342-6737

CLAUSING,ELIZABETH L
1810 KATHY LN
MIAMISBURG, OH 45342-2628

CLAUSSEN, DAVID
600 W PARK AVE APT 6
NORFOLK, NE 68701-5157

CLAUW, FRANK
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

CLAVON BRADFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLAWSON, CHRISTOPHER
2948 FOXBRIAR PL
INDIANAPOLIS, IN 46203-5801

CLAWSON, GARY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLAXTON, ERNEST M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLAXTON, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CLAY C JOHNSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLAY COMPTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CLAY COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 218
GREEN COVE SPRINGS, FL 32043-0218

CLAY FAULKNER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

CLAY HOLBROOK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLAY JESSE JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CLAY OLLIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLAY SHANNON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLAY TROY (ESTATE OF) (658772) - CLAY TROY
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET
NEW HAVEN, CT 06510

CLAY WILLIE L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CLAY, BURNICE H
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

CLAY, JAMES ALLEN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CLAY, JESSE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CLAY, JOHN
1300 NATAL ST NW
PALM BAY, FL 32907-8057

CLAY, MARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CLAY, ORA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CLAY, RONNIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CLAY, TROY
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

CLAY, WILLIE L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CLAYBORN, GEORGE
8527 S COLFAX AVE
CHICAGO, IL 60617-2403

CLAYBROOK, LELAND
BUTLER WILLIAMS & SKILLING PC
100 SHOCKOE SLIP FL 4
RICHMOND, VA 23219-4100

CLAYMORE PRODUCTIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
10315 GREAT PLAINS LN
HOUSTON, TX 77064-7022

CLAYPOOL,KEVIN R
1606 FAUVER AVE
DAYTON, OH 45410-3217

CLAYTON BOHANNON
C/O LAW OFFICES OF MICHAEL R BILBREY P C
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

CLAYTON C COLEY
516 PANORAMA DR
LAVONIA, GA 30553-4092

CLAYTON CHARLES (496917)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CLAYTON CHARLES H
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CLAYTON COOK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CLAYTON DICKERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLAYTON DOROTHY JEAN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CLAYTON E BYRD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CLAYTON ENGLE
3540 CAUSEWAY DR NE
LOWELL, MI 49331-9414

CLAYTON GUILD, CLAYTON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CLAYTON KEHL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLAYTON KELLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLAYTON LUCKIE SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLAYTON R ROHMAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLAYTON YANCEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLAYTON, ALECIA
GMAC
PO BOX 1623
WINSTON SALEM, NC 27102-1623

CLAYTON, BO
PO BOX 13450
MAUMELLE, AR 72113-0450

CLAYTON, CHRISTOPHER M
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

CLAYTON, DOROTHY JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CLAYTON, ERIC
1627 OLIVE DR
SALT LAKE CITY, UT 84124-2528

CLAYTON, JAMES A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

CLAYTON, JERRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CLAYTON, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLAYTON, KENNETH
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CLAYTON, PAUL E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

CLAYTON, RALPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLAYTON, RANDALL
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

CLAYTON, ROBERT A
100 WEST DR
BAY CITY, MI 48706-1134

CLAYTON, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLAYVILLE, ROBERT
ANGELOS PETER G
210 W PENNSYLVANIA AV STE 300
TOWSON, MD 21204-4546

CLEAN HARBORS ENVIRONMENTAL SERVICES
2930 INDEPENDENCE ROAD
CLEVELAND, OH 44115

CLEAN HARBORS ENVIRONMENTAL SERVICES
P.O. BOX 3442
BOSTON, MA 02241-3442

CLEAN HARBORS ENVIRONMENTAL SERVICES, INC
MEMBER CAM-OR SITE EXTENDED GROUP
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST, STE 2200
MINNEAPOLIS, MN 55402

CLEANLITES RECYCLING INC
665 HULL RD
PO BOX 212
MASON, MI 48854-9271

CLEAR CHANNEL COMMUNICATIONS INC.
MS. ANDREA ROST
4695 SOUTH MONACO, DENVER
DENVER, CO 80237

CLEAR CHANNEL/PREMIER
DONALD PERRY
200 E BASSE RD
SAN ANTONIO, TX 78209-8328

CLEAR CREEK ISD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 799
TAX OFFICE
LEAGUE CITY, TX 77574-0799

CLEAR WITH COMPUTERS INC
TODD A NOTEBOOM LEONARD STREET AND DEINARD PA
150 S 5TH ST STE 2300
MINNEAPOLIS, MN 55402-4223

CLEAR, MICHAEL R
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CLEAR, WAYNE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CLEARWATER, EDWARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CLEARY, AMBER
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

CLEARY, CHARLES M
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

CLEARY, GERARD PATRICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEARY, JOSEPH GLENN
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

CLEATUS W CROSS
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

CLEAVE JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLEAVELAND, JAMES L
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

CLEAVER, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEAVER, JAMES
415 PENNSYLVANIA AVE
PROSPECT PARK, PA 19076-1617

CLEAVER, SMITH V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLECON-OEM CO.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 602247
CHARLOTTE, NC 28260-2247

CLEDITH HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLEER, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEGG BETTY
4070 W KY 10
TOLLESBORO, KY 41189-9014

CLEGG, HENRY N
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CLEGG, RICK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CLEGHORN, JENNIFER
1508 E 2ND ST
TULSA, OK 74120-2214

CLELAND, PATRICIA J
5897 E LAKE DR
HASLETT, MI 48840-8936

CLELIA SAPONARO
CALLE NAYRA 152
APARTADO DE CORREO 116
35120 ARGUINE GUIN (MOGAN) LAS PALMAS DE GRAN
CANARIA ESPANA

CLELIA SAPONARO
CALLE NAYRA 152
APARTADO DE CORREO 116
35120 ARGUINEGUIN (MOGAN) LAS PALMAS DE GRAN
CANARIA ESPANA

CLELIA SAPONARO
CALLE NAYRA 152 APARTADO DE CORREO 116
35120 ARGUINEGUIN (MOGAN)- LAS PALMAS G.C. SPAIN

CLEM, MICHAEL
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

CLEM, MINNIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CLEMENCE, KIRK R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEMENS JUNG
ODERWEG 37
D-34131 KASSEL GERMANY

CLEMENS ROOSEN
LEONHARD-JANSEN-STR. 4
BRUEGGEN 41379 GERMANY

CLEMENS ROOSEN
LEONHARD-JANSEN-STR. 4
D-41379 BRUEGGEN GERMANY

CLEMENS, RICHARD
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

CLEMENS, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEMENT HAIDER
HOFGARTENSTR 2
86179 AUGSBURG GERMANY

CLEMENT, GORDON
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

CLEMENT, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEMENTE BERRIOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLEMENTS, DANIEL EDWARD
AMES SHERMAN
28 BRIDGESIDE BLVD
MOUNT PLEASANT, SC 29464-4399

CLEMENTS, FERRELL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CLEMENTS, FRAN/NANCY CLEMENTS
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

CLEMENTS, HAROLD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CLEMENTS, JAMES
1155 SALLIE RAY PIKE
RAYWICK, KY 40060-7593

CLEMENTS, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEMENTS, JOHNNY LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEMENTS, RONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEMENTS, SCOTT G
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

CLEMENTS, SENOIL
10346 BEACONSFIELD ST
DETROIT, MI 48224-2539

CLEMENTS, STACY
MASSEY JUSTIN
PO BOX 7491
CAPISTRANO BEACH, CA 92624-7491

CLEMENTS, WILBURN E
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

CLEMENTS,JOSEPH E
314 JACQUELYN CT
DAYTON, OH 45415-2126

CLEMIS PACE
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

CLEMMENSEN, JAMES
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

CLEMMONS, ALFRED L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CLEMMONS, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEMO, DONALD RAY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CLEMONS, CARL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEMONS, CLARK K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEMONS, PHILIP
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEN BOWENS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLEO HENDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLEO MILLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLEO W SIMS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLEOLA F WARE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CLEOPHAS SANDERS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLEOPHAS T LARRY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CLEOPHIA WILSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLEOTHES (NMI) CRAWFORD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CLEOTHES (NMI) CRAWFORD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CLERAC INC
MCDONALD HOPKINS BURKE & HABER
2100 BANK ONE CENTER, 600 SUPERIOR AVE
CLEVELAND, OH 44114-2653

CLERICO, VINCENT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLERK OF CIRCUIT COURT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
50 MARYLAND AVE
MONTGOMERY COUNTY
ROOM 111
ROCKVILLE, MD 20850-2303

CLERK OF CIRCUIT COURT
HOWARD COUNTY
9250 BENDIX ROAD
COLUMBIA, MD 21045

CLERK, SEAN
3002 NW 31ST TER
GAINSVILLE, FL 32605-2739

CLETIS ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLETUS EARL QUALLS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CLETUS WILDASIN
549 MCALLISTER STREET
HANOVER, PA 17331-3324

CLEVELAND DIE & MFG CO
20303 1ST AVE
CLEVELAND, OH 44130-2433

CLEVELAND ELECTRIC ILLUMINATING COMPANY
ATTN WILLIAM R BEACH A-GO-13
76 S MAIN STREET
AKRON, OH 44308

CLEVELAND GAULT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLEVELAND HARDWARE & FORGING CO
3270 E 79TH ST
CLEVELAND, OH 44104-4397

CLEVELAND MILLENDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLEVELAND MILLER, JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

CLEVELAND WILSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLEVELAND, BOBBY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEVELAND, JOSH
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

CLEVELAND, LOREN
3105 BRENTWOOD DR
GRAND ISLAND, NE 68801-7220

CLEVELAND, RAYMON JEFFSON
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CLEVELAND, THEO M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEVELAND,TRACEY ANNETTE
4814 COULSON DR
DAYTON, OH 45417-5958

CLEVENGER, BILLY RAY
STANLEY LAW FIRM KEVIN D. STANLEY (816) 221-2320
819 WALNUT ST STE 413
KANSAS CITY, MO 64106-1824

CLEVENGER, ELMER W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEVENGER, HAROLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLEVENGER, JAMES R
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

CLEVENGER, ROXIE
MOOK & MOOK
103 N MAIN ST
EXCELSIOR SPRINGS, MO 64024-2254

CLEVENGER, ROXIE
STANLEY LAW FIRM KEVIN D. STANLEY (816) 221-2320
819 WALNUT ST STE 413
KANSAS CITY, MO 64106-1824

CLEVENGER, SETH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CLIA LABORATORY PROGRAM
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 70948
CHARLOTTE, NC 28272-0948

CLIATT, ALMA
2002 WALNUT ST
SAGINAW, MI 48601-2031

CLICK, SARAH KATLYN
ANDREWS & ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

CLICK, TANYIA
ANDREWS & ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

CLICK, TOMMY
ANDREWS & ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

CLIFF, RICHARD J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CLIFFORD ALONZO JONES
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CLIFFORD CLAUS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLIFFORD COOKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLIFFORD DANIELS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLIFFORD D'AOUST
1186 WRIGHT DR
CLAWSON, MI 48017

CLIFFORD DOLLY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLIFFORD DORSEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLIFFORD E DEES JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLIFFORD EUGENE ROCHE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLIFFORD GODDARD
4104 DRUMMOND SQ
FLINT, MI 48504-6739

CLIFFORD H MAYNOR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

CLIFFORD HAMMONS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLIFFORD J RAYMOND
31021 HUNTERS WHIP LN
FARMINGTON HILLS, MI 48331

CLIFFORD K & JOANN A HAGNER
9623 OTTERBEIN RD
CINCINNATI, OH 45241

CLIFFORD L SANTIAGO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CLIFFORD LEE NELSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLIFFORD LEONARD ROSS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

CLIFFORD MACDONALD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLIFFORD NICHOLS
1565 HWY 34
FAIRFIELD, IA 52556-8619

CLIFFORD PLEMON
901 MOORE ST LOT 32
BARABOO, WI 53913-2774

CLIFFORD R REYNOLDS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLIFFORD RAY PIERCE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CLIFFORD RICHARDSON
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

CLIFFORD SHEEHAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CLIFFORD TOMPLAIT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CLIFFORD W MCCOOL
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

CLIFFORD WALLACE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CLIFFORD, BERNARD
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

CLIFFORD, BERNARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CLIFFORD, MATTHEW
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

CLIFFORD, MICHAEL T
RE: DREMA K CUNNINGHAM
723 KANAWHA BLVD E
1200 UNION BLDG
CHARLESTON, WV 25301-2707

CLIFFORD-ROCKWELL COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3850 BERDNICK ST # A
ROLLING MEADOWS, IL 60008-1003

CLIFORD FERMAN LEWIS
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CLIFT, JAMES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CLIFT, ROGER N
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CLIFTON DE MUDE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CLIFTON JAMES CAUSEY SR
BARON & BUDD, PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CLIFTON L. SMITH
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

CLIFTON, EDDIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CLIFTON, ERNEST
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CLIMER, RALEIGH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CLINDINNING, ROBERT A
6035 SEA RANCH DR UNIT 703
HUDSON, FL 34667-1582

CLINE MICHAEL L
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

CLINE REXIE L
GEORGE & SIPES LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204

CLINE TERRY
CLINE, SUSAN
1609 WARWOOD AVE
WHEELING, WV 26003-7110

CLINE, CLAUDE J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

CLINE, GARY
608 MILL CREEK FARMS RD
TROY, IL 62294-2622

CLINE, GEORGE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLINE, GUILFORD
MAX W. GARWOOD
PO BOX 30
HUNTINGTON, IN 46750-0030

CLINE, JUDY
MAX W. GARWOOD
PO BOX 30
HUNTINGTON, IN 46750-0030

CLINE, LEE M
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

CLINE, REX
CLAPPER & PATTI
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965-2847

CLINE, SUSAN
FITZSIMMONS LAW OFFICES
1609 WARWOOD AVE
WHEELING, WV 26003-7110

CLINE, SUSAN
RECHT LAW OFFICES
PO BOX 841
WEIRTON, WV 26062-0841

CLINE, TERRY
FITZSIMMONS LAW OFFICES
1609 WARWOOD AVE
WHEELING, WV 26003-7110

CLINE, TERRY
RECHT LAW OFFICES
PO BOX 841
WEIRTON, WV 26062-0841

CLINE,SHERRI I
5615 HOLLYHOCK DR
WEST CARROLLTON, OH 45449-2915

CLINEBELL, BETTY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLINEBELL, THOMAS O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CLINGER, SCOTT LUKAS, CLINGER, WHITNEY ASHTON & CLIN
C/O PAUL J KOMYATTE
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

CLINTO WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLINTON E GRANT SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLINTON FAWLEY
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CLINTON H FRANK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLINTON HORACE MCGINLEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CLINTON O'NEAL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CLINTON R GARDNER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CLINTON TIBBS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLINTON TOLER
THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

CLINTON WALKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLINTON, BARRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CLIPP, CARLA
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CLIPP, CECIL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CLIPPARD, HELEN NADINE
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

CLISANCHEZ, RUBEN
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

CLISTA B MILLER
3215 E ROCK CREEK VILLA DRIVE
QUINTON, VA 23141-1656

CLIVE BELUNG
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUTSON, TX 77017

CLOCK, ALAN MONTGOMERY
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

CLODFELTER, BOBBY
50308 CLODFELTER ROAD EXT
ALBEMARLE, NC 28001-6618

CLOER, PAUL
3701 W CARSON CITY RD
SHERIDAN, MI 48884-9207

CLOHERTY, EARL
PEARLMAN TREVOR
SPB BUILDING, 3110 WEBB AVENUE
DALLAS, TX 75205

CLONCS DONALD (485423)
GEORGE & SIPES
151  N  DELAWARE  ST STE  1700
INDIANAPOLIS, IN 46204-2503

CLONCS, DONALD
GEORGE & SIPES
151 N DELAWARE STE STE 1700
INDIANAPOLIS, IN 46204-2503

CLONTS  CHARLES E
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

CLOONAN THOMAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CLOONAN, THOMAS G
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

CLOPPER, GARY L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CLOPTON, LINWOOD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

CLOSE, HERMAN
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

CLOSE, RICHARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CLOSSON WILLIAM JAMES
C/O EDWARD O MOODY PA
801 WEST4TH STREET
LITTLE ROCK, AR 72201

CLOTA PARKER, PERSONAL REPRESENATIVE FOR JOHN E P/
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CLOTFELTER, GEORGE
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

CLOUD, LISA
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

CLOUD, ROBERT
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

CLOUGH CHARLES
CLOUGH, CHARLES
574 SANTIAGO CANYON WAY
BREA, CA 92821-3543

CLOUGH HARBOUR & ASSOCIATES, LLP
C/O LEMERY GREISLER LLC
ATTN: DANIEL J. TYSON, ESQ.
50 BEAVER STREET
ALBANY, NY 12207

CLOUGH, BRIAN
1819 TIMBERLINE CT
DUNCANVILLE, TX 75137-4580

CLOUGH, CHARLES
574 SANTIAGO CANYON WAY
BREA, CA 92821-3543

CLOUTIER, PETER A
GORMAN LAW GROUP PC
108 E 5TH ST
ROYAL OAK, MI 48067-2608

CLOWERS, VIRGIL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CLOWNEY, WILLIAM H
164 BERESFORD ST
HIGHLAND PARK, MI 48203-3333

CLOY, ROBERT D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CLOY, RUTH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CLOYD CONRAD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CLOYD, GLEN
1318 KELLEY ST
DEER LODGE, MT 59722-1413

CLUB MANAGERS ASSOCIATION OF AMERICA
JAMES SINGERLING
1733 KING STREET, ALEXANDRIA
ALEXANDRIA, VA 22314

CLUES, JOSEPH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CLUSTER WALTHALL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

CLUTTER, KEITH
2642 CARTER ST
EAST LIVERPOOL, OH 43920-4428

CLUTTS, JAMES
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CLYBURN, JERRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CLYDE & CLAIRENE STRILER
4136 W COLDWATER RD
FLINT, MI 48504

CLYDE & CLAIRENE STRILER
TTEE'S CLYDE & CLAIRENE
STRILER REV LIV TRUST
UAD 8/07/02
4136 W. COLDWATER RD.
FLINT, MI 48504-1102

CLYDE A BURCH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLYDE A THOMAS PERSONAL REP FOR CLYDE D THOMAS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CLYDE BARINGER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLYDE BODIFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLYDE BROOKSHIER W
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

CLYDE C BRYANT
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

CLYDE C CARLISLE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLYDE CHEVROLET-BUICK, INC.
BRIEN MEEHAN
5 CAROLYN CIR
ELLINGTON, CT 06029-3883

CLYDE D DEMPSEY
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

CLYDE DELL TAYLOR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLYDE EBERHARDT JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLYDE EDWARD PALMER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CLYDE FIELDING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLYDE GANTZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLYDE HARMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CLYDE HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLYDE HAZLETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLYDE HOFFMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CLYDE JANDECKA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CLYDE L RUTHERFORD JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLYDE MELVIN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

CLYDE N. DYER
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

CLYDE NORRIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLYDE P DAVIS JR &
LINDA W DAVIS
JT TEN
716 DARLENE DR
BIRMINGHAM, AL 35217-1013

CLYDE POWELL
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLYDE R ASHWORTH
#3 HOMEPLACE COURT
ARLINGTON, TX 76016-3913

CLYDE RAINES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CLYDE SELDLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLYDE SHORTRIDGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLYDE SMITH
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CLYDE SOMERS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CLYDE THOMPSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CLYDE VERNON LEWIS SR
ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY NORTH STE 420
AUSTIN, TX 78759

CLYDE W MOORE
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

CLYDE WAYNE HAMILTON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

CLYDE WHYTSELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CLYDE, THOMAS
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CLYDEL JOSEPH LEGAUX
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

CLYMER WILLIAM E (504030)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CLYMER, QUENTIN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CLYMER, WILLIAM E
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CLYNE, DERMOT T
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

CMA FINANCE CORPORATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1440 CHAPIN AVE
BURLINGAME, CA 94010

C-MAC INVOTRONICS INC.
365 PASSMORE AVE
SCARBOROUGH ON M1V 4 CANADA

C-MAC INVOTRONICS INC.
JEFF GROUND 3204
365 PASSMORE AVENUE
SCARBOROUGH ON CANADA

C-MAC INVOTRONICS INC.
JEFF GROUND 3204
365 PASSMORE AVENUE
ST. THOMAS ON CANADA

CMC COMMONWEALTH METALS, THE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2050 CENTER AVE
STE 250
FORT LEE, NJ 07024-4913

CMELA, FLOYD R
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

CMELA, FLOYD R
WATERS & KRAUS LLP
3219 MCKINNEY AVENUE
DALLAS, TX 75204

CMH INDUSTRIES INC
29 E MORENO ST
BUFORD, GA 30518-5702

CML INNOVATIVE TECHNOLOGIES
12 RUE DU BARLOT
BESANCON , FR 25000 FRANCE

CML INNOVATIVE TECHNOLOGIES HOLDING
4 MANHATTANVILLE RD
PURCHASE, NY 10577

CMWLTH OF PA DEPT OF ENVIRONMENTAL PROTECTION
MICHAEL T. FERRENCE, ASST COUNSEL
OFFICE OF CHIEF COUNSEL
2 PUBLIC SQUARE
WILKES BARRE, PA 18711

CNA HOLDINGS LLC
ATTN STEPHANIE VESS
1601 W LBJ FREEWAY
DALLAS, TX 75234

CNA HOLDINGS LLC F/K/A CNA HOLDINGS INC
(SUCCESSOR TO HOECHST CELANESE COPORATION)
PEPPER HAMILTON LLP C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

CNA HOLDINGS LLC FKA CNA HOLDINGS INC (SUCC TO HOEC
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

CNF INC.
2855 CAMPUS DR STE 300
SAN MATEO, CA 94403-2512

CNF INC.
3240 HILLVIEW AVE
PALO ALTO, CA 94304-1201

CNF SERVICE COMPANY, INC.
1717 NW 21ST AVE
PORTLAND, OR 97209-1709

CNF SERVICE COMPANY, INC.
3240 HILLVIEW AVE
PALO ALTO, CA 94304-1201

CNF TRANSPORTATION INC.
3240 HILLVIEW AVE
PALO ALTO, CA 94304-1201

CNF TRANSPORTATION, INC.
3240 HILLVIEW AVE
PALO ALTO, CA 94304-1201

CNF TRANSPORTATION, INC. / VECTOR SCM, LLC
CNF TRANSPORTATION, INC.
3240 HILLVIEW AVE
PALO ALTO, CA 94304-1201

CNF TRANSPORTATION, INC. / VECTOR SCM, LLC
VECTOR SCM, LLC
27275 HAGGERTY RD STE 550
NOVI, MI 48377-3637

CNI INC
1451 E LINCOLN AVE
MADISON HEIGHTS, MI 48071-4136

COACCI ALDO
38016508
PIAZZA DEI GIUOCHI DELFICI 1
00194 ROMA (RM)  ITALY

COACH REAL ESTATE ASSOC INC
401K LAWRENCE FINN JR TTEE
U/A DTD 5/1/96
FBO MARY PRINZ
88 SCUDDER PLACE
NORTHPORT, NY 11768-3025

COACHELLA VALLEY BPG
EDWARD CHAVEZ
78960 VARNER RD
INDIO, CA 92203-9710

COACHMEN RECREATIONAL VEHICLE COMPANY LLC,
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

COACTIV CAPITAL PARTNERS, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
655 BUSINESS CENTER DR STE 250
HORSHAM, PA 19044-3448

COADY, JAMES F
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

COADY, MICHAEL
1312 BIG BEND CROSSING DR
MANCHESTER, MO 63088-1277

COAK, ROBIN
22 BLUFF RD W
GALES FERRY, CT 06335-1456

COALEY, ORVILLE J
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

COASTAL CHEMICAL COMPANY, INC
3205 PASADENA BLVD
PASADENA, TX 77503-3101

COASTAL COMMUNICATION INC D/B/A CENTURY TEL
DENTURYTEL C/O REX D RAINACH, APLC
3622 GOVERNMENT STREET
BATON ROUGE, LA 70806-5720

COATES, CHARLES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COATES, CHARLES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COATES, FRANK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COATES, GARY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COATES, MERTON
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

COATES, MERTON H
COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114

COATNEY,ROBIN YVETTE
4954 BECKER DR
DAYTON, OH 45417-9120

COATS ANDREW DBA OHD LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
197 CAHABA VALLEY PKWY
PELHAM, AL 35124-1144

COATS I I I, GEORGE H
3 VISTA CT
CLAYTON, NC 27527-6615

COATS III GEORGE H
3 VISTA COURT
CLAYTON, NC 27527-6615

COATS III,  GEORGE H
3 VISTA COURT
CLAYTON, NC 27527-6615

COATS III, GEORGE H
3 VISTA COURT
CLAYTON, NC 27527-6615

COATS III, GEORGE H
3 VISTA CT
CLAYTON, NC 27527-6615

COATS, BOBBY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

COATS, JESSE O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COATS,ALLEN
3272 AMANDA DR
DAYTON, OH 45406-1101

COBALT GROUP, INC
JON LAWTON
720 BAY RD STE 200
REDWOOD CITY, CA 94063-2480

COBALT INVESTMENTS LLC
5050 BAYVIEW DR
MORRIS, IL 60450-9785

COBASYS
3740 S LAPEER RD
ORION, MI 48359-1324

COBASYS LLC
3740 S LAPEER RD
ORION, MI 48359-1324

COBASYS LLC
50 OVONIC WAY
SPRINGBORO, OH 45066-1184

COBASYS LLC
ANTHONY J. SERVENTI, ESQ.
3740 S LAPEER RD
ORION, MI 48359-1324

COBASYS LLC
HOWARD MITCHELL
FORT WAYNE, IN 46806

COBASYS LLC
HOWARD MITCHELL
ORION, MI 48359

COBASYS LLC
HOWARD MITCHELL
SPRINGBORO, OH 45066

COBB COUNTY BUSINESS LICENSE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
191 LAWRENCE ST. NE
MARIETTA, GA 30060

COBB COUNTY TAX COMMISSIONER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 649
MARIETTA, GA 30061-0649

COBB SR, JAMES W
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

COBB, BUDDY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COBB, CH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COBB, EDNA WILSON
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

COBB, EUGENIA
227 W 58TH ST
LOS ANGELES, CA 90037-4121

COBB, HUGH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COBB, JACK R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COBB, RILEY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COBB, ROBERT E
47 FOREST VIEW DR
QUINCY, CA 95971-9464

COBB, SR JAMES W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

COBBS CAUSIE MAE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COBBS, CAUSIE MAE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COBBS, SAVINA
5202 N 33RD ST
OMAHA, NE 68111-1628

COBER ELECTRONICS INC
151 WOODWARD AVE
NORWALK, CT 06854

COBER ELECTRONICS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
151 WOODWARD AVE
NORWALK, CT 06854

COBLE, CLYDE S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COBLE, STEVE
3804 SW GREYHAWK DR
BENTONVILLE, AR 72712-8415

COBURN ADDAIR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

COBURN, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COBURN, TERRANCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COCHRAN DAN (664641)
SAVILLE EVOLA & FLINT LLC
322 EAST BROADWAY P O BOX 602
ALTON, IL 62002-0602

COCHRAN JR, DELBERT E
637 SUMMER WINDS LN
SAINT PETERS, MO 63376-1182

COCHRAN, ANNETTE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COCHRAN, DAN
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

COCHRAN, DARRELL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

COCHRAN, DAVID
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

COCHRAN, ELAINE
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

COCHRAN, ETSELL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COCHRAN, GENE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COCHRAN, HERMAN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COCHRAN, JACK
SIMMONSCOOPER
PO BOX 521
EAST ALTON, IL 62024-0519

COCHRAN, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COCHRAN, LEROY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

COCHRAN, MATTHEW
ROMAIN, JULIE GOWER
211 ADAMS ST STE 600
FAIRMONT, WV 26554-2877

COCHRAN, NORMA CLOTINE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

COCHRAN, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COCHRANE SUPPLY & ENGINEERING
30303 STEPHENSON HWY
MADISON HEIGHTS, MI 48071-1633

COCHRANE, GERALD T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COCHRANE, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COCHRANE, LARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COCHRANE, PATRICK
SHAHEEN & GORDON
PO BOX 977
DOVER, NH 03821-0977

COCKE, SHELBY I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COCKERHAM, BERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COCKERHAM,JOANN
5733 SOMERS GRATIS RD
CAMDEN, OH 45311-8721

COCKRELL, RANDY R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COCKRILL, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COCKRUM, BENJAMIN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COCO, NELSON
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

CODDINGTON, GEORGE A
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

CODE ENVIRONMENTAL SOLUTIONS, INC.
400 MIDDLESEX AVENUE
CARTERET, NJ 07008

CODEGONI CRISTANO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CODEGONI SAMUEL
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CODIAN, MIKE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CODY HARRIS
C/O LAW OFFICE OF DONALD D ZUCCARELLO
3209 WEST END AVE
NASHVILLE, TN 37203

CODY HARRIS
C/O LAW OFFICE OF DONALD D ZUCCARELLO
3209 WEST END AVENUE
NASHVILLE, TN 37203

CODY PAUL G (650940)
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

CODY, BOBBY
28 AVALON CIR
SEALE, AL 36875-5800

CODY, MELVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CODY, MICHELE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CODY, PAUL G
COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

CODY, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CODYS TRANSPORTATION SYSTEMS LLC
DEGAN BLANCHARD & NASH
6421 PERKINS RD BLDG B
BATON ROUGE, LA 70808-6200

COE ORBEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

COE PRESS EQUIPMENT CORP
40549 BRENTWOOD DR
STERLING HEIGHTS, MI 48310-2299

COE, JEFFREY
KLARI NEUWELT LAW OFFICE
110 E 59TH ST FL 29
NEW YORK, NY 10022-1325

COE, LYNN HORWITZ
KLARI NEUWELT LAW OFFICE
110 E 59TH ST FL 29
NEW YORK, NY 10022-1325

COELHO, NICHOLAS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

COEN, NORMAN A
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

COERS, OLIVER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COFAP OF AMERICA INC
10388 AIRPORT PKWY
KINGSPORT, TN 37663-3985

COFFEE, SAMUEL
1043 BOARDLY HILLS BLVD
SEVIERVILLE, TN 37876-6325

COFFEE, WILLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COFFEE,CHRISTOPHER W
10901 SPARROW POND
DAYTON, OH 45458-4779

COFFEY, ARTHUR R
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

COFFEY, CAROLYN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

COFFEY, CHARLIE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COFFEY, HERMAN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COFFEY, WILLIAM CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COFFIN, DANNY CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COFFIN, ROBERT G
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

COFFMAN, ALBERTA
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

COFFMAN, FRANCIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COFFMAN, GEORGE SHERWOOD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COFFMAN, GLEN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COFFMAN, HAROLD
1975 HIGH BRIDGE RD
WILMORE, KY 40390-9706

COFFMAN, IVAN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COFFMAN, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COFFMAN, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COFFMAN, THOMAS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COFFMAN,DALE E
6270 SALES RD
WAYNESVILLE, OH 45068-9114

COFFMAN,DWAINE D
1600 ADAMSMOOR DR
WAYNESVILLE, OH 45068-9696

COFFMAN,JUDITH NADINE
6270 SALES RD
WAYNESVILLE, OH 45068-9114

COGNAC TAXI LLC
CHARLES E DORKEY III, ESQ
ALAN E KAUFMAN, ESQ, TIMOHTY J PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

COGNAC TAXI LLC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

COGNI-TECH, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
225 S LAKE AVE STE 601
PASADENA, CA 91101-4882

COGSWELL, MARILYN A
702 S. MERIDIAN ROAD
SPACE 509
APACHE JUNCTION, AZ 85220-6482

COHAN, JANICE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COHEN BROTHERS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 44957
MIDDLETOWN, OH 45044-0957

COHEN, ABE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COHEN, ALBERT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

COHEN, ALBERT R
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

COHEN, ANTHONY J
HUTCHENS LAWRENCE J
9556 FLOWER ST STE 1
BELLFLOWER, CA 90706-5786

COHEN, ARNOLD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

COHEN, ARNOLD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

COHEN, BARRY
SCHLACHET, MARK
1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE
CLEVELAND, OH 44114

COHEN, HOLLY
BARTINIK GIANACOPLOS BARTINIK BARTINIK & GRATER
PO BOX 942
GROTON, CT 06340-0942

COHEN, JACK
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

COHEN, KENNETH
WEITZ & LUXENBERG
WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE
EAST SUITE 101
CHERRY HILL, NJ 08002

COHEN, LEONARD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

COHEN, LEONARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

COHEN, LEROY
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

COHEN, MAURICE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COHEN, MICHAEL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

COHLMEYER, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COHN JASON
425 CENTER ST
PITTSBURGH, PA 15221-3503

COHORST LEONARD A (471780)
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET
NEW HAVEN, CT 06510

COHORST, LEONARD A
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

COHRON, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COIL,CAROL A
4013 PLEASANT VIEW AVE
DAYTON, OH 45420-2832

COIN, MICHAEL R
1705 CEDAR HILL RD
KEITHVILLE, LA 71047-9589

COKER, JEROLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COKER, WILLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COLANGELO, GEORGE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

COLASANTE ANTONIO
VIA  DON MINZONI, 12
66034 LANCIANO (CH) ITALY

COLBERT COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3989
MUSCLE SHOALS, AL 35662-3989

COLBERT FRANK X (656203)
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

COLBERT MANUFACTURING COMPANY INC
C/O DAVID ZAGER, ATTORNEY
611 COMMERCE ST SUITE 2909
NASHVILLE, TN 37203

COLBERT MANUFACTURING COMPANY INC
ZAGER LAW OFFICE OF DAVID
611 COMMERCE ST STE 2909
NASHVILLE, TN 37203-3742

COLBERT, ANNIAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COLBERT, CHARLES
717 MONTCLAIR ST
PITTSBURGH, PA 15217-2853

COLBERT, FRANK X
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

COLBERT, GARLAND
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COLBERT, JOHN
SILVER LAW OFFICES OF HOWARD D
513 WATER OAK LN UNIT A
OAK PARK, CA 91377-3731

COLBERT, TAMARA
SILVER LAW OFFICES OF HOWARD D
513 WATER OAK LN UNIT A
OAK PARK, CA 91377-3731

COLBURN, ELIECE
2009 VINEVILLE AVE APT C101
MACON, GA 31204-7118

COLBURN, RUTH
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

COLBY, STANLEY
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

COLD HEADING CO, THE
103 W STATE RD 4
HUDSON, IN 46747

COLD HEADING CO, THE
11375 TOEPFER RD
WARREN, MI 48089-4005

COLD HEADING CO, THE
21777 HOOVER RD
WARREN, MI 48089-2544

COLD HEADING CO, THE
22155 HOOVER RD
WARREN, MI 48089-2566

COLD JET INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
455 WARDS CORNER ROAD
LOVELAND, OH 45140

COLDWELL DAVIS, JENNETT
5794 PINE VALLEY DR
FONTANA, CA 92336-5123

COLE DARREL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

COLE LOGAN MELVIN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COLE PATTERN & ENGINEERING CO INC
4912 LIMA RD
FORT WAYNE, IN 46808-1208

COLE RAY YOUNG
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

COLE RAY YOUNGER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

COLE SCOTT & KISSANE PA
ATTN:  HENRY SALAS, ESQ.
9150 S DADELAND BLVD STE 1400
MIAMI, FL 33156-7855

COLE, CARL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COLE, CLAYTON H
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

COLE, DENNIS
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

COLE, DOROTHY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COLE, DOYLE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COLE, EDWARD TURNER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COLE, EMMETT E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COLE, GEORGE
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

COLE, HAROLD B
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

COLE, HEATHER
BOLZ LOVASZ TOTH & RUGGIERO PLLC
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

COLE, JACKIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLE, JAMES
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

COLE, KENNETH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COLE, KENNETH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COLE, LAWRENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLE, LEE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLE, LEONARD
1401 S 3RD ST
ENID, OK 73701-8246

COLE, LOGAN MELVIN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COLE, OPAL T
7755 E STATE ROUTE 571
TIPP CITY, OH 45371-8315

COLE, ROBERT
1301 SOUTH FOSSE
MARIANNE, IL 62957

COLE, RONNIE C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COLE, ROSE
EDMONDS JOHN P LTD
110 SW JEFFERSON AVE STE 410
PEORIA, IL 61602-1247

COLE, SHERRY L
2219 SANIBEL BOULEVARD
ST JAMES CITY, FL 33956-2228

COLE, TERRY & COLE, CYNTHIA
ATTN: DANIEL T DEFEO
THE DEFEO LAW FIRM PC
924 MAIN ST
LEXINGTON, MO 64067-1343

COLE, WILLARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLE, WILLIAM
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

COLE/GILMORE PONTIAC-CADILLAC-NISSAN, INC.
THOMAS COLE
6600 S WESTNEDGE AVE
PORTAGE, MI 49002-3553

COLELLA, HENRY
RODMAN RODMAN & SANDMAN
442 MAIN ST STE 300
MALDEN, MA 02148-5122

COLELLO, LOUIS
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

COLEMAN GRADY
C/O DEBORAH L GORDON, ESQ
33 BLOOMFIELD HILLS PKWY STE 275
BLOOMFIELD HILLS, MI 48304-2909

COLEMAN MELINDA
142 DAVID DR APT D9
ELYRIA, OH 44035-2882

COLEMAN RICHARD JAMES
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COLEMAN VIVIAN MARIE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COLEMAN WILLIAM J
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

COLEMAN, AMIE
3740 W 84TH ST
CHICAGO, IL 60652-3263

COLEMAN, AMY N
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

COLEMAN, ARRELL
PO BOX 7462
ANN ARBOR, MI 48107-7462

COLEMAN, BERNARD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

COLEMAN, BESSIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COLEMAN, BILLY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, BRYAN
PO BOX 740
CLINTON, CT 06413-0740

COLEMAN, CHAD
23 WEST 215 AMITAGE AVE
GLENELLYN, IL 60137

COLEMAN, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COLEMAN, CHARLES PRESTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, CHIP
PO BOX 19339
ATLANTA, GA 31126-1339

COLEMAN, CLARENCE
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

COLEMAN, CLARENCE (664876)
GORI JULIAN & ASSOCIATES PC
156 NMAIN ST  STOP 1
EDWARDSVILLE, IL 62025

COLEMAN, CLYDE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

COLEMAN, DAVID W
26070 COLEMAN ST
ELKMONT, AL 35620-5608

COLEMAN, DEBBIE
104 LOWERY ST
KOSCIUSKO, MS 39090-4429

COLEMAN, DENNIS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

COLEMAN, DONNIE
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

COLEMAN, EARNEST
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COLEMAN, GERALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, HAROLD S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COLEMAN, JEFFREY
217 MARROW BONE DRIVE FORK
ELKHORN CITY, KY 41522

COLEMAN, JHUE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COLEMAN, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, JOHNNY
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

COLEMAN, JOHNNY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

COLEMAN, JOSEPH BARTELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, KENNETH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, L
738 BAILEY ST
FOREST, MS 39074-3210

COLEMAN, LAWTON R
19296 WAYAH RD
TOPTON, NC 28781-6554

COLEMAN, LEMUEL
8426 GIBBS PL
PHILADELPHIA, PA 19153-1909

COLEMAN, MARVIN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

COLEMAN, MELINDA
142 DAVID DR APT D9
ELYRIA, OH 44035-2882

COLEMAN, MICHAEL
VAN ZANT SUSAN J
PO BOX 987
WILLIAMSON, WV 25661-0987

COLEMAN, OWEN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

COLEMAN, OWEN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

COLEMAN, PATRICK H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

COLEMAN, PEGGY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COLEMAN, RALPH O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, RICHARD JAMES
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COLEMAN, RICHARD O
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

COLEMAN, ROBERT
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

COLEMAN, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COLEMAN, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, ROOSEVELT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, RUSSELL
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

COLEMAN, RUSSELL
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

COLEMAN, RYAN
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

COLEMAN, STEVEN LOYD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COLEMAN, TIMOTHY
FEINMAN JAMES B & ASSOCIATES
203 NINTH STREET KRISE BLDG, P O BOX 697
LYNCHBURG, VA 24505

COLEMAN, VAUGHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, VIVIAN MARIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COLEMAN, WALTER G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLEMAN, WILLIE JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COLEMAN, YVONNE F
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

COLEMAND, ROBERT S
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

COLENBURG, BETTY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COLENBURG, ELVIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COLENE E NIQUE
2143 GREYSTONE CT
FINDLAY, OH 45840-7736

COLES J WILLIAMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

COLES, JAMES KATHLEEN COLES
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

COLES, JAMES R
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

COLES, LATANDRA
1901 BROWN ST APT C8
EL PASO, TX 79902-2845

COLES, WILLIE
KAHN & ASSOCIATES LLC
101 NE 3RD AVE STE 1500
FT LAUDERDALE, FL 33301-1181

COLEY, CLINTON
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

COLEY, CLINTON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

COLEY, DENIECE M
4558 FOREST EDGE LN
WEST BLOOMFIELD, MI 48323-2182

COLEY, MITCHELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COLEY, RALPH
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

COLEY, TRACY
POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW
117 WILMINGTON PIKE, SUITE 200
GLEN MILLS, PA 19342

COLFOR MANUFACTURING INC
3255 ALLIANCE RD NW
MALVERN, OH 44644-9756

COLFOR MANUFACTURING INC
461 KNOX CT
MINERVA, OH 44657

COLFOR MANUFACTURING INC
SCOTT GRAFF
3255 ALLIANCE RD. NW
ELKHART LAKE, WI 53020

COLIN ARCHIE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

COLIN BOLANOS BUENAVENTURA, MARIA ROSALINA
ANDREWS & ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

COLINS, JD
8730 SE 15TH ST
MIDWEST CITY, OK 73110-7941

COLL, EMMA
69 CENTER ST
RONKONKOMA, NY 11779-4555

COLL, EMMA
C/O SANDERS, SANDERS, BLOCK, WOYCIK, VIENER &
GROSSMAN, PC
100 HERRICKS ROAD
MINEOLA, NY 11501

COLLAND, FRANK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COLLARD, JIMMY W
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

COLLARD, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLLEARY, DARA
CONSUMER LEGAL SERVICES
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

COLLECTION DIVISION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
101 CITY HALL PLZ
CITY OF DURHAM
DURHAM, NC 27701-3329

COLLECTOR OF REVENUE
ST LOUIS COUNTY GOVERNMENT CENTER
P.O. BOX 11491
SAINT LOUIS, MO 63105

COLLEEN LEMBERGER & THE ESTATE OF STEVEN LEMBERGE
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

COLLETT, LARUE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLLEY, CLIFFORD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COLLEY, PHILIP T
14338 PERNELL DR
STERLING HEIGHTS, MI 48313-5453

COLLEY, THOMAS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLLIE BROOKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

COLLIE, JOSEPH
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B
P O BOX 13823
SAVANNAH, GA 31416-1600

COLLIER  PAMELA J
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

COLLIER BENJAMIN F
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COLLIER CORN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

COLLIER COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2800 HORSESHOE DR N
OCCUPATIONAL LICENSE
NAPLES, FL 34104-6917

COLLIER COUNTY TAX COLLECTOR
COURTHOUSE-BLDG C-1
3301 E. TAMIAMI TRAIL, ROOM 201
NAPLES, FL 34112

COLLIER TINNIE
C/O ATTORNEYS LISTON/LANCASTER PLLC
ATTN WILLIAM LISTON
PO BOX 645
WINONA, MS 38967

COLLIER, ANNIE ELLA
LISTON LANCASTER PLLC
PO BOX 891
STARKVILLE, MS 39760-0891

COLLIER, BOBBY GENE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COLLIER, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COLLIER, DONNIE
KAHN & ASSOCIATES LLC
700 E MAIN ST STE 1600
RICHMOND, VA 23219-2604

COLLIER, EDGAR
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COLLIER, GLENN A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

COLLIER, HAROLD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COLLIER, JAMES N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COLLIER, JESSE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COLLIER, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COLLIER, JOHN M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COLLIER, RICHARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COLLIER, ROBBIN L
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

COLLIER, SADIE L
428 MORRIS AVE
BELLWOOD, IL 60104-1471

COLLIER, STACIE
KAHN & ASSOCIATES LLC
700 E MAIN ST STE 1600
RICHMOND, VA 23219-2604

COLLIER, TINNIE
LISTON, LANCASTER
126 N QUITMAN ST
WINONA, MS 38967-2229

COLLIN COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 8006
TAX ASSESSOR COLLECTOR
MCKINNEY, TX 75070-8006

COLLIN COUNTY AUTOMOTIVE PRODUCTS
GAINES STANLEY
1413 S PRESTON RD
CELINA, TX 75009-3765

COLLIN, ILEENE C
TAYLOR & HODGES, TAYLOR NORMAN
425 W BROADWAY STE 220
GLENDALE, CA 91204-1269

COLLINGS, ROBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLLINS & AIKMAN CANADA INC
160 INGERSOLL ST
INGERSOLL ON N5C 3V3 CANADA

COLLINS & AIKMAN CORP
535 GRISWOLD ST
STE 1810
DETROIT, MI 48226-3666

COLLINS & AIKMAN PRODUCTS CO
199 BLACK HAWK RD
GREENVILLE, SC 29611-6140

COLLINS & AIKMAN PRODUCTS CO
300 SHELLHOUSE DR
RANTOUL, IL 61866-9721

COLLINS & AIKMAN PRODUCTS CO
535 GRISWOLD ST
STE 1810
DETROIT, MI 48226-3666

COLLINS GEORGE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COLLINS JOHN HENRY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COLLINS JR,DANIEL SCOTT
735 BURLEIGH AVE
DAYTON, OH 45402-5204

COLLINS KENNETH DUANE (657412)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

COLLINS PATRICIA
C/O EDWARD O MOODY PS
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COLLINS PAUL RAYMOND (640543)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

COLLINS STEWART (CI) LIMITED
PO BOX 328
ST PETER PORT GUERNSEY GY1 3TY

COLLINS W UTTER
COLLINS W UTTER TRUSTEE
3467 LAKE VANESSA CIRCLE NW
SALEM, OR 97304

COLLINS, ALBERT
15763 HAT AVE
SPARTA, WI 54656-8133

COLLINS, BENJAMIN O
3500 SQUAWFIELD RD RTE 3
HILLSDALE, MI 49242

COLLINS, BILLY E
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDS VILLE, IL 52025-1972

COLLINS, BILLY E BRENDA COLLINS
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

COLLINS, BRADEN ELWOOD
NESS MOTLEY LOADHOLT RICHARDSON & POOLE
321 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

COLLINS, CHARLES B
STAGGARD RICHARD A
2029 3RD ST N
JACKSONVILLE, FL 32250-7429

COLLINS, DANIEL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COLLINS, DANNY
2360 HOLLY HILLS CT NW
CONCORD, NC 28027-6761

COLLINS, DAVID
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

COLLINS, EDMOND J
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

COLLINS, EDWARD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLLINS, EUGENE
NESS MOTLEY LOADHOLD RICHARDSON & POOLE
PO BOX 1792
MT PLEASANT, SC 29465-1792

COLLINS, GEORGE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COLLINS, GLENNA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COLLINS, HARVEY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

COLLINS, JACKIE M
18945 LAUREL DR
LIVONIA, MI 48152-4801

COLLINS, JAMES N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLLINS, JERRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COLLINS, JOEL
1422 WILLOW ST
FORDYCE, AR 71742-2496

COLLINS, KENNETH DUANE
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

COLLINS, KENNETH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLLINS, KRISTENA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

COLLINS, KYLE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

COLLINS, LEROY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

COLLINS, LIONEL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLLINS, LORI
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

COLLINS, MARILYN
104 PINE KNOLL ACRES
WHEELING, WV 26003-9413

COLLINS, MARK
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

COLLINS, NORMA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COLLINS, PATRICIA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COLLINS, PAUL C
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

COLLINS, PAUL RAYMOND
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

COLLINS, RICHARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COLLINS, RICHARD W
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

COLLINS, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLLINS, ROBERT MCKINLEY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COLLINS, RUTH, EXEC OF THE ESTATE OF LEROY COLLINS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COLLINS, SALLY
NATIONWIDE INSURANCE COMPANY
PO BOX 2655
HARRISBURG, PA 17105-2655

COLLINS, STAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COLLINS, STEVEN G
18118 BUCKINGHAM AVE
BEVERLY HILLS, MI 48025-3106

COLLINS, TARA
808 W BORLEY AVE
MISHAWAKA, IN 46545-5738

COLLINS, TED
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COLLINS, THOMAS JOHN
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

COLLINS, TODD
31 WILLOW ST APT 2
CHESHIRE, CT 06410-2731

COLLINS, WAITMAN L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

COLLINS, WILLIAM
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

COLLINS, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLLINS,BRENDA K
760 W STROOP RD
KETTERING, OH 45429-1334

COLLINS,DEBORAH A
6055 MANCHESTER RD
FRANKLIN, OH 45005-4369

COLLINS,JAYSON T
2257 FINLAND DR
DAYTON, OH 45439-2709

COLLINS,LISA A
3353 TRAIL ON RD
MORAINE, OH 45439-1145

COLLINS,STEVEN D
320 EDGEBROOK DR
CENTERVILLE, OH 45459-2148

COLLISON, BRYAN M
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

COLLISON, DAVID
2015 KIM DR
ENDICOTT, NY 13760-1416

COLLISON, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLLISON, EVERETT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLLU SERGIO
VIA CONTI 17
47042 CESENATICO (FC) ITALY

COLLUM, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLMAN SUPPLY CO.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
15201 E 11 MILE RD
ROSEVILLE, MI 48066-5218

COLMAN, PAUL
NELSON & NELSON LLP
1606 SCENIC HWY
BATON ROUGE, LA 70802-3248

COLOMAN, WILLIS
PO BOX 558
HAYNES, AR 72341-0558

COLOMBO, GINO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

COLOMBO, GIOVANNI
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COLONIAL BUSHINGS INC
44336 REYNOLDS DR
CLINTON TOWNSHIP, MI 48036-1242

COLONIAL CHEVROLET CO., INC.
ERNEST RAY SMITH*
2380 US HIGHWAY 61 SOUTH
WOODVILLE, MS 39669

COLONIAL HEIGHTS PACKAGING INC AS INDEMNITER OF MOI
C/O CHRISTOPHER COMBEST
QUARLES & BRADY LLP
300 NORTH LASALLE STREET STE 4000
CHICAGO, IL 60654

COLONIAL PIPELINE COMPANY
GENERAL COUNSEL'S OFFICE
1185 SANCTUARY PARKWAY, SUITE 100
ALPHARETTA, GA 30009

COLONIAL PIPELINE COMPANY
GENERAL COUNSEL'S OFFICE
PO BOX 1624
ALPHARETTA, GA 30009

COLONIAL PIPELINE COMPANY
OFFICE OF GENERAL COUNSEL
1185 SANCTUARY PARKWAY
ALPHARETTA, GA 30004

COLONIAL PIPELINE COMPANY
OFFICE OF GENERAL COUNSEL
1185 SANCTUARY PARKWAY
ALPHARETTA, GA 30009

COLONIAL PLASTICS INC
46449 CONTINENTAL DR
CHESTERFIELD, MI 48047-5251

COLONIAL SOUTH CHEVROLET, INC.
MARK MEDEIROS
361 STATE RD RTE 6
NORTH DARTMOUTH, MA 02747

COLORADO CASUALTY
FERBER & TAYLOR
5611 FALLBROOK AVE
WOODLAND HILLS, CA 91367-4243

COLORADO COPPER CYCLIST
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1855 S PEARL ST STE 100
DENVER, CO 80210-3159

COLORADO DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1375 SHERMAN ST
DENVER, CO 80261-0001

COLORITO, GORDON R
9157 POINT CHARITY DR
SAND POINT, MI 48755-9624

COLOSIMO JR RANDOLPH (636533) - COLOSIMO RANDOLPH
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-3707

COLR, STEVE
JINKS DANIEL & CROW PC
PO BOX 350
UNION SPRINGS, AL 36089-0350

COLSON WILLIAM G (ESTATE OF) (634907)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

COLSON, CONNIE
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

COLSON, WILLIAM G
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

COLSTON, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COLSTON, SAM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COLSTON,WILLIAM E
942 ELMHURST RD
DAYTON, OH 45417-1111

COLTURA JOHN L
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

COLTZ, WAYNE
6760 RIVER STYX RD
MEDINA, OH 44256-9710

COLUMBIA GAS OF OHIO
200 CIVIC CENTER DR
COLUMBUS, OH 43215-4157

COLUMBIA GAS OF OHIO COLUMBUS
PO BOX 117
200 CIVIC CENTER DRIVE
COLUMBUS, OH 43216-0117

COLUMBIA GAS OF OHIO LOUISVLLE40290 USA
PO BOX 742510
CINCINNATI, OH 45274-2510

COLUMBIA GAS OF OHIOCINCINNATI
PO BOX 742510
CINCINNATI, OH 45274-2510

COLUMBIA GAS OF VIRGINIA
PO BOX 742529
CINCINNATI, OH 45274-2529

COLUMBIA GAS TRANSMISSION CORP
PO BOX 641475 PITTSBURGH
PITTSBURGH, PA 15264

COLUMBIA GAS TRANSMISSION CORPORATION
MANAGER-CUSTOMER SERVICES
PO BOX 1273
CHARLESTON, WV 25325-1273

COLUMBIA GAS TRANSMISSION CORPORATION
PO BOX 1273
CHARLESTON, WV 25325-1273

COLUMBIA MARKING TOOLS INC
27430 LUCKINO DR
CHESTERFIELD, MI 48047-5270

COLUMBIA TRANSPORT
JARED SCALFANI
PO BOX 306
TAYLOR, MI 48180-0306

COLUMBUS (CITY OF)
PO BOX 182882
COLUMBUS, OH 43218-2882

COLUMBUS CONSOLIDATED GOVERNMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 911
OCCUPATION TAX SECTION
COLUMBUS, GA 31902-0911

COLUMBUS DAVIS, JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

COLUMBUS RANDEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

COLUMBUS TOMBLIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

COLUMBUS, KELLAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

COLUSSI IVANO AND COLUSSI MARCO
VIA VALLE MANTELLO 31
44100 FERRARA FE ITALY

COLVIN FAMILY LIVING TRUST
UAD 02/23/96
RAYMOND W COLVIN & BERNICE COLVIN TTEES
1804 LEISURE WORLD
MESA, AZ 85206-5302

COLVIN, EARL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLVIN, FRANCIS D
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

COLVIN, FRANK L
28862 JEFFERSON AVE
ST CLR SHORES, MI 48081-1380

COLVIN, JOHN FRANKLIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COLVIN, KENNETH L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

COLVIN,MACK A
7130 ROBERT ULRICH AVE
TROTWOOD, OH 45415-1411

COLYER, CARLOS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COMAU INC
21000 TELEGRAPH RD
SOUTHFIELD, MI 48033-4280

COMAU INC
21175 TELEGRAPH RD
SOUTHFIELD, MI 48033-4280

COMAU INC
43900 GRAND RIVER AVE
NOVI, MI 48375-1117

COMAU PICO PITEX S DE RL DE CV
AVE ACCESO LOTES 12 Y 13
COL FRACC INDUSTRIAL EL TREBOL
TEPOZTLAN EM 54610 MEXICO

COMAU SPA
VIA RIVALTA 30
GRUGLIASCO TORINO IT 10095 ITALY

COMBEST, KELLY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

COMBS CHMIELEWSKI, BESSIE
COBB BAILEY & SIMPKINS
617 RENAISSANCE WAY - SUITE 100 - P O BOX 13648
RIDGELAND, MS 39157

COMBS DIANE MARIE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COMBS, DENVER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COMBS, DIANE MARIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COMBS, GLENNA
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND RC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

COMBS, GLENNA
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

COMBS, HOWARD E
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

COMBS, JESSE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COMBS, LARRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COMBS, LAURA
PO BOX 8
MOORES HILL, IN 47032-0008

COMBS, MELVIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COMBS, NICK C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COMBS, TIMOTHY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COMBS,DONALD R
818 OLD NORSE DR
EATON, OH 45320-2530

COMBS,JAMES D
1305 HEATHERDALE DR
KETTERING, OH 45429-5109

COMBS,MARVIS C
758 REDWAY CIR
TROTWOOD, OH 45426-2753

COMBS,TANDY R
3011 WARNER DR
FAIRBORN, OH 45324-2137

COMCAST
5330 E 65TH ST
INDIANAPOLIS, IN 46220-4821

COMCAST
861 WHITE CIRCLE CT NW
MARIETTA, GA 30060-1061

COMCAST
STEVE  BURKE
1500 MARKET STREET
PHILADELPHIA, PA 19102

COMCAST
STEVE BURKE
1500 MARKET STREET
PHILADELPHIA, PA 19102

COMCAST CABLE NORTH ATLANTA SYSTEM
922 ELNORA DR
MARIETTA, GA 30066-3219

COMDIRCTBANK AG
BASTERT, KLAUS
LIGUSTERWEG 13
D-44869 BOCHUM GERMANY

COME, BRIAN
1725 US ROUTE 3
NORTH STRATFORD, NH 03590-4547

COMEAUX
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

COMELLAS, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COMER, AMANDA
4850 PELICAN RD
DIAMOND, MO 64840

COMER, BEVERLY L
1310 C ST
SANDUSKY, OH 44870-5009

COMER, BILLY J
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

COMER, BOBBY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COMER, DELMORE G
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

COMER, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COMER,CHRISTOPHER A
6628 HALDERMAN RD
W ALEXANDRIA, OH 45381-9523

COMERICA BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
39200 6 MILE RD
MC 7578
LIVONIA, MI 48152-2689

COMERICA LEASING CORP.
U.S. BANK TRUST NATIONAL ASSOCIATION
(F/K/A STATE STREET BANK AND TRUST COMPANY OF
CONNECTICUT, NA)
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

COMERICA LEASING CORPORATION
ATTENTION: PRESIDENT
411 W LAFAYETTE BLVD #MC
DETROIT, MI 48226-3120

COMERICA LEASING CORPORATION
BODMAN LLP
C/O COLIN T DARKE ESQ
1901 ST ANTOINE STREET 6TH FLR AT FORD FIELD
DETROIT, MI 48226

COMERICA LEASING CORPORATION
BODMAN LLP
C/O ROBERT J DIEHL JR ESQ
1901 ST ANTOINE STREET 6TH FLOOR AT FORD FIELD
DETROIT, MI 48226

COMFORT, ARTHUR
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

COMLEY, GEORGE E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COMLEY, RALPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COMMERCE BANK N.A
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
8000 FORSYTH BLVD, STE110
ST. LOUIS, MO 63105

COMMERCE INSURANCE
11 GORE RD
WEBSTER, MA 01570

COMMERCE INSURANCE
11 GORE ROAD
WEBSTER, MA 01570

COMMERCE UNION BANK
ATTENTION: CORPORATE TRUST DEPARTMENT
ONE COMMERCE PLACE
NASHVILLE, TN 37219

COMMERCE UNION BANK
ATTN: CORPORATE TRUST DEPARTMENT
ONE COMMERCE PLACE
NASHVILLE, TN 37219

COMMERCIAL CARRIERS, INC.
JAMES ROSNOW
1450 W. LONG LAKE RD.
PO BOX 7084
TROY, MI 48098

COMMERCIAL ENVELOPE MANUFACTURING CO INC
WACHTEL & MASYR LLP
110 E. 59TH STREET
NEW YORK, NY 10022

COMMERCIAL INSURANCE COMPANY
GOLDER LEONARD H
67 OLD BOLTON RD
STOW, MA 01775-1212

COMMERCIAL METALS COMPANY
ATTN: JIM AUBUCHON
PO BOX 1046
DALLAS, TX 75221

COMMERCIAL OIL SERVICES SITE GROUP
C/O DOUGLAS G. HAYNAM, GROUP COUNSEL
SHUMAKER, LOOP & KENDRICK, LLP
1000 JACKSON
TOLEDO, OH 43604

COMMERCIAL TOOL & DIE, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5351 RUSCHE DR NW
COMSTOCK PARK, MI 49321-9551

COMMERCIAL VEHICLE GROUP INC
7800 WALTON PKWY
NEW ALBANY, OH 43054-8233

COMMERCIAL VEHICLE SYSTEMS INC
527 W US HIGHWAY 20
MICHIGAN CITY, IN 46360-6835

COMMERFIDI SOC COOP A R L
CASSA DI RISPARMIO DI FERMO SPA
VIA DON ERNESTO RICCI 1
63023 FERMO FM ITALY

COMMERICAL INDUSTRIAL REAL ESTATE SERVICES
JOE LERCZAK
28511 ORCHARD LAKE RD.
FARMINGTON HILLS, MI 48334

COMMERZBANK
ERICH-KURZ-STR 9
10319 BERLIN, GERMANY

COMMERZBANK (SOUTHEAST ASIA) LTD
8 SHENTON WAY
#36-01
SINGAPORE 068811

COMMERZBANK AG
COMMERZBANK AG
C/O PAUL KOURY LEGAL DEPT
2 WORLD FINANCIAL CENTER
NEW YORK, NY 10281-1050

COMMINGS, GERALD
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

COMMINS, ROLAND
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

COMMISSIONER OF TAXATION & FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 2974
NEW YORK, NY 10087-6823

COMMISSIONER OF THE NEW JERSEY DEPARTMENT OF ENVI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3900 ESSEX LN STE 700
HOUSTON, TX 77027-5166

COMMODORE BOWENS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

COMMONWEALTH OF KENTUCKY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
275 E MAIN ST
DEPARMENT OF EMPLOYMENT SERVICES
FRANKFORT, KY 40621-0001

COMMONWEALTH OF KENTUCKY
C/O LARRY WILLIAMS, EX GM EMPLOYEE
2981 RIVERSIDE DR
LAKE ORION, MI 48359

COMMONWEALTH OF KENTUCKY
TRANSPORTATION CABINET
ATTN KELLY ROBERTS
200 METRO STREET
FRANKFORT, KY 40622

COMMONWEALTH OF MASSACHUSETTS
STATE TREASURER & RECEIVER GENERAL
ABANDONED PROPERTY DIVISION
ONE SHBURTON PLACE 12TH FLOOR
BOSTON, MA 02108

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF REVENUE
PO BOX 2890
HARRISBURG, PA 17105

COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TREASURY
JAMES MONROE BUILDING, 3RD FLOOR
101 N. 14TH STREET
RICHMOND, VA 23219

COMMONWEALTH REPORTING CO INC
700 LISBURN RD
CAMP HILL, PA 17011-7104

COMMONWEALTH REPORTING CO, INC
700 LISBURN ROAD
CAMP HILL, PA 17011-7104

COMMUNITY CONNECT INC
205 HUDSON ST FL 6
NEW YORK, NY 10013-1810

COMMUNITY REPRODUCTION & PRINTING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 87070
CANTON, MI 48187-0070

COMOGLIO CARLO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

COMPAGNIA FIDUCIANA DI GENOVA SPA
C/O DLA PIPER LLP (US)
ATTN VINCENT J ROLDAN
1251 AVE OF THE AMERICAS
NEW YORK, NY 10020

COMPAGNIA FIDUCIANA DI GENOVA SPA
C/O DLA PIPER WEISS-TESSBACH RECHTSANWALTE GMBH
ATTN DR CHRISTIAN TEMMEL
SCHOTTENRING 14
A-1010 WIEN/VIENNA AUSTRIA

COMPAGNIA FIDUCIANA DI GENOVA SPA
VIA XX SETTEMBRE
33/3 I-16121
GENOVA ITALY

COMPAGNIA FIDUCIARIA DI GENOVA SPA
VIA XX SETTEMBRE
33/3 L-16121
GENOVA

COMPAGNIE GENERALE DES ETABLISSEMEN
12 COURS SABLON
CLERMONT FERRAND ,  63000 FRANCE

COMPAGNIE MONEGASQUE DE BANQUE ACTING ON BEHALF
COMPAGNIE MONEGASQUE DE BANQUE (CMB)
DEPARTEMENT JURIDIQUE
23 AVENUE DE LA COSTA
98 000 MONACO (PRINCIPAUTE DE MONACO)

COMPAGNIE MONEQASQUE DE BANQUE ACTING ON BEHALF
COMPAGNIE MONEGASQUE DE BANQUE (CMB)
DEPARTEMENT JUNDIQUE
23 AVENUE DE LA COSTA
98 000 MONACO (PRINCIPAUTE DE MONACO)

COMPANIA ELECTRONICA DEL AUTOMOVIL
POLIGONO INDUSTRIAL LOS FRAILES
DAGANZO, 28814 SPAIN

COMPANIA ELECTRONICA DEL AUTOMOVIL
POLIGONO INDUSTRIAL LOS FRAILES
PARCELA 101
DAGANZO DE ARRIBA MADRID 28814 SPAIN

COMPANIA ELECTRONICA DEL AUTOMOVIL
POLIGONO INDUSTRIAL LOS FRAILES
PARCELA 101
DAGANZO DE ARRIBA MADRID ES 28814 SPAIN

COMPANIK, EDWARD
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

COMPANY MEDIANTIS AG
HAUPTSTR 2
TUTZING 82327 GERMANY

COMPARATO, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COMPASS ENTERPRISES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 74194
CLEVELAND, OH 44194-0001

COMPETITION CAMS INC
3406 DEMOCRAT RD
MEMPHIS, TN 38118-1577

COMPETITION ENGINEERING, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
975 COMSTOCK ST
MARNE, MI 49435-9619

COMPETITION GRAPHICS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
26970 HAGGERTY RD STE 200
FARMINGTON HILLS, MI 48331-3450

COMPLETE AUTO TRANSIT, INC.
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

COMPLIANCE WEEK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
77 N WASHINGTON ST STE 4
BOSTON, MA 02114-1908

COMPOSITE TEMPLE ASSOC
32333 KELLY RD
FRASER, MI 48026

COMPTON, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COMPTON, EILEEN E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

COMPTON, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COMPTON, MELVIN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COMPTON, RAY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COMPTON, SHARON
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

COMPTON, WALTER J
HOFFMAN SHEPARD A LAW OFFICES OF
111 S CALVERT ST STE 1705
BALTIMORE, MD 21201-6137

COMPTROLLER OF MARYLAND
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 17405
BALTIMORE, MD 21297-1405

COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
4040 FOSSIL CREEK BLVD STE 100
FORT WORTH, TX 76137-2747

COMPTROLLER OF THE TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
80 CALVERT ST
REVENUE ADMINISTRATION DIVISION
ANNAPOLIS, MD 21401-1907

COMPUTER ASSOCIATES INTERNATIONAL, INC.
PLATINUM TECHNOLOGY INTERNATIONAL, INC.
ATTN ROBERT AUSTEN
1 CA PLZ
ISLANDIA, NY 11749-7000

COMPUTER SYSTEMS OF AMERICA, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
107 UNION WHARF
BOSTON, MA 02109

COMSTOCK, JOSEPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COMVERCA DEL NORESTE S DE RL D
STEVE ADAMS
C/O LINAMAR AUTOMOTIVE SYSTEMS
8411 GAVIN ROAD, SUITE D
MILTON ON CANADA

COMVERCA DEL NORESTE S DE RL DE CV
BLVD MICHIGAN 1
NUEVO LAREDO TM 88000 MEXICO

COMVIS AG IDR JOHST H WEBER
HUNSRUECKSTR 3
D45133 ESSEN GERMANY

CONAGRA FOODS, INC. (SUCCESSOR TO BEATRICE COMPAN
JOHN ANDREASEN
MCGRATH NORTH MULLIN & KRATZ, PC LLO
FIRST NATIONAL TOWER, SUITE 3700
1601 DODGE STREET
OMAHA, NE 68102

CONANT, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONARD, JACKSON M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONCEPCION AVILA MELERO
8232 HOLMES AVE
LOS ANGELES, CA 90001

CONCEPCION, NELSON C
APDO 62 LA CONCEPCION
CHIRIQUI 4728 PANAMA (REP)

CONCEPT DESIGN & MANUFACTURING
INTERIORS HOUSE DOYLE DR LONGF
COVENTRY WEST MIDLANDS CV6 6NW GREAT BRITAIN

CONCETTA DEROSA
15 D COLUMBUS BLVD
WHITING, NJ 08759

CONCETTA HOOD
912 LARKSPUR LN
SAINT MARYS, GA 31558-4151

CONCETTA HOOD
912 LARKSPUR LN
ST MARYS, GA 31558

CONCETTA, MADISON
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CONCETTO J MAENZA
CGM IRA CUSTODIAN
2 BERKSHIRE LANE
BURR RIDGE, IL 60527-7934

CONCETTO J MAENZA AND
PHYLLIS MAENZA TEN IN COM
2 BERKSHIRE LN
BURR RIDGE, IL 60527-7934

CONCORD TOOL & MANUFACTURING INC
118 N GROESBECK HWY STE E
MOUNT CLEMENS, MI 48043-5453

CONCORDIA PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 160
VIDALIA, LA 71373-0160

CONCOURS MOLD INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3400 ST ETIENNE BLVD
WINDSOR ON N8W5E1 CANADA

CONCUR TECHNOLOGIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 7555
SAN FRANCISCO, CA 94120-7555

CONDAT KG D. GASSER E.
OBERRASEN, 19
I-39030 RASEN/ANTHOLZ ITALY

CONDE NAST
CHARLES TOWNSEND
4 TIMES SQUARE
NEW YORK, NY 10036

CONDELLO, ANTHONY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CONDER, IVAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONDIT, DOUGLAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CONDO, AMY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

CONDO, GEORGE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONDOSTA, PETER
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

CONDRO FABRIZIO BEDINI BEATRICE
VIA CIAPPIN 26
18039 VENTIMIGLIA (IM) ITALY

CONDRON, EDWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONDUCTORES TECHNOLOGICOS DE JUAREZ
SA SANTIAGO BLANCAS Y BLANCAS Y
CD JUAREZ DF 00000 MEXICO

CONDUCTORES TECHNOLOGICOS DE JUAREZ
SA SANTIAGO BLANCAS Y BLANCAS Y
CD JUAREZ DF MEXICO

CONDUCTORES TECNOLOGICOS DE JUAREZ
AV SANTIAGO BLANCAS Y CIRCUITO
CD JUAREZ CH 32670 MEXICO

CONDUCTORES TECNOLOGICOS DE JUAREZ
GUADLAJARA NOGALES KM 2
EMPALME SO 85340 MEXICO

CONDURA S DE RL DE CV PLT III
PONIENTE 4 Y NORTE 7 NO 6
MATAMOROS TM 87499 MEXICO

CONE, KENNETH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONE, ROBERT
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

CONEJO, RAMON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONERLY, CLIFTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CONERLY, MERLEAN
MCCUSKER ANSELMI ROSEN CARVELLI & WALSH P.A.
210 PARK AVE
#3
FLORHAM PARK, NJ 07932-1012

CONERSTONE RESEARCH
MARCELLA RAMSEY COLLECTIONS MANAGER
353 SACRAMENTO ST 23RD FL
SAN FRANCISCO, CA 94111

CONESTOGA ROVERS & ASSOC INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 8000
BUFFALO, NY 14267-0002

CONESTOGA ROVERS & ASSOC, YOUNG'S ENVIRONMENTAL
CLEANUP, AND ENCORE LLC
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

CONESTOGA ROVERS & ASSOC. AND CRA SERVICES
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA ROVERS & ASSOC., BOART LONGYEAR AND ENC
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA ROVERS & ASSOCIATES, INC AND CRA SERVICE
651 COLBY DRIVE
WATERLOO ON, N2V 1C2 CANADA

CONESTOGA ROVERS AND ASSOCIATES
261 MARTINDALE ROAD
ST. CATHARINES, ON  L2W 1A2 CANADA

CONESTOGA ROVERS AND ASSOCIATES
620 SOUTH CAPITAL AVENUE
SUITE #100
LANSING, MI 48933

CONESTOGA ROVERS AND ASSOCIATES
651 COLBY DRIVE
WATERLOO ON, N2V 1C2 CANADA

CONESTOGA ROVERS AND ASSOCIATES
7704 MILAN ROAD
SANDUSKY, OH 44870

CONESTOGA ROVERS AND ASSOCIATES & ENCORE LLC
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA ROVERS AND ASSOCIATES & ENCORE LLC
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

CONESTOGA-ROVERS & ASSOC AND ENVIRONMENTAL MANA
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA-ROVERS & ASSOC, GUARDIAN ENVIRON, CLEAN
SVCS, WHITTGUARD SECURITY SVCS & OFANDISKI FENSE
INC.
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA-ROVERS & ASSOC.
P.O. BOX 8000
BUFFALO, NY 14267

CONESTOGA-ROVERS & ASSOC.
P.O. BOX 8000
DEPARTMENT 406
BUFFALO, NY 14267

CONESTOGA-ROVERS & ASSOC. AND ARCADIS
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA-ROVERS & ASSOC. AND ARCADIS
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

CONESTOGA-ROVERS & ASSOC. AND CLEANHARBORS
ENVIRONMENTAL SERVICES
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA-ROVERS & ASSOC. AND ENVIRON
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA-ROVERS & ASSOC. AND HALEY & ALDRICH
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA-ROVERS & ASSOC. AND HALEY & ALDRICH
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

CONESTOGA-ROVERS & ASSOC. AND JOHN HANCOCK & ASSO
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA-ROVERS & ASSOC., ENVIRON INTL CORP, GROU
SVC INC., AND DEPT. OF NATL RESOURCES
340 GRANITE STREET
3RD FLOOR
MANCHESTER, NH 03102

CONESTOGA-ROVERS & ASSOC., GUARDIAN ENVIRON., CLEA
ENVIRON. SVCS & WHITTGUARD SECURITY SVCS
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA-ROVERS & ASSOC., TTL ASSOCIATES, INC. AND
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA-ROVERS & ASSOCIATES
1412 OAKBROOK DR.
SUITE 180
NORCROSS, GA 30093

CONESTOGA-ROVERS & ASSOCIATES
14496 N SHELDON RD.
STE 200
PLYMOUTH, MI 48170

CONESTOGA-ROVERS & ASSOCIATES
202 VAL DERVIN PARKWAY
SUITE 400
STOCKTON, CA 95206

CONESTOGA-ROVERS & ASSOCIATES
620 SOUTH CAPITOL AVENUE
SUITE #100
LANSING, MI 48933

CONESTOGA-ROVERS & ASSOCIATES
651 COLBY DR.
WATERLOO ON  N2V 1C2 CANADA

CONESTOGA-ROVERS & ASSOCIATES
6520 CORPORATE DRIVE
INDIANAPOLIS, IN 48278

CONESTOGA-ROVERS & ASSOCIATES
9033 MERIDIAN WAY
WEST CHESTER, OH 45069

CONESTOGA-ROVERS & ASSOCIATES
DEPARTMENT 406
P.O. BOX 8000
BUFFALO, NY 14267

CONEX INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
G-4376 BEECHER RD
FLINT, MI 48532

CONEY, LONELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CONEY, OLIVER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CONEY, WALLACE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CONFERENCE OF BUSINESS ECONOMISTS
ATTN DAVID L WILLIAMS
28790 CHAGRIN BLVD STE 350
CLEVELAND, OH 44122-4642

CONFIDENTIA S.A.
VIA V FEBBRAIO 111
ATTN MR M UGOLINI
REPUBBLICA DI SAN MARINO
47895 - DOMAGNANO REPUBLIC DI SAN MARINO

CONFORTI, DORIS
16 DOOLEY ST
CROSSVILLE, TN 38555-4055

CONFORTO, LOUIS T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONG YESHIVA DIVREI CHANOCH
ATTN MARVIN NEIMAN
C/O NEIMAN & MAIRANZ PC
39 BROADWAY
NEW YORK, NY 10006

CONG YESHIVA DIVREI CHANOCH
HANNAH TEITELBAUM AUTH
CHAIM L TEITELBAUM AUTH
1636 49TH ST
BROOKLYN, NY 11204-1133

CONGER, LEE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONGREGATION MACHZIKA HADATH
C/O MARVEN NEIMAN, ATTORNEY FOR CLAIMANT
NEIMAN & MAIRANZ PC
39 BROADWAY
NEW YORK, NY 10006

CONGREGATION MACHZIKA HADATH
HANNAH TEITELBAUM AUTH
HENRY TEITELBAUM AUTH
1636 49TH ST
BROOKYLN, NY 11204-1133

CONIX CANADA INC
65 INDEPENDENCE PL
GUELPH  ON N1K 1 CANADA

CONIX CANADA INC
65 INDEPENDENCE PL
GUELPH ON N1K 1H8 CANADA

CONIX CANADA INC-POLYCON
2929 VENTURE DR
JANESVILLE, WI 53546-9487

CONIX CANADA, INC
KIM BUNKE
POLYCON INDUSTRIES
65 INDEPENDENCE PL
GUELPH ON CANADA

CONIX CANADA, INC
KIM BUNKE
POLYCON INDUSTRIES
65 INDEPENDENCE PL
WELLAND ON CANADA

CONKIN, RAYMOND C
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

CONKLIN DANNY LYNN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CONKLIN, DANNY LYNN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CONKLIN, EDWARD D
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

CONLEY TURNER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

CONLEY, CALVIN
SIMANOVSKY & ASSOCIATES
2987 CLAIRMONT RD NE STE 130
ATLANTA, GA 30329-1687

CONLEY, CHRISTINA
ENCOMPASS INSURANCE
PO BOX 15860
SACRAMENTO, CA 95852-0860

CONLEY, CLAYTON G
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CONLEY, ERNEST A
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CONLEY, JAMES
LYNCH MARTIN
170 MONMOUTH ST
REDBANK, NJ 07701-1164

CONLEY, STEVEN
110 RAILROAD ST STE 7
FRANKFORT, NY 13340-1265

CONLEY,JAMES R
PO BOX 51
CLAYTON, OH 45315-0051

CONLIN, RYAN
PO BOX 516
RANCHESTER, WY 82839-0516

CONLIN, THOMAS
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

CONLIN, THOMAS RICHARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CONN, BARNEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CONN, DONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CONN, EARNESTINE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CONN, JERRY
LUPARDUS TIMOTHY P
PO BOX 1680
PINEVILLE, WV 24874-1680

CONNATSER, TROY W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CONNECTICUT AUTOMOTIVE RETAILERS ASSOCIATIOIN
36 TRUMBULL ST
HARTFORD, CT 06103-2404

CONNECTICUT DEPARTMENT OF ENVIRONMENTAL PROTECT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 ELM ST
HARTFORD, CT 06106-5127

CONNECTICUT DEPARTMENT OF REVENUE SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
25 SIGOURNEY ST.
HARTFORD, CT 06106

CONNECTICUT DEPARTMENT OF REVENUE SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 5030
HARTFORD, CT 06102-5030

CONNECTICUT GENERAL LIFE INSURANCE COMPANY
2 LIBERTY PLACE TRL # 18A
1601 CHESTNUT ST.
PHILADELPHIA, PA 19192-0001

CONNECTICUT SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 150470
HARTFORD, CT 06115-0470

CONNECTICUT STATE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
55 ELM STREET
HARTFORD, CT 06106

CONNELL EQUIPMENT LEASING CO
200 CONNELL DR
BERKELEY HEIGHTS, NJ 07922

CONNELL EQUIPMENT LEASING COMPANY
45 CARDINAL DR
WESTFIELD, NJ 07090-1019

CONNELL EQUIPMENT LEASING COMPANY
ATT RICHARD E BARTOK
200 CONNELL DRIVE
BERKELEY HEIGHTS, NJ 07922

CONNELL EQUIPMENT LEASING COMPANY, DIVISION OF CON
45 CARDINAL DR
WESTFIELD, NJ 07090-1019

CONNELL FINANCE COMPANY INC
DBA CONNELL EQUIPMENT LEASING COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ONE CONNELL DRIVE, SUITE 400
BERKELEY HEIGHTS, NJ 07922

CONNELL, CLYDE
4497 402ND AVENUE
LATCHER, SD 57359

CONNELL, SCOTT W
MODRZEJEWSKI JOHN
431 6TH ST
ROCHESTER HILLS, MI 48307-1401

CONNELLY, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CONNELLY, EDWARD
303 AUTHORITY DR
DUNDALK, MD 21222-2200

CONNELLY, KENNETH J
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CONNER, ARTHUR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CONNER, ASHLEY
PO BOX 92
ALTURAS, CA 96101-0092

CONNER, BOBBY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONNER, CHARLES
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

CONNER, DAN
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

CONNER, DAVID
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CONNER, DAVID
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CONNER, DELLENA YVONNE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CONNER, EMILY
PO BOX 92
ALTURAS, CA 96101-0092

CONNER, HUBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONNER, ISIAH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CONNER, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CONNER, JAMES BUCHANAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONNER, JOSEPH E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CONNER, LATANYA
5477 MILLERS GLEN LN
MEMPHIS, TN 38125-4163

CONNER, LAURENCE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

CONNER, MICHAEL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CONNER, WILMER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CONNER,MARVELL DARNELL
101 S WOODWARD AVE
DAYTON, OH 45417-2148

CONNER-PFEIL FAMILY LIMITED PA
PARTNERSHIP
2400 NEWNING
SCHERTZ, TX 78154-2734

CONNIE F CREWS PERSONAL REPRESENTATIVE FOR CULLEN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CONNIE F LOVETT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVALTO, CA 94948-6169

CONNIE FAY WYRICK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CONNIE G ARCHULETA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CONNIE HOLTZAPFEL AND STATE FARM MUTUAL AUTOMOBIL
C/O ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 E BROAD ST, STE 1200
COLUMBUS, OH 43215

CONNIE JUNE HOUSEMAN-RILEY
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

CONNIE KELLER KEPLINGER
2915 TREMONT CIR NW
CANTON, OH 44708-1365

CONNIE L BACHMAN PERSONAL REP FOR ROBERT R BACHM/
CONNIE L BACHMAN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CONNIE MAE HUMES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CONNIE MAE HUMES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CONNIE MCCLUNG
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CONNIE W REDING
C/O ROBINSON BROG LEINWAND GREENE GENOVESE &
GLUCK P.C., LEGAL COUNSEL
ATTN: ROBERT M. SASLOFF, ESQ.
1345 AVENUE OF AMERICAS, 31ST FLOOR
NEW YORK, NY 10105

CONNIE W REDING
C/O WILLIAM N IVERS HARRISON & MOBERLY LLP
10 W MARKET STREET
SUITE 700
INDIANAPOLIS, IN 46024

CONNIE WARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CONNOLLY, JOHN
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

CONNOLLY, MICHAEL F
3584 ORCHARD HILL DR
CANFIELD, OH 44406-9265

CONNOLLY, THOMAS J
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

CONNOLLY, WILLIAM
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

CONNOLLY-SMITH, SUSAN
827 WINDEMERE DR
BRIGHTON, MI 48114-8779

CONNOR ERIC J
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
188 CEDARGROVE DR
ROCHESTER, NY 14617-4024

CONNOR, LARRY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONNOR, MARGARET R
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

CONNOR, MARGARET R
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CONNOR, MARGARET R
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

CONNOR, SALLIE
1507 COSMOS WAY
PFLUGERVILLE, TX 79660-0943

CONNOR, THOMAS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONNORS, JOHN H
STROOCK & STROOCK & LAVAN
180 MAIDEN LANE
NEW YORK, NY 10038

CONNY BERGER
BARKHAUSENSTRASSE 6
01069 DRESDEN GERMANY

CONRAD HOELLIG
MR C HOELLIG
HOCHHEIMER STR 51
99094 ERFURT GERMANY

CONRAD JOEDECKE
GERANIENWEG 7
BUEHL D-77815 GERMANY

CONRAD L ROCK & CAROL A ROCK
C/O THORNTON & NAUMES LLP
100 SUMMER STREET 30TH FLOOR
BOSTON, MA 02110

CONRAD RUSSO
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022

CONRAD TROUT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CONRAD WILHELM
1108 ORIOLE CIR
FILLMORE, CA 93015-1601

CONRAD, GARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CONRAD, HARLAN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONRAD, JOHN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CONRAD, KENNETH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CONRAD, PAULMER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONRAIL
507 HIBBEN BUILDING
700 WALNUT STREET
CINCINNATI, OH 45202

CONRAIL
CHEVROLET DIVISION OF GM
FACILITIES & ENVIRONMENTAL DEPARTMENT
30007 VAN DYKE AVE
WARREN, MI 48093-2350

CONRAIL
GENERAL MOTORS CORPORATION
30007 VAN DYKE AVE
WARREN, MI 48093-2350

CONRAIL, INC.
507 HIBBEN BUILDING
700 WALNUT STREET
CINCINNATI, OH 45202

CONRICK, FRANK WILBUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CONROY, CHRIS
BISHOP, LAURA H
102 WOODMONT BLVD STE 200
NASHVILLE, TN 37205-2216

CONSILIDATED RAIL CORPORATION
2801 WEST SAGINAW STREET
LANSING, MI 48912

CONSILIUM TREUHAND AG & BEATA DOMUS ANSTALT
POSTFACH 777
9497 TRIESENBERG LIECHTENSTEIN

CONSOLE, ALDO
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CONSOLIDATED DISPOSAL SVC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 78010
PHOENIX, AZ 85062-8010

CONSOLIDATED EDISON COMPANY OF NEW YORK INC
BANKRUPTCY GROUP
4 IRVING PLACE, ROOM 1875-S
NEW YORK, NY 10003

CONSOLIDATED ELECTRICAL DIST I
1390 CAMPBELL LN
PO BOX 20178
BOWLING GREEN, KY 42104-4162

CONSOLIDATED ELECTRICAL DIST I
1919 CHERRY ST
KANSAS CITY, MO 64108-1714

CONSOLIDATED ELECTRICAL DISTRI
2210 NATIONAL AVE
INDIANAPOLIS, IN 46227-3512

CONSOLIDATED ELECTRICAL DISTRI
710 LEY RD
FORT WAYNE, IN 46825-5261

CONSOLIDATED METAL PRODUCTS INC
1028 DEPOT ST
CINCINNATI, OH 45204-2073

CONSOLIDATED RAIL CORPORATION
100 TOWER DR STE 222
BURR RIDGE, IL 60527-5744

CONSOLIDATED RAIL CORPORATION
1528 WALNUT ST
PHILADELPHIA, PA 19102

CONSOLIDATED RAIL CORPORATION
2801 WEST SAGINAW STREET
LANSING, MI 48912

CONSOLIDATED RAIL CORPORATION
ATTN:  JOHN K ENRIGHT ESQ
1717 ARCH STREET 32ND FL
PHILADELPHIA, PA 19103

CONSOLIDATED RAIL CORPORATION
ATTN: GENERAL MANAGER - CONTRACTS
1528 WALNUT ST
PHILADELPHIA, PA 19102

CONSOLIDATED RAIL CORPORATION
HIBBEN BUILDING ROOM 507
700 WALNUT STREET
CINCINNATI, OH 45202

CONSOLIDATED RAIL CORPORATION
INDIANAPOLIS POWER & LIGHT CO.
25 MONUMENT CIR
INDIANAPOLIS, IN 46204-2907

CONSOLIDATED RAIL CORPORATION
SIX PENN CENTER PLAZA
PHILADELPHIA, PA 19103

CONSOLIDATED RAIL CORPORATION
SIX PENN CENTER PLAZA
PHILADELPHIA, PA 19104

CONSOLIDATED RAILWAY CORPORATION, MEMBER,
CAM-OR SITE EXTENDED GROUP
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST, STE 2200
MINNEAPOLIS, MN 55402

CONSOLIDATION COAL COMPANY
C/O COHEN & GRIGSBY, PC
ATTN DANIEL M DARRAGH, ESQ
625 LIBERTY AVE
PITTSBURGH, PA 15222-3152

CONSORCIO INDUSTRIAL MEXICANO
JEBB KIRKLAND
C/O IXTLAN PLASTICS TECH LLC
412 S. DEAN
SANTA CATARINA NL 66350 MEXICO

CONSTANCE H AMOS-TRIPP TTEE
CONSTANCE H AMOS-TRIPP
REV LIV TRUST
U/A/D 1-1-99
785 YANKEE TRACE DRIVE
CENTERVILLE, OH 45458-3999

CONSTANCE HILBURN TTEE
HILBURN FAMILY TRUST U/A
DTD 02/14/1989
25442 SEABLUFFS DRIVE APT 307
DANA POINT, CA 92629-4600

CONSTANCE M GEARY
36 VERANDA STREET
PORTLAND, ME 04103-5329

CONSTANCE STIDHAM
888 TOWNSHIP ROAD 53
WEST SALEM, OH 44287

CONSTANCE STIDHAM
C/O JOEL A NASH ESQ
4325 MAYFIELD RD
CLEVELAND, OH 44121

CONSTANCE, CHARLES D
5204 PINE HILL CIR
HOWELL, MI 48843-7418

CONSTANT, CARL L
2251 OLD FALLS DR
ANN ARBOR, MI 48103-8305

CONSTANTIN DOBICZEK
HEINZ-SPIEKER-STR 67
41065 M NCHENGLADBACH GERMANY

CONSTANTINE DELGROSSO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

CONSTANTINE, JAY CHARLES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CONSTANTINE, JAY CHARLES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CONSTANTINIDES PETER (659522)
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

CONSTANTINIDES, PETER
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

CONSTANTINOS LAMBROPOULOS
C/O LOMBARD ODIER DARIER HENTSCH & CIE
RUE DE LA CORRATERIE 11
CASE POSTALE 5215
1211 GENEVA 11  SWITZERLAND

CONSTANZE RIEHLE
BRAUNEGGER STR 31
D-78462 KONSTANZ  GERMANY

CONSTENLA, JUAN
ALLSTATE INSURANCE
PO BOX 660636
DALLAS, TX 75266-0636

CONSTRUCTION HELICOPTERS INC
3679 BOWEN RD
HOWELL, MI 48855-7755

CONSTRUCTION USERS ROUNDTABLE
4100 EXECUTIVE PARK DR STE 210
CINCINNATI, OH 45241-4023

CONSUELO LODGE 325 F & AM
P O BOX 2574
ESCONDIDO, CA 92033-2574

CONSUMER LEGAL SERVICES P.C.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
30928 FORD RD
GARDEN CITY, MI 48135-1803

CONSUMER RESOURCES OF COLORADO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3001 S JAMAICA CT STE 320
AURORA, CO 80014-2669

CONSUMER RESOURCES OF COLORADO (LIBERTAD, LLC)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3001 S JAMAICA CT STE 320
AURORA, CO 80014-2669

CONSUMERS ENERGY COMPANY
ATTN MICHAEL G WILSON (P33263)
ONE ENERGY PLAZA
JACKSON, MI 49201

CONSUMERS POWER COMPANY
212 W MICHIGAN AVE
JACKSON, MI 49201-2236

CONSUMERS POWER COMPANY
DETROIT EDISON COMPANY
2000 2ND AVE
DETROIT, MI 48226-1203

CONSUMERS POWER COMPANY
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

CONSUMERS POWER COMPANY
GENERAL MOTORS CORPORATION
485 W MILWAUKEE ST
9TH FLOOR, ARGONAUT "A" BUILDING
DETROIT, MI 48202-3220

CONSUMERS POWER COMPANY
GENERAL MOTORS CORPORATION
DIRECTOR OF RETAIL REAL ESTATE
3044 W GRAND BLVD
DETROIT, MI 48202

CONSUMERS POWER COMPANY
HAROLD W. NESTLE
300 36TH ST SW
MC 495-300-00
GRAND RAPIDS, MI 49548-2107

CONSUMERS POWER COMPANY
THE DETROIT EDISON COMPANY
2000 2ND AVE
DETROIT, MI 48226-1203

CONTAKES, MICHAEL A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

CONTECH EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2215 PAYSPHERE CIR
CHICAGO, IL 60674-0022

CONTECH US LLC
950 TRADE CENTRE WAY STE 200
PORTAGE, MI 49002-0491

CONTEREZ, RICHARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CONTI MEMIC MICROELECTRONIC
ROLAND KUFFER +49
PRODUKTIONSSTAETTE INGOLSTADT
RINGLERSTR 17
LIVONIA, MI 48150

CONTI TEMIC MICROELECTRONIC
1 CONTINENTAL DR
AUBURN HILLS, MI 48326-1581

CONTI TEMIC MICROELECTRONIC GM
1 CONTINENTAL DR
AUBURN HILLS, MI 48326-1581

CONTI TEMIC MICROELECTRONIC GM
ELKE SMALL
CONTINENTAL AUTOMOTIVE SYSTEMS
SIEBOLDSTR 19
BELLEVILLE, MI 48111

CONTI TEMIC MICROELECTRONIC GM
ELKE SMALL
CONTINENTAL AUTOMOTIVE SYSTEMS
SIEBOLDSTR 19
NUERNBERG BAYERN GERMANY

CONTI TEMIC MICROELECTRONIC GM
TOM RICHARDS
C/O PTI QUALITY CONTAINMENT SO
6501 E NEVADA ST
DETROIT, MI 48234-2833

CONTI TEMIC MICROELECTRONIC GM
TOM RICHARDS
C/O PTI QUALITY CONTAINMENT SO
6501 E NEVADA ST
CONCORD ON CANADA

CONTI TEMIC MICROELECTRONIC GMBH
1 CONTINENTAL DR
AUBURN HILLS, MI 48326-1581

CONTI TEMIC MICROELECTRONIC GMBH
RINGLERSTR 17
INGOLSTADT BY 85057 GERMANY

CONTI TEMIC MICROELECTRONIC GMBH
SIEBOLDSTR 19
NUERNBERG BY 90411 GERMANY

CONTINENTAL AG
1103 JAMESTOWN RD
MORGANTON, NC 28655-9285

CONTINENTAL AG
AV JUAN GIL PRECIADO # 1844
ZAPOPAN JA 45203 MEXICO

CONTINENTAL AG
VAHRENWALDER STR 9
HANNOVER NS 30165 GERMANY

CONTINENTAL AG
VAHRENWALDER STR 9
HANNOVER,   NS 3 GERMANY

CONTINENTAL AUTO - MX
1 CONTINENTAL DR
AUBURN HILLS, MI 48326-1581

CONTINENTAL AUTO SYSTEMS
CHRIS ROLLINS
ECONOMIC & TECHNOLOGY DEV ZONE
NO 2 BO HAI RD TIANJIN
JOHNSON CITY, TN 37601

CONTINENTAL AUTO SYSTEMS (TIANJIN)
NO. 2, BOHAI ROAD
TIANJIN, CB 30045 CHINA

CONTINENTAL AUTO SYSTEMS(TIANJIN)
NO 2 BOHAI RD TIANJIN
ECONOMIC & TECHNOLOGY DEV ZONE
TIANJIN TIANJIN 300457 CHINA (PEOPLE'S REP)

CONTINENTAL AUTO SYSTEMS(TIANJIN)
NO 2 BOHAI RD TIANJIN
ECONOMIC & TECHNOLOGY DEV ZONE
TIANJIN TIANJIN CN 300457 CHINA (PEOPLE'S REP)

CONTINENTAL AUTOMOTIVE
CHERYL ASHLOCK
700 PARK AVE E
CHATHAM ON N7M 5M7 CANADA

CONTINENTAL AUTOMOTIVE
CHERYL ASHLOCK
700 PARK AVE E
TORONTO ON CANADA

CONTINENTAL AUTOMOTIVE
CHERYL ASHLOCK
ROUTE NATIONAL 117
ALTENMARKT B ST GALL AUSTRIA

CONTINENTAL AUTOMOTIVE
CHERYL ASHLOCK
SENSORS DIVISION
23590 COUNTY ROAD 6
GATESHEAD TYNE WEAR GREAT BRITAIN

CONTINENTAL AUTOMOTIVE
CHERYL ASHLOCK
SENSORS DIVISION
3501 COUNTY ROAD 6 E
ELKHART, IN 46514-7663

CONTINENTAL AUTOMOTIVE
CHRISTIAN SEIDL
CAMINO A LA TIJERA
KM 3.5 CARRETERA GUAD-MORELIA
FRANKFORT, IN 46041

CONTINENTAL AUTOMOTIVE
CHRISTIAN SEIDL
CAMINO A LA TIJERA
KM 3.5 CARRETERA GUAD-MORELIA
TLAJOMULCO DE ZUNIGA JA 45640 MEXICO

CONTINENTAL AUTOMOTIVE
CHRISTIAN SEIDL
CAMINO A LA TIJERA 3
COLONIA SANTA MARIA TEQUEPEXPA
LAREDO, TX 78045

CONTINENTAL AUTOMOTIVE
CHRISTIAN SEIDL
CAMINO A LA TIJERA 3
COLONIA SANTA MARIA TEQUEPEXPA
TLAJOMULCO DE ZUNIGA  JA 45640 MEXICO

CONTINENTAL AUTOMOTIVE
CHRISTIAN SEIDL
CAMINO A LA TIJERA 3
COLONIA SANTA MARIA TEQUEPEXPA
TLAJOMULCO DE ZUNIGA JA 45640 MEXICO

CONTINENTAL AUTOMOTIVE
STEFAN GMEINER
C/O JIT SERVICES INC.
125 ELECTRONICS BLVD SW-STE A1
FINDLAY, OH 45840

CONTINENTAL AUTOMOTIVE (WUHU) CO LT
NO 237 YINHU NORTH RD WUHU ECONOMY
WUHU ANHUI CN 241009 CHINA (PEOPLE'S REP)

CONTINENTAL AUTOMOTIVE CANADA INC
1020 ADELAIDE ST S
LONDON ON N6E 1R6 CANADA

CONTINENTAL AUTOMOTIVE CANADA INC
700 PARK AVE E
CHATHAM ON N7M 5M7 CANADA

CONTINENTAL AUTOMOTIVE CORP
ELKE SMALL
SONGTIAO INDUSTRIAL ZONE
BELLEVILLE, MI 48111

CONTINENTAL AUTOMOTIVE CORP (LIANYU
SONGTIAO DEVELOPMENT ZONE
LIANYUNGANG JIANGSU CN 222006 CHINA (PEOPLE'S REP)

CONTINENTAL AUTOMOTIVE CORP.
LINA MICHAEL
C/O JIT SERVICES INC
125 ELECTRONICS BLVD SW
FORT WAYNE, IN

CONTINENTAL AUTOMOTIVE CORP.
LINA MICHAEL
C/O JIT SERVICES INC
125 ELECTRONICS BLVD SW
HUNTSVILLE, AL 35824

CONTINENTAL AUTOMOTIVE CZECH REPUBL
ZAVOD ADSPACH
HORNI ADRSPACH CZ 54952 CZECH (REP)

CONTINENTAL AUTOMOTIVE FRANCE
RAYMOND BERG
ROUTE NATIONAL 20 ZI DE
PERMILHAC LABARRE
APODACA NL 66600 MEXICO

CONTINENTAL AUTOMOTIVE FRANCE
RAYMOND BERG
ROUTE NATIONAL 20 ZI DE
PERMILHAC LABARRE
FOIX FRANCE

CONTINENTAL AUTOMOTIVE FRANCE SAS
1 AVENUE PAUL OURLIAC
TOULOUSE 31000 FRANCE

CONTINENTAL AUTOMOTIVE FRANCE SAS
1 AVENUE PAUL OURLIAC
TOULOUSE FR 31000 FRANCE

CONTINENTAL AUTOMOTIVE FRANCE SAS
ROUTE NATIONAL 20 ZI DE PERMILHAC
FOIX FR 09000 FRANCE

CONTINENTAL AUTOMOTIVE GMBH
LINA MICHAEL
VDO-STRASSE 1
BYRDSTOWN, TN 38549

CONTINENTAL AUTOMOTIVE GMBH
SIEMENSSTRASSE 12
REGENSBURG BY 93055 GERMANY

CONTINENTAL AUTOMOTIVE GMBH
SIEMENSSTRASSE 12
POSTFACH 10 09 43
REGENSBURG BY 93009 GERMANY

CONTINENTAL AUTOMOTIVE GMBH
SODENER STR 9
SCHWALBACH HE 65824 GERMANY

CONTINENTAL AUTOMOTIVE GMBH
VDO STR 1
BABENHAUSEN HE 64832 GERMANY

CONTINENTAL AUTOMOTIVE GUADALA
CAMINO A LA TIJERA 3 KM 3.5
CARETERA GUADALAJARA MORELIA
TIAJOMULCO DE ZUNIGA JA 45640 MEXICO

CONTINENTAL AUTOMOTIVE GUADALA
KATHY TOMEY
CAMINO A LA TIJERA 3KM 3.5 3.5
KYUNGJU KOREA (REP)

CONTINENTAL AUTOMOTIVE GUADALA
KATHY TOMEY
CAMINO A LA TIJERA 3KM 3.5 3.5
TLAJOMULCO DE ZUNIGA JA 45640 MEXICO

CONTINENTAL AUTOMOTIVE GUADALAJARA
CAMINO A LA TIJERA 3 KM
TLAJOMULCO DE ZUNIGA JA 45640 MEXICO

CONTINENTAL AUTOMOTIVE GUADALAJARA
CAMINO A LA TIJERA 3 KM 3.5
TIAJOMULCO DE ZUNIGA JA 45640 MEXICO

CONTINENTAL AUTOMOTIVE GUADALAJARA
CAMINO A LA TIJERA 3 KM 3.5
CARETERA GUADALAJARA MORELIA
TIAJOMULCO DE ZUNIGA JA 45640 MEXICO

CONTINENTAL AUTOMOTIVE GUADALAJARA
CAMINO A LA TIJERA NO 3 KM 3.5
TIAJOCOMULCO DE ZUNIGA JA 45640 MEXICO

CONTINENTAL AUTOMOTIVE GUADALAJARA
CHIMENEAS 4300
JUAREZ CI 32360 MEXICO

CONTINENTAL AUTOMOTIVE GUADALAJARA
LUIS BLERIOT 6720
CD JUAREZ CI 32695 MEXICO

CONTINENTAL AUTOMOTIVE INC
EMI CHE
CONTINENTAL AUTOMOTIVE SYSTEMS
3740 N AUSTIN ST
SEGUIN, TX 78155-7359

CONTINENTAL AUTOMOTIVE INC
EMI CHE
CONTINENTAL AUTOMOTIVE SYSTEMS
3740 N AUSTIN ST.
GREENVILLE, MI

CONTINENTAL AUTOMOTIVE INC
RON SMITH
C/O EXEL INC
1600 W LA QUINTA RD STE 3
NOGALES, AZ 85621-4567

CONTINENTAL AUTOMOTIVE INC
RON SMITH
C/O EXEL INC
1600 W LA QUINTA RD STE 3
STRATFORD ON CANADA

CONTINENTAL AUTOMOTIVE MEXICAN
ELKE SMALL
CARRETERA SILAO IRAPUATO KM5.3
PASEO DE LOS IND ORIENTE NO700
LANSING, MI 48906

CONTINENTAL AUTOMOTIVE MEXICAN
ELKE SMALL
PASEO DE LAS COLINAS 219
BELLEVILLE, MI 48111

CONTINENTAL AUTOMOTIVE MEXICAN
ELKE SMALL
PASEO DE LAS COLINAS 219
SILAO  GJ 36270 MEXICO

CONTINENTAL AUTOMOTIVE MEXICAN
ELKE SMALL
PASEO DE LAS COLINAS 219
SILAO GJ 36270 MEXICO

CONTINENTAL AUTOMOTIVE MEXICAN
TOM RICHARDS
C/O PTI QUALITY CONTAINMENT
18615 SHERWOOD ST
CALEXICO, CA 92231

CONTINENTAL AUTOMOTIVE MEXICAN
TOM RICHARDS
C/O PTI QUALITY CONTAINMENT
18615 SHERWOOD ST
DETROIT, MI 48234-2813

CONTINENTAL AUTOMOTIVE MEXICANA
CARRETERA SILAO IRAPUATO KM 5.3
SILAO GJ 36100 MEXICO

CONTINENTAL AUTOMOTIVE MEXICANA
CARRETERA SILAO IRAPUATO KM 5.3
PASEO DE LOS IND ORIENTE 700 PARQUE
SILAO GJ 36100 MEXICO

CONTINENTAL AUTOMOTIVE MEXICANA SA
PASEO DE LAS COLINAS 219
LAS COLINAS SILAO GJ 36270 MEXICO

CONTINENTAL AUTOMOTIVE MEXICANA SA
PASEO DE LAS COLINAS 219
PARQUE INDUSTRIAL Y DE NEGOCIOS
LAS COLINAS SILAO GJ 36270 MEXICO

CONTINENTAL AUTOMOTIVE MEXICANA SA
PASEO DE LAS COLINAS NO 100 PISO 2B
SILAO GJ 36270 MEXICO

CONTINENTAL AUTOMOTIVE NOGALES SA
SAN PATRICIO NO 19
NOGALES SONORA MX 84090 MEXICO

CONTINENTAL AUTOMOTIVE ROMANIA
BENJAMIN RAUCH (4)
STRADA SIEMENS NO 1
FARIDABAD, IN

CONTINENTAL AUTOMOTIVE ROMANIA SRL
CALEA MARTIRILOR 1989 NO 1
TIMISOARA RO 300724 ROMANIA

CONTINENTAL AUTOMOTIVE SYSTEM
ELKE SMALL
AUBURN HILLS, MI 48326

CONTINENTAL AUTOMOTIVE SYSTEMS
2400 EXECUTIVE HILLS DR
AUBURN HILLS, MI 48326-2980

CONTINENTAL AUTOMOTIVE SYSTEMS
DAWN PATRIX
100 ELECTRONCS BLVD
ROCKFORD, IL

CONTINENTAL AUTOMOTIVE SYSTEMS
EN 252 ,  KM 11
PALMELA, PR 2950- PORTUGAL

CONTINENTAL AUTOMOTIVE SYSTEMS
LIZ GILES
TRADING & AFTERMARKET
6370 HEDGEWOOD DRIVE, STE 120
ALLENTOWN, PA 18106

CONTINENTAL AUTOMOTIVE SYSTEMS
LIZ GILES
TRADING & AFTERMARKET
6370 HEDGEWOOD DRIVE, STE 120
BRADFORD ON CANADA

CONTINENTAL AUTOMOTIVE SYSTEMS
MATTHEW DOYLE
615 BLAND BLVD
MOGADORE, OH 44260

CONTINENTAL AUTOMOTIVE SYSTEMS
MATTHEW DOYLE
615 BLAND BLVD
NEWPORT NEWS, VA 23602-4309

CONTINENTAL AUTOMOTIVE SYSTEMS
PAUL TREMBLAY
INDUCTION & EMISSION SYSTEMS D
2700 AIRPORT RD STE 200
SANTA TERESA, NM 88008-9713

CONTINENTAL AUTOMOTIVE SYSTEMS
PAUL TREMBLAY
INDUCTION & EMISSION SYSTEMS D
2700 AIRPORT RD STE 200
TIJUANA BAJA CA NORT BJ 14532 MEXICO

CONTINENTAL AUTOMOTIVE SYSTEMS
RMONA SCHAFER (4)
HYDRAULIC BRAKE SYSTEMS
HRADECKA 1092
STRATFORD ON CANADA

CONTINENTAL AUTOMOTIVE SYSTEMS CZEC
KOPANSKA 1713
FRENSTAT POD RADHOSTEM 74401 CZECH (REP)

CONTINENTAL AUTOMOTIVE SYSTEMS CZEC
KOPANSKA 1713
FRENSTAT POD RADHOSTEM CZ 74401 CZECH (REP)

CONTINENTAL AUTOMOTIVE SYSTEMS CZECH
KOPANSKA 1713
FRENSTAT POD RA, CZ CZ 74 GERMANY

CONTINENTAL AUTOMOTIVE SYSTEMS SLOV
CESTA KU CONTINENTALU 8950/1
ZVOLEN 96001 SLOVAKIA

CONTINENTAL AUTOMOTIVE SYSTEMS SLOV
CESTA KU CONTINENTALU 8950/1
ZVOLEN SK 96001 SLOVAKIA

CONTINENTAL AUTOMOTIVE SYSTEMS SRL
SALZBURG ST NO 8
SIBIU RO 550209 ROMANIA

CONTINENTAL AUTOMOTIVE SYSTEMS US
2400 EXECUTIVE HILLS DR
AUBURN HILLS, MI 48326-2980

CONTINENTAL AUTOMOTIVE SYSTEMS US
2700 AIRPORT RD
SANTA TERESA, NM 88008

CONTINENTAL AUTOMOTIVE SYSTEMS US
615 BLAND BLVD
NEWPORT NEWS, VA 23602-4309

CONTINENTAL AUTOMOTIVE SYSTEMS US I
100 ELECTRONICS BLVD SW
HUNTSVILLE, AL 35824-2200

CONTINENTAL AUTOMOTIVE SYSTEMS US, INC.
2400 EXECUTIVE HILLS DR
AUBURN HILLS, MI 48326-2980

CONTINENTAL AUTOMOTIVE SYSTEMS, INC.
1 CONTINENTAL DR
AUBURN HILLS, MI 48326-1581

CONTINENTAL CASUALTY COMPANY
KEOGH, COX & WILSON LTD.
PO BOX 1151
701 MAIN ST,
BATON ROUGE, LA 70821-1151

CONTINENTAL CHESTERFIELD, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
33525 GROESBECK HWY
FRASER, MI 48026-4205

CONTINENTAL COATINGS LLC
4662 PUTTYGUT RD
CHINA, MI 48054-2109

CONTINENTAL COATINGS, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
33525 GROESBECK HWY
FRASER, MI 48026-4205

CONTINENTAL DISTRIBUTORS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
35710 MOUND RD
STERLING HEIGHTS, MI 48310-4726

CONTINENTAL DO BRASIL PRODUCTO
AV DUQUE DE CAXIAS 2422
JARDIM SANTA LUCIA
VARZEA PAULISTA SP 13220 970 BRAZIL

CONTINENTAL ENGINEERING SERVIC
ESCHBORNER LANDSTR 122
FRANKFURT HE 60489 GERMANY

CONTINENTAL GENERAL TIRE, INC.
1800 CONTINENTAL BLVD
LIVONIA, MI

CONTINENTAL INDUSTRIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
33525 GROESBECK HWY
FRASER, MI 48026-4205

CONTINENTAL MIDLAND LLC
24000 WESTERN AVE
PARK FOREST, IL 60466-3428

CONTINENTAL PLASTICS CO
33525 GROESBECK HWY
FRASER, MI 48026-4205

CONTINENTAL PLASTICS CO
33545 GROESBECK HWY
FRASER, MI 48026

CONTINENTAL PLASTICS COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
33525 GROESBECK HWY
FRASER, MI 48026-4205

CONTINENTAL STRUCTURAL PLAS.
MARK CLAVADETSCHER
PO BOX 367
CARO, MI 48723-0367

CONTINENTAL STRUCTURAL PLASTIC
100 S POE RD
NORTH BALTIMORE, OH 45872-9551

CONTINENTAL STRUCTURAL PLASTIC
2915 COUNTY RD 96
CAREY, OH 43316

CONTINENTAL STRUCTURAL PLASTIC
CANDACE MOORE
26755 HIGHWAY 371
SAREPTA, LA 71071-2873

CONTINENTAL STRUCTURAL PLASTIC
CANDACE MOORE
26755 US HWY 371
VIENNA, OH 44473

CONTINENTAL STRUCTURAL PLASTIC
CANDACE MOORE
2915 COUNTY RD 96
CAREY, OH 43316

CONTINENTAL STRUCTURAL PLASTIC
CANDACE MOORE
2915 COUNTY RD 96
NASHVILLE, TN 37211

CONTINENTAL STRUCTURAL PLASTIC
CANDACE MOORE
333 GORE RD
CONNEAUT, OH 44030-2909

CONTINENTAL STRUCTURAL PLASTIC
CANDACE MOORE
333 GORE ROAD
MACOMB, MI 48042

CONTINENTAL STRUCTURAL PLASTIC
CANDACE MOORE
C/O ARLINGTON RACK & PACKAGING
6120 NORTH DETROIT AVE.
LIVONIA, MI 48150

CONTINENTAL STRUCTURAL PLASTIC
CANDACE MOORE
CSP NORTH BALTIMORE
100 S POE RD
NORTH BALTIMORE, OH 45872-9551

CONTINENTAL STRUCTURAL PLASTIC
CANDACE MOORE
CSP NORTH BALTIMORE
100 S. POE RD.
FAYETTEVILLE, NC 28306

CONTINENTAL STRUCTURAL PLASTICS
2915 COUNTY RD 96
CAREY, OH 43316

CONTINENTAL STRUCTURAL PLASTICS INC
100 S POE RD
NORTH BALTIMORE, OH 45872-9551

CONTINENTAL STRUCTURAL PLASTICS INC
26755 HIGHWAY 371
SAREPTA, LA 71071-2873

CONTINENTAL STRUCTURAL PLASTICS INC
755 W BIG BEAVER RD STE 700
TROY, MI 48084-4924

CONTINENTAL STRUCTURAL PLASTICS OHI
333 GORE RD
CONNEAUT, OH 44030-2909

CONTINENTAL TEMIC ELECTRONICS (PHIL
RING RD LISP 2
LAGUNA PH 4027 PHILIPPINES

CONTINENTAL TEVES
4141 CONTINENTAL DR
AUBURN HILLS, MI 48326-1581

CONTINENTAL TEVES
GUERICKESTR 7
POSTFACH 900120
FRANKFORT HE 60441 GERMANY

CONTINENTAL TEVES
LAURIE LANE
MORGANTON PLANT
1103 JAMESTOWN RD
MORGANTON, NC 28655-9285

CONTINENTAL TEVES
LAURIE LANE
MORGANTON PLANT
1103 JAMESTOWN ROAD
MADISON HTS, MI 48071

CONTINENTAL TEVES
RALF SCHMIT
GUERICKESTR ABE 7
POSTFACH 900120
60488 FRANKFURT GERMANY

CONTINENTAL TEVES
RALF SCHMIT
GUERICKESTR ABE 7
POSTFACH 900120
MADRID SPAIN

CONTINENTAL TEVES AG & CO OHG
GUERICKESTR 7
FRANKFURT HE 60488 GERMANY

CONTINENTAL TEVES AG & CO OHG
GUERICKESTR 7
FRANKFURT, HE 60488 GERMANY

CONTINENTAL TEVES AG & CO OHG
GUERICKESTR 7
POSTFACH 900120
FRANKFURT HE 60441 GERMANY

CONTINENTAL TEVES AG & CO OHG
RAMONA SCHAEFER
ALFRED TEVES STR 11
SILAO GJ 36270 MEXICO

CONTINENTAL TEVES AG & CO OHG
TEVESSTR
RHEINBOELLEN RP 55494 GERMANY

CONTINENTAL TEVES CZECH REPUBLIC SR
HRADECKA 1092
JICIN CZ 50601 CZECH (REP)

CONTINENTAL TEVES INC
1 CONTINENTAL DR
AUBURN HILLS, MI 48326-1581

CONTINENTAL TEVES INC
1 QUALITY WAY
FLETCHER, NC 28732-9385

CONTINENTAL TEVES INC.
1 CONTINENTAL DR
AUBURN HILLS, MI 48326-1581

CONTINENTAL TEVES INC.
GUERICKESTR 7
POSTFACH 900120
FANKFURT HE 60441 GERMANY

CONTINENTAL TEVES, AG & CO. OHG.
GUERICKESTR. 7
FRANKFURT AM MA, GE D-604 GERMANY

CONTINENTAL TEVES, INC.
1 CONTINENTAL DR
AUBURN HILLS, MI 48326-1581

CONTINENTAL TIRE
PO BOX 5000
FORT MILL, SC 29716-5000

CONTINENTAL TIRE NORTH AMERICA
1 CONTINENTAL DR
AUBURN HILLS, MI 48326-1581

CONTINENTAL TIRE NORTH AMERICA
1830 MACMILLAN PARK DR
FORT MILL, SC 29707-7712

CONTINENTAL TIRE NORTH AMERICA INC
1830 MACMILLAN PARK DR
FORT MILL, SC 29707-7712

CONTINENTAL TIRE NORTH AMERICAN INC
NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C.
SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL
AVENUE
PHOENIX, AZ 85012

CONTITECH
BRESLAUER STR 14
NORTHEIM NS 37154 GERMANY

CONTITECH ANTRIEBSSYSTEME GMBH
PHILIPSBORNSTR 1
HANNOVER NS 30165 GERMANY

CONTITECH MEXICANA SA DE CV
AV CIRCUITO INTERIOR NO 170
SAN LUIS POTOSI SL 78090 MEXICO

CONTITECH MEXICANA SA DE CV
AV CIRCUITO INTERIOR NO 170
SAN LUIS POTOSI SL 78395 MEXICO

CONTITECH MEXICANA SA DE CV
SASO ANGELOVSKI
AV INDUSTRIAS 3515
SHEFFIELD LK, OH 44054

CONTITECH MEXICANA SA DE CV
SASO ANGELOVSKI
AV INDUSTRIAS 3515
SAN LUIS POTOSI , SL  78090 MEXICO

CONTITECH MEXICANA SA DE CV
SASO ANGELOVSKI
AV INDUSTRIAS 3515
SAN LUIS POTOSI SL 78090 MEXICO

CONTITECH MGW GMBH
ACCOUNTS DEPT
A FRANZISKA HEUER, KASSELER STRABE 11
POSTFACH 1420
D 34334 HANN MUNDEN GERMANY

CONTITECH NORTH AMERICA INC
1 CONTINENTAL DR
AUBURN HILLS, MI 48326-1581

CONTITECH ROMANIA SRL
SASO ANGELOVSK
STR OTTO RUDOLF 2
PARCUL INDUSTRIAL FREIDORF
GROVEPORT, OH 43125

CONTITECH ROMANIA SRL
STR OTTO RUDOLF 2
TIMISOARA RO 500522 ROMANIA

CONTITECH ROMANIA SRL
STR OTTO RUDOLF 2
PARCUL INDUSTRIAL FREIDORF
TIMISOARA RO 500522 ROMANIA

CONTITECH SCHLAUCH
BRESLAUER STR 14
NORTHEIM, GE 37154 GERMANY

CONTITECH SCHLAUCH GMBH
CONTINENTALSTR 3-5
KORBACH HE 34497 GERMANY

CONTITECH SCHLAUCH GMBH
CONTINENTALSTR 3-5
KORBACH,   HE 34 GERMANY

CONTITECH SCHLAUCH GMBH
CONTINENTALSTR 3-5
KORBACH, HE 34497 GERMANY

CONTITECH VIBRATION CONTROL
WOLFGANG FRANK
PHONE#49-511-976-6018
JAEDEKAMP 30
HANNOVER GERMANY

CONTITECH VIBRATION CONTROL
WOLFGANG FRANK (4)
421-46-51-77-503
GUMARENSKA UL. 395/19
DOLNE VESTENICE SLOVAKIA

CONTITECH VIBRATION CONTROL GMBH
JAEDEKAMP 30
HANNOVER NS 30419 GERMANY

CONTITECH VIBRATION CONTROL GMBH
JAEDEKAMP 30
HANNOVER, NS 30419 GERMANY

CONTITECH VIBRATION CONTROL SRO
GUMARENSKA
DOLNE VESTENICE SK 97223 SLOVAKIA

CONTITIECH MGW GMBH
A FRANZISKA HEUER
D-34346 HANN MUNDEN
POSTFACH 1420
D 34334 HANN MUNDEN GERMANY

CONTRA COSTA COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2366 STANWELL CIR STE A
DEPT OF AGRICULTURE WEIGHTS & MEASURES
CONCORD, CA 94520-4837

CONTRA COSTA COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 631
TAXX COLLECTOR
MARTINEZ, CA 94553-0063

CONTRACT AIR CARGO INC
KELSEY LAW GROUP PC
2395 S HURON PKWY STE 200
ANN ARBOR, MI 48104-5170

CONTRERAS, AUDELINO
516 STERLING DR APT 101
BELLINGHAM, WA 98226-6711

CONTRERAS, HECTOR M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONTRERAS, MARIA
KALOUSTIAN, HARRY S
21243 VENTURA BLVD STE 115
WOODLAND HILLS, CA 91364-2100

CONTRERAS, REINALDO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CONTRERAS, SAUL
KALOUSTIAN, HARRY S
21243 VENTURA BLVD STE 115
WOODLAND HILLS, CA 91364-2100

CONTRI, MELISSA
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

CONTRIBUTORY IRA OF DOLORES L SHUGART
DOLORES L SHUGART
108 AUSTIN CT
DUNEDIN, FL 34698

CONTRINO, RUSSELL R
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CONTRINO, RUSSELL R
WATERS & KRAUS LLP
3219 MCKINNEY AVENUE
DALLAS, TX 75204

CONTRISTANO GERARDO
LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA N 42
20123 MILANO ITALY

CONTROL DEVICES INC EFT SENSATA TECHNOLOGIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 3175
BOSTON, MA 02241-3175

CONTROLADORA GENERAL MOTORS, S.A. DE C.V.
ENRIQUE J. DRIESSEN YZERMAN, TREASURER AND LEGAL
REPRESENTATIVE
AV. EJERCITO NACIONAL NO. 843
COL. GRANADA,  11520 MEXICO

CONTROL-AIR INC
PO BOX 4136
BALLWIN, MO 63022-4136

CONTROLES ELECTRO MECANICOS DE
AV HENEQUEN NO 1330
DESARROLLO CD JUAREZ CI 32000 MEXICO

CONTROLES ELECTRO MECANICOS DE
AV HENEQUEN NO 1330
DESARROLLO CD JUAREZ, CI 32000 MEXICO

CONTY OF WASHTENAW
THE REGENTS OF THE UNIVERSITY OF MICHIGAN

CONVERTING MACHINERY SIDECO S R L CO MA S SRL
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
NOLA NAPLES 80035 ITALY

CONVERTING MACHINERY SIDECO S.R.L. (CO MA S SRL)
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
80035 NOLA NAPLES ITALY

CON-WAY FREIGHT INC
C/O RMS BANKRUPTCY RECOVERY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

CONWAY HOLDINGS SA
UBS (LUXEMBOURG) SA
BP2
L-2010 LUXEMBOURG

CONWAY HOWARD J
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

CON-WAY INC.
2855 CAMPUS DR STE 300
SAN MATEO, CA 94403-2512

CONWAY, ANTHONY
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CONWAY, KENTE
6620 SUNNYSLOPE DR APT 2052
SACRAMENTO, CA 95828-2874

CONWAY, MICHAEL E
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

CONWAY, ROBERT
12656 S ASHLAND AVE
CALUMET PARK, IL 60827-6016

CONWAY, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONWELL, FRANCIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CONYER KATHY
C/O EDWARD O MOODY PY
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CONYER, EDNA M
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CONYER, KATHY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CONYER, LAWENCE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CONZEMIUS JEAN VICTOR
SCHAEDRUETISHALDE 12
CH-6006 LUZERN

COODY STEVE
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

COOGAN, WILLIAM
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

COOK  MARTHA  WRONGFUL DEATH HEIR
HAROWITZ & TIGERMAN LLP
450 SANSOME ST 3RD FL
SAN FRANCISCO, CA 94111-3311

COOK BESSIE MAE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COOK CALVIN COOLIDGE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COOK DOUGLAS/BARBARA COOK
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

COOK NORMAN B
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

COOK, ALVIN C
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

COOK, BECKY
1026 S 3RD ST APT 18
BISMARCK, ND 58504-6308

COOK, BENJAMIN CARDER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, BLAIR O
6401 PARK RD
LEAVITTSBURG, OH 44430-9781

COOK, BOBBY JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, CALVIN C
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COOK, CARL
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

COOK, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COOK, CLARON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, CLAYTON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COOK, CLYDE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, COREANE B
CASACCI JOSEPH R
1000 S ANDREWS AVE
FORT LAUDERDALE, FL 33316-1038

COOK, DANIEL L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

COOK, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COOK, DOUGLAS
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

COOK, EDNA
748 NW 1ST ST
MOORE, OK 73160-2328

COOK, EDWIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, ELTON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, EVERETT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, EVERETT R
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

COOK, FLOYD
GAVIN WILLIAM P
23 PUBLIC SQ STE 415
BELLEVILLE, IL 62220-1627

COOK, FRANK
BARON & BUDD
660 MADISON AVENUE
NEW YORK, NY 10021

COOK, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COOK, FREDERICK E
78 RIVER TRAIL DR
PALM COAST, FL 32137-4593

COOK, GARRY
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

COOK, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COOK, GRANT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COOK, HARRY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, HARRY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, HENRY J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

COOK, JACK
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

COOK, JACK R
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

COOK, JAMES B
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

COOK, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, JASON
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

COOK, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, JOHN P
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

COOK, JULIUS J
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

COOK, LOUIS DOUGLAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COOK, MICHAEL
PO BOX 152
ITMANN, WV 24847-0152

COOK, RAYMOND
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

COOK, RUSSELL FRANK
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

COOK, SHAWN
425 BAILEY DR
LATTA, SC 29565-4719

COOK, TERRI LAVERN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

COOK, TERRY
PO BOX 33392
DENVER, CO 80233-0392

COOK, VALCA M
1108 CLEARVIEW DR
MOUNT JULIET, TN 37122-3429

COOK, WILBURN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOK, WILLIE J
PO BOX 208
BURLISON, TN 38015-0208

COOK,JUNE M
4866 RAINIER DR
DAYTON, OH 45432-3320

COOK,KEVIN M
4187 EAGLE WATCH WAY
DAYTON, OH 45424-8035

COOKE PATRICIA
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

COOKE, BRUCE E
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

COOKE, CLIFFORD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COOKE, IVY
12 MEMPHIS DR
GRAY, KY 40734-6639

COOKE, JOHN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOKE, MILTON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOKE, NATHANIEL
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

COOKE, THOMAS R
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

COOKE, VERDIE DEAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOKS, ALVIN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COOKS, COLLEEN M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

COOKSEY, BILLY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOKSON, MICHAEL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOL CUSTOMS ADI
7500 YOUREE DR
SHREVEPORT, LA 71105-5534

COOL, JOHN
PERLBERGER LAW ASSOCIATES
401 E CITY AVE STE 200
BALA CYNWYD, PA 19004-1117

COOLE BERYL GLENN (641052)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

COOLE, BERYL GLENN
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

COOLEY HAROLD
COOLEY, HAROLD
68 BOBCAT BLVD
STANVILLE, KY 41659

COOLEY, EARL E
KEMNITZER ANDERSON BARRON & OGILVIE
445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING
SAN FRANCISCO, CA 94108

COOLEY, EARLINE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COOLEY, HAROLD
68 BOBCAT BLVD
STANVILLE, KY 41659-7046

COOMBE, ERNEST CARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOMBS, CHESTER
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

COOMER, LAWRENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COON, DALLAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COON, DARRELL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COON, ELMER
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

COON, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COON, JERRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COON, LARRY
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

COON, LARRY V
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

COON, RALPH J
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

COONEY VERA MAE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COONEY, MARGARET A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

COONEY, VERA MAE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COONLEY, RUTH
330 HILLSDALE PL,NORTH
AURORA, IL 60542

COONS, BARRY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COONTZ, WILLIAM L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

COONTZ, WILLIAM L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

COOPER & COOPER REAL ESTATE LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
888-C 8TH AVENUE
#444
NEW YORK, NY 10019

COOPER (INACTIVE), GEORGE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

COOPER INDUSTRIES
2110 EXECUTIVE HILLS DR
AUBURN HILLS, MI 48326-2947

COOPER RONALD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COOPER STANDARD
2110 EXECUTIVE HILLS DR
AUBURN HILLS, MI 48326-2947

COOPER STANDARD
250 OAK GROVE DR
MT STERLING, KY 40353-8020

COOPER STANDARD
STEPHEN STOLL
39550 ORCHARD HILL PL
NOVI, MI 48375-5329

COOPER STANDARD AUTO (KUNSHAN)
JOSEPH RINKE
COOPER STANDARD
NO 99 DUJUAN RD
KUNSHAN KOREA (REP)

COOPER STANDARD AUTOMOTIVE
1175 N MAIN ST
BOWLING GREEN, OH 43402-1310

COOPER STANDARD AUTOMOTIVE
2110 EXECUTIVE HILLS DR
AUBURN HILLS, MI 48326-2947

COOPER STANDARD AUTOMOTIVE
2650 N OPDYKE RD
PO BOX 217009
AUBURN HILLS, MI 48326-1940

COOPER STANDARD AUTOMOTIVE
2650 N OPDYKE RD #A
AUBURN HILLS, MI 48326-1940

COOPER STANDARD AUTOMOTIVE
377 PHIPPS BEND RD
SURGOINSVILLE, TN 37873-5132

COOPER STANDARD AUTOMOTIVE
594 ALPINE RD
GAYLORD, MI 49735-9531

COOPER STANDARD AUTOMOTIVE
FAY SHARPE LLP
1100 SUPERIOR AVENUE SEVENTH FLOOR
CLEVELAND, OH 44114-2579

COOPER STANDARD AUTOMOTIVE
GLENN MORRIS
NVH SYSTEM CONTROLS
207 S WEST ST
AUBURN, IN 46706-2021

COOPER STANDARD AUTOMOTIVE
GLENN MORRIS
NVH SYSTEM CONTROLS
207 S. WEST ST.
AUBURN HILLS, MI 48057

COOPER STANDARD AUTOMOTIVE
JOSEPH RINKE
KOREA
87 SEOKCHEON-REE, JONGCHEON-MY
KENTWOOD, MI 49512

COOPER STANDARD AUTOMOTIVE
KELLY ZACHARIAS
377 PHIPPS BEND RD
SPRINGFIELD, TN 37172

COOPER STANDARD AUTOMOTIVE
KELLY ZACHARIAS
377 PHIPPS BEND RD
SURGOINSVILLE, TN 37873-5132

COOPER STANDARD AUTOMOTIVE
KELLY ZACHARIAS
PO BOX 219
CLEVELAND, OH 44110

COOPER STANDARD AUTOMOTIVE
KELLY ZACHARIAS
PO BOX 219
FAIRVIEW, MI 48621-0219

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
AUBURN HILLS, MI 48326

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
1030 ERIE ST.
BIG RAPIDS, MI 49307

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
346 GUELPH ST
ONTARIO ON CANADA

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
594 ALPINE RD
GAYLORD, MI 49735-9531

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
594 ALPINE RD
WHITE HOUSE TN CANADA

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
703 DOURA ST
OAKVILLE ON CANADA

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
703 DOURO STREET
COLLINGWOOD ON CANADA

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
703 DOURO STREET
STRATFORD ON CANADA

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
AVE MEXICO 101, PARQUE
INDUSTRIAL SAN FRANCISCO
CUAUTLANCINGO PU 72700 MEXICO

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
AVE MEXICO 101, PARQUE
INDUSTRIAL SAN FRANCISCO
SAN FRANCISCO DE LOS AG 20303 MEXICO

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
COOPER STANDARD AUTOMOTIVE GRO
1175 N MAIN ST
MANSFIELD, OH 44903

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
GRIFFIN PLANT
200 WILSON ROAD
BRIGHTON, MI 48116

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
PLANT 4 - NVH SYSTEM CONTROLS
80 ARTHUR STREET
MITCHELL ON CANADA

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
PLANT 4 - NVH SYSTEM CONTROLS
80 ARTHUR STREET
THAMESVILLE ON CANADA

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
SPARTANBURG DIVISION
100 QUALITY WAY
SPARTANBURG, SC 29316

COOPER STANDARD AUTOMOTIVE
KIM ROSSI
SPARTANBURG DIVISION
100 QUALITY WAY
ENKOIPING SWEDEN

COOPER STANDARD AUTOMOTIVE
KIMBERELY ROSSI
C/O COOPER-STANDARD AUTOMOTIVE
1001 CARRIERS DR
LAREDO, TX 78045-9471

COOPER STANDARD AUTOMOTIVE
KIMBERELY ROSSI
C/O COOPER-STANDARD AUTOMOTIVE
1001 CARRIERS DR
SAN DIEGO, CA 92173

COOPER STANDARD AUTOMOTIVE
KIMBERLY ROSSI
AUBURN HILLS, MI 48321

COOPER STANDARD AUTOMOTIVE
KIMBERLY ROSSI
AUBURN HILLS, MI 48326

COOPER STANDARD AUTOMOTIVE
KIMBERLY ROSSI
594 ALPINE RD
GAYLORD, MI 49735-9531

COOPER STANDARD AUTOMOTIVE
KIMBERLY ROSSI
703 DOURO STREET
STRATFORD ON N5A 3T1 CANADA

COOPER STANDARD AUTOMOTIVE
KIMBERLY ROSSI
AVE MEXICO 101, PARQUE
AUBURN HILLS, MI 48326

COOPER STANDARD AUTOMOTIVE
KIMBERLY ROSSI
COOPER STANDARD AUTOMOTIVE GRO
AUBURN HILLS, MI 48326

COOPER STANDARD AUTOMOTIVE
KIMBERLY ROSSI
PO BOX 8034
NOVI, MI 48376-8034

COOPER STANDARD AUTOMOTIVE
KIMBERLY ROSSI
PO BOX 8034
NOVI, MI 48376-8034

COOPER STANDARD AUTOMOTIVE
TED OVERMAN
ADOLFO AYMES NO 131
ZONA INDUSTRIAL
HILDEN GERMANY

COOPER STANDARD AUTOMOTIVE (DEUTSCH
EHINGER STR 28
SCHELKLINGEN BW 89601 GERMANY

COOPER STANDARD AUTOMOTIVE CAN
703 DOURO ST
PO BOX 1103 STN MAIN
STRATFORD ON N5A 6V7 CANADA

COOPER STANDARD AUTOMOTIVE CANADA
1030 ERIE ST
STRATFORD ON N5A 6V7 CANADA

COOPER STANDARD AUTOMOTIVE CANADA
2-2-8 MISASACHO NISHI-KU
HIROSHIMA,   733-0 JAPAN

COOPER STANDARD AUTOMOTIVE CANADA
703 DOURA ST
STRATFORD ON N5A 6V7 CANADA

COOPER STANDARD AUTOMOTIVE CANADA
703 DOURO ST
STRATFORD ON N5A 3 CANADA

COOPER STANDARD AUTOMOTIVE CANADA
703 DOURO ST
STRATFORD ON N5A 3T1 CANADA

COOPER STANDARD AUTOMOTIVE CANADA
80 ARTHUR ST
MITCHELL ON N0K 1N0 CANADA

COOPER STANDARD AUTOMOTIVE FHS SA D
CARR SALTILLO ZACATECAS KM 4.5
SALTILLO CZ 25086 MEXICO

COOPER STANDARD AUTOMOTIVE FHS SA D
CARR SALTILLO ZACATECAS KM 4.5
PAR IND LA ANGOSTURA
SALTILLO CZ 25086 MEXICO

COOPER STANDARD AUTOMOTIVE INC
100 QUALITY WAY ST
SPARTANBURG, SC 29303

COOPER STANDARD AUTOMOTIVE INC
23300 HAGGERTY RD
FARMINGTON HILLS, MI 48335-2603

COOPER STANDARD AUTOMOTIVE INC
250 OAK GROVE DR
MOUNT STERLING, KY 40353-8020

COOPER STANDARD AUTOMOTIVE INC
2799 E MILLER RD
FAIRVIEW, MI 48621-9802

COOPER STANDARD AUTOMOTIVE INC
2799 E MILLER RD
PO BOX 219
FAIRVIEW, MI 48621-9802

COOPER STANDARD AUTOMOTIVE INC
725 W 15TH ST
AUBURN, IN 46706

COOPER STANDARD AUTOMOTIVE INC
KELLY ZACHARIAS
COOPER ENGINEERED PRODUCTS
250 OAK GROVE DR
MOUNT STERLING, KY 40353-8020

COOPER STANDARD AUTOMOTIVE INC
KELLY ZACHARIAS
COOPER ENGINEERED PRODUCTS
250 OAK GROVE DRIVE
PULASKI, TN 38478

COOPER STANDARD AUTOMOTIVE KOREA
87 SUKCHON-RI JONGCHON-MYON
SOCHON 325872 KOREA (REP)

COOPER STANDARD AUTOMOTIVE KOREA
87 SUKCHON-RI JONGCHON-MYON
SOCHON KR 325872 KOREA (REP)

COOPER STANDARD AUTOMOTIVE KUNSHAN
NO 99 DUJUAN RD
DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP)

COOPER STANDARD AUTOMOTIVE KUNSHAN
NO 99 DUJUAN RD
JAPAN INDUSTRIAL PK
DUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP)

COOPER STANDARD AUTOMOTIVE KUNSHAN
NO 99 DUJUAN RD
JAPAN INDUSTRIAL PK
DUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP)

COOPER STANDARD AUTOMOTIVE SEALING
AVE MEXICO 101
SAN FRANCISCO DE LOS ROMO AG 20303 MEXICO

COOPER, ALONZO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COOPER, CATHERINE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COOPER, CHARLES
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

COOPER, CHARLES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOPER, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOPER, CLYDE V
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

COOPER, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COOPER, DONNA L
MCGLONE LAW
1717 S 3RD ST
TERRE HAUTE, IN 47802-1917

COOPER, DWAYNE A
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COOPER, DWAYNE A
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COOPER, EARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COOPER, EARNESTINE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COOPER, EARNESTINE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COOPER, EDWARD
20111 NW 14TH PL
MIAMI, FL 33169-2750

COOPER, ELLIS G
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COOPER, FRED E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

COOPER, GARY
340 N HAMETOWN RD

COOPER, GARY
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

COOPER, GLENDA
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

COOPER, JACK M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOPER, JACKIE L
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

COOPER, JAMES ALLEN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COOPER, JAMES ALLEN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COOPER, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COOPER, JAMES E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

COOPER, JAMES EDWARD
DELUCA AARON J PLLC
21021 SPRINGBROOK PLAZA DRIVE SUITE 150
SPRING, TX 77379

COOPER, JENNIFER
GRUBB LAW GROUP
1324 VIRGINIA ST E
CHARLESTON, WV 25301-3012

COOPER, JESSIE BELL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

COOPER, JOHN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

COOPER, JOHN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COOPER, JOHN R
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

COOPER, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COOPER, KATHY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

COOPER, LENA
VEEN WILLIAM L LAW OFFICES OF
711 VAN NESS AVE STE 220
SAN FRANCISCO, CA 94102-3271

COOPER, LYNNETTE S
1967 N HWY 61
WENTZVILLE, MO 63385

COOPER, MALCOLM
VEEN WILLIAM L LAW OFFICES OF
711 VAN NESS AVE STE 220
SAN FRANCISCO, CA 94102-3271

COOPER, MELISSA J
317 MAIN ST
DUPONT, PA 18641

COOPER, MELISSA J
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

COOPER, MELVIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COOPER, MICHELLE
516 W 10TH ST
ANDERSON, IN 46016-1222

COOPER, MISTY LYNN
PO BOX 403
GRAYS KNOB, KY 40829-0403

COOPER, NATALIA
DOWD & DOWD (DOUGLAS P. DOWD)
2817 GAMBLE ST
SAINT LOUIS, MO 63106

COOPER, RALPH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COOPER, RICHARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

COOPER, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COOPER, ROBERT E
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

COOPER, RODNEY
GRUBB LAW GROUP
1324 VIRGINIA ST E
CHARLESTON, WV 25301-3012

COOPER, RONALD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

COOPER, ROOSEVELT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

COOPER, STEVEN J
POWELL KENNETH J JR
1923 WELSH RD
PHILADELPHIA, PA 19115-4659

COOPER, TIMOTHY W
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

COOPER, VIRGIL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

COOPER, WALTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COOPER, WALTER G
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

COOPERMEX SA DE CV
CHAD PIFER
COOPER TIRE & RUBBER CO.
VICTORIA NORTE
BERGKAMEN GERMANY

COOPERMEX SA DE CV
VICTORIA NORTE 2707
COL MUNDO NUEVO
PIEDRAS NEGRAS CL 26010 MEXICO

COOPER-STANDARD AUTO FLUID SYS
KELLY ZACHARIAS
C/O COOPER-STANDARD AUTOMOTIVE
1001 CARRIERS DRIVE
BROWNSVILLE, TX 78521

COOPER-STANDARD AUTO FLUID SYS
KELLY ZACHARIAS
C/O COOPER-STANDARD AUTOMOTIVE
1001 CARRIERS DRIVE
ELBA, AL 36323

COOPER-STANDARD AUTO FLUID SYS DE M
CALLE 17 2 SECC S/N
ATLACOMULCO DF 50450 MEXICO

COOPER-STANDARD AUTO FLUID SYS DE M
CALLE 17 2 SECC S/N
ATLACOMULCO, DF 50450 MEXICO

COOPER-STANDARD AUTO FLUID SYS MEX
ADOLFO AYMES NO 131
TORREON CZ 27019 MEXICO

COOPER-STANDARD AUTO FLUID SYS MEX
PRAXEDIS DE LA PENA 268
TORREON CZ 27019 MEXICO

COOPER-STANDARD AUTO FLUID SYS MEX
PRAXEDIS DE LA PENA 268
TORREON, CZ 27019 MEXICO

COOPER-STANDARD AUTOMOTIVE
1175 N MAIN ST
BOWLING GREEN, OH 43402-1310

COOPER-STANDARD AUTOMOTIVE
2650 N OPDYKE RD #A
AUBURN HILLS, MI 48326-1940

COOPER-STANDARD AUTOMOTIVE
KELLY ZACHARIAS
FLUID HANDLING DIVISION
180 EAST ELMWOOD
MUANG CHONBURI THAILAND

COOPER-STANDARD AUTOMOTIVE
KELLY ZACHARIAS
FLUID HANDLING DIVISION
PO BOX 680
LEONARD, MI 48367-0680

COOPER-STANDARD AUTOMOTIVE
KIM ROSSI
280 WOODLAND CHURCH
SCHWEINFURT, BY GERMANY

COOPER-STANDARD AUTOMOTIVE
KIM ROSSI
C/O MID-AMERICAN PRODUCTS INC
1623 WILDWOOD AVE
SANFORD, NC 27330

COOPER-STANDARD AUTOMOTIVE
KIM ROSSI
C/O USI INC
2460 STOCK CREEK BLVD
GRAND RAPIDS, MI GERMANY

COOPER-STANDARD AUTOMOTIVE
KIMBERLY ROSSI
AUBURN HILLS, MI 48236

COOPER-STANDARD AUTOMOTIVE FHS SA
CARRETERA INTERNACIONAL KM 1969
EPALME SO 85340 MEXICO

COOPER-STANDARD AUTOMOTIVE FHS SA
CARRETERA INTERNACIONAL KM 1969
GUANDALAJARA NOGALES KM 2
EPALME SO 85340 MEXICO

COOPER-STANDARD AUTOMOTIVE INC
1001 CARRIERS DR
LAREDO, TX 78045-9471

COOPER-STANDARD AUTOMOTIVE INC
2378 STATE RTE 345 NE
NEW LEXINGTON, OH 43764

COOPER-STANDARD AUTOMOTIVE INC
280 WOODLAND CHURCH RD
GOLDSBORO, NC 27530-7050

COOPER-STANDARD AUTOMOTIVE INC
39550 ORCHARD HILL PL DR
NOVI, MI 48375

COOPER-STANDARD AUTOMOTIVE INC
400 VAN CAMP RD
BOWLING GREEN, OH 43402-9062

COOPER-STANDARD AUTOMOTIVE INC
4700 INDUSTRIAL ROW
OSCODA, MI 48750-8832

COOPER-STANDARD AUTOMOTIVE INC
4740 INDUSTRIAL ROW
OSCODA, MI 48750-8832

COOPER-STANDARD AUTOMOTIVE INC
645 AULERICH RD
EAST TAWAS, MI 48730-9339

COOPER-STANDARD AUTOMOTIVE INC
KELLY ZACHA
FLUID HANDLING SYSTEMS DIV
645 AULERICH
WEST MEMPHIS, AR 72301

COOPER-STANDARD AUTOMOTIVE INC
KELLY ZACHA
FLUID HANDLING SYSTEMS DIV
645 AULERICH RD
EAST TAWAS, MI 48730-9339

COOPER-STANDARD AUTOMOTIVE INC
KELLY ZACHARIAS
COOPER ENGINEERING PRODUCTS DI
400 VAN CAMP RD
BOWLING GREEN, OH 43402-9062

COOPER-STANDARD AUTOMOTIVE INC
KELLY ZACHARIAS
COOPER ENGINEERING PRODUCTS DI
400 VAN CAMP ROAD
SANTA FE SPRINGS CA CANADA

COOPER-STANDARD AUTOMOTIVE INC
KELLY ZACHARIAS
FLUID HANDLING SYSTEMS DIV
1560 NORTH INDUSTRIAL PARK
NOGALES, AZ 85621

COOPER-STANDARD AUTOMOTIVE INC
KELLY ZACHARIAS
FLUID HANDLING SYSTEMS DIV
1560 NORTH INDUSTRIAL PARK
STE SAVINE CEDEX FRANCE

COOPER-STANDARD AUTOMOTIVE INC
KELLY ZACHARIAS
FLUID HANDLING SYSTEMS DIV
4700 INDUSTRIAL ROW
OSCODA, MI 48750-8832

COOPER-STANDARD AUTOMOTIVE INC
KELLY ZACHARIAS
FLUID HANDLING SYSTEMS DIV
4700 N. INDUSTRIAL ROW
PORTLAND MI CANADA

COOPER-STANDARD AUTOMOTIVE INC
KELLY ZACHARIAS
SIEBE AUTOMOTIVE
1001 CARRIERS DR
LAREDO, TX 78045-9471

COOPER-STANDARD AUTOMOTIVE INC
KELLY ZACHARIAS
SIEBE AUTOMOTIVE
1001 CARRIERS DR
LINDSAY ON CANADA

COOPER-STANDARD AUTOMOTIVE INC
KIM ROSSI
FLUID HANDLING SYSTEMS DIV
2378 STATE RTE 345 NE
HAZEN, AR 72064

COOPER-STANDARD AUTOMOTIVE INC
KIM ROSSI
FLUID HANDLING SYSTEMS DIV
2378 STATE RTE 345 NE
NEW LEXINGTON, OH 43764

COOPER-STANDARD AUTOMOTIVE INC
KIMBERLY ROSSI
FLUID HANDLING SYSTEMS DIV
AUBURN HILLS, MI 48326

COOPER-STANDARD AUTOMOTIVE INC
PO BOX 680
LEONARD, MI 48367-1801

COOPER-STANDARD AUTOMOTIVE INC
PO BOX 8034
NOVI, MI 48376-8034

COOPER-STANDARD HOLDINGS INC
39550 ORCHARD HILL PL
NOVI, MI 48375-5329

COOTS, AMOS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COPE BESTWAY EXPRESS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2345 WALDEN AVENUE
CHEEKTOWAGA, NY 14225

COPE, HAYWOOD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COPE, ROBERT S
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

COPE, ROY B
PO BOX 84
BERRY, KY 41003-0084

COPE, RUTH HENDERSON
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

COPE, WILLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COPELAND HOLLY
COPELAND, HOLLY
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660-8014

COPELAND HOLLY
COPELAND, JASON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660-8014

COPELAND HOLLY
COPELAND, LANDON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660-8014

COPELAND, ALVIN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COPELAND, AURORA
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660-8014

COPELAND, BILLY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COPELAND, BOYCE
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

COPELAND, DAVID HOUSTON
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

COPELAND, DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COPELAND, DONALD RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COPELAND, GEORGE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COPELAND, HOLLY
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660-8014

COPELAND, JASON
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660-8014

COPELAND, LANDON
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660-8014

COPELAND, MARK A
1107 S MADISON ST
ATHENS, AL 35611-3449

COPELAND, RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COPELAND, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COPELAND,DENNIS JAMES
2424 WESTPORT DR
DAYTON, OH 45406-1245

COPELAND,TIMOTHY S
6431 LAVON CT
TROTWOOD, OH 45415-1921

COPEMAN, EUGENE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

COPEMAN, NILEEN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

COPEN, CARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COPENHAVER, MICHAEL J
BEALS HUBBARD PLC
30665 NORTHWESTERN HWY STE 100
FARMINGTON HILLS, MI 48334-3128

COPES, BRUCE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COPES, FREDRICK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COPLEY, ANDREW
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COPLEY,RACHELLE M
8341 PHILADELPHIA DR
FAIRBORN, OH 45324-1937

COPLEY,TIMOTHY W
8341 PHILADELPHIA DR
FAIRBORN, OH 45324-1937

COPPER & BRASS SALES INC
22355 W 11 MILE RD
SOUTHFIELD, MI 48033-4735

COPPER, KALEB
AISOLA LARRY M JR
530 JUDGE PEREZ DR
STE B
CHALMETTE, LA 70043

COPPER, KATRINA D
AISOLA LARRY M JR
530 E JUDGE PEREZ DR
SUITE B
CHALMETTE, LA 70043

COPPESS, CHAD
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

COPPESS,SANDRA K
224 E MAIN ST
MEDWAY, OH 45341-1106

COPPINGER, AUSTIN LEE
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

COPPOLA JOSEPH (353924)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

COPPOLA, FRANK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

COPPOLA, GEORGE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

COPPOLA, JOSEPH
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

COPPOLA, MIKE
CARTON & RUDNICK
262 STATE ROUTE 35
RED BANK, NJ 07701-5920

COPPOLA, RICHARD A
C/O LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2416

CORA GOTTFREUND
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

CORA L NELSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

CORA V CARR
ATTN: ROBOERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

CORA WAGES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CORA, ANTHONY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CORABI, ROSARIO
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

CORAL CADILLAC INC
C/O RAPPAPORT OSBORNE & RAPPAPORT P L
1300 N FEDERAL HWY SUITE 300
BOCA RATON, FL 33432

CORAL CADILLAC INC
C/O RAPPAROT OSBORNE & RAPPAPORT P L
1300 N FEDERAL HWY SUITE 300
BOCA RATON, FL 33432

CORAL CADILLAC, INC.
CHRISTIAN BERIAN
5101 N FEDERAL HWY
POMPANO BEACH, FL 33064-7091

CORALINE INTERNATIONAL SA
VANTERPOOL PLAZA 2ND FLOOR
WICKHAMS CAY 1 ROAD TOWN
TORTOLA BRITISH VIRGIN ISLANDS

CORALLO, SALVATORE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CORAZZA, JAMES
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

CORBETT, LOIS MAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORBIN, MARIAN
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

CORBIN, PAUL S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORCHADO, STEVE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CORCINO, MANUEL
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

CORCOCRAN COMPANIES
BROADREACH GROUP INC
111 BROADWAY SUITE 104
NEW YORK, NY 10006

CORCODEL, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CORCORAN, ALLEN NICOLE
478 SABATTUS ST
LEWISTON, ME 04240-4111

CORCORAN, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORCORAN, WAYNE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORCORAN, WILLIAM J
6013 OSAGE AVE
DOWNERS GROVE, IL 60516-2054

CORDASCO, JOANN
166 DAVEY ST APT D
BLOOMFIELD, NJ 07003-6250

CORDELL, BILLY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORDELL, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORDELL, OLIN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CORDER, LESTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CORDER, THEDFORD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CORDERO, ALAN
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

CORDERO, ANDRES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORDERO, GREGORIO
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CORDES, JENNIFER L
ROME MCGUIGAN SABANOSH
ONE STATE ST
HARTFORD, CT 06103

CORDIAL, ROBERT
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

CORDOVA, CARLOS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORDOVA, GEORGE
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

CORDOVA, JAY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORDOVA, JOANNE
2014 EDMUNDS ST
BRUSH, CO 80723-1708

CORDOVA, JOSE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORDOVA, LEO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORDOVA, STASI
408 OLD SETTLEMENT RD
LAFAYETTE, LA 70508-7038

CORDOVA, VICENTE
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

CORDRAY, ROBERT EUGENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CORDTS, CARL WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORDTS, STANLEY V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORDY LEE /EDNA CORDY
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

CORDY, LEE
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

CORE REALTY HOLDINGS MANAGEMENT, INC.
FBO BROOKFIELD LAKES TENANTS IN COMMON
1600 DOVE ST STE 450
NEWPORT BEACH, CA 92660-2447

CORE REALTY HOLDINGS MANAGEMENT, INC.
FBO BROOKFIELD LAKES TENANTS IN COMMON
C/O HAMMES CO.
18000 W. SARAH LANE, STE 250
BROOKFIELD, WI 53045-5842

CORE, WILLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CORECON INC
775 DUVICK AVE
SANDWICH, IL 60548-7098

CORGIAT MECIO WALTER
VIA CARLO FARINI, 2
20154 MILANO ITALY

CORIA, WALTER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CORINNA JAKOBI
KOHLERSTR 2
D-75365 CALW GERMANY

CORINNA MILAS
UHLANDWEG 76
73776 ALTBACH GERMANY

CORINNA REGENBOGEN
ESTINGER STR 2A
81249 MUNICH GERMANY

CORINNA STUDIER
RUTH-SIEDEL-STR 44
D-17099 GALENBECK GERMANY

CORINNE CICHON TOD SCOTT W CICHON
SUBJECT TO STA RULES
669 N HALIFAX DR
ORMOND BEACH, FL 32176-4761

CORINNE MARY CARROLL
VALCOUR C CARROLL
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CORJA STIFTUNG
IM BIRKENFELD 13 A
65779  KELKHEIM GERMANY

CORK, ALBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORKER, SARAH
480 11TH AVE NE APT B12
CAIRO, GA 39828-1614

CORKER, WILLIAM
704 S SKAGIT ST
BURLINGTON, WA 98233-2419

CORLEY, CHARLES
KEAHEY G PATTERSON JR
1 INDEPENDENCE PLZ STE 612
BIRMINGHAM, AL 35209-2637

CORLEY, RICHARD VAUGHN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CORMIER WILBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CORMIER, CLAUDE
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

CORMIER, DALLAS
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CORMIER, DANNY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CORMIER, DAVID
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CORMIER, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORN, COLLIER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CORN, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CORN, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORNACCHIA, DOMINICK
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CORNELIA BAUMANN
FRIEDRICH-ENGELS-BOGEN 26
81735 MUNCHEN GERMANY

CORNELIA M PHILLIPS
1415 TANNER LN
WINTER SPRINGS, FL 32708-3820

CORNELIA MOLL
HOHENZOLLERNSTR 57
80796 MUNICH BAVARIA

CORNELIA PHILLIPS
1415 TANNER LN
WINTER SPRINGS, FL 32708-3820

CORNELIA VETTER
BARLAUCHWEG 8
99092 ERFURT  GERMANY

CORNELIS BYEMAN TTEE OF THE
ROSE MARIE EDWARDS TR U/W/O 4-30-92
2050 COWBOY WAY
PASO ROBLES, CA 93446-8410

CORNELISON, TOM H
GREITZER & LOCKS
1500 WALNUT STREET
PHILADELPHIA, PA 19102

CORNELIUS ATKINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CORNELIUS FAIR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CORNELIUS FRENCH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

CORNELIUS GRAY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

CORNELIUS RIGGS, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CORNELIUS SHERMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CORNELIUS TAYLOR JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CORNELIUS VICTOR
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

CORNELIUS WINERT
IN DER WEBEL 1B
32251 STEMWEDE GERMANY

CORNELIUS, DAVID
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CORNELL BERNARD
PAUL REICH & MEYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CORNELL DOTSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CORNELL JANES
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

CORNELL SLAUGHTER
1403 COLLIER ST
JACKSON, MS 39213-4817

CORNELL SUPPLY CO
5625 ENTERPRISE BLVD
TOLEDO, OH 43612-3862

CORNELL WARD MOBERG
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CORNELL, BEN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORNELL, ERNEST
GOODMAN GRANT
1360 W 9TH ST STE 410
CLEVELAND, OH 44113-1254

CORNELLI, DONALD A
957 INDIAN RIDGE DR
LAKE ORION, MI 48362-1574

CORNELLISON, CHARLES
25675 HIGHWAY N
LEBANON, MO 65536-6229

CORNERSTONE CONTROLS INC
8525 NORTHWEST BLVD
INDIANAPOLIS, IN 46278-1384

CORNERSTONE INSURANCE
AFNI INSURANCE SERVICES
PO BOX 3068
BLOOMINGTON, IL 61702

CORNES, BILLY
206 JACK CORNES RD
MERRYVILLE, LA 70653-3656

CORNETT, ANTHONY TYLER
CRAFT JAMES W
PO BOX 6
WHITESBURG, KY 41858-0006

CORNETT, CHARLES
CRAFT, JAMES WV
21 NORTH WEBB AVENUE
WHITESBURG, KY 41858

CORNETT, LAWRENCE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

CORNETT, LEWIS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORNETT, MARGARET J
6136 CHICAGO RD
WARREN, MI 48092-1681

CORNETT,HOBERT L
7039 SHULL RD
DAYTON, OH 45424-1230

CORNETT,ROBERT K
5457 BRANDT PIKE
HUBER HEIGHTS, OH 45424-6115

CORNETTE, DAN
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

CORNETTE, RUTH
54 LYMAN RD
STURGIS, KY 42459-8260

CORNFORD, DEAN A
2930 N BRITT RD
JANESVILLE, WI 53548-9435

CORNISH, DAN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORNISH, JOE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORNS HERBERT DEE
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

CORNWELL, JENNIFER
CUNNINGHAM & MEARS PC
228 ROBERT S KERR AVE STE 200
OKLAHOMA CITY, OK 73102-5213

CORNWELL, LINDA
11206 PIEDMONT LANDING DR
FREDERICKSBURG, VA 22407-8438

CORONA, DONALD P
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CORPORATE EQUIPMENT CO (INC)
607 REDNA TER STE 100
CINCINNATI, OH 45215-1183

CORPORATE SECURITY CONSULTING
CERSKI, CHRISTOPHER
8230 OLD YORK RD
ELKINS PARK, PA 19027-1514

CORPUZ, BONIFACIO B
NAKAMURA GALIHER DEROBERTIS
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

CORRADINO CAPOTOSTO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CORRADO ANNUNZIATA
VIA TITO LIVIO 200
00136 ROMA ITALY

CORRADO PALMIERI
VIA SIBARI 8
20141 MILANO ITALY

CORRAL, BRENDA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

CORRAL, MARIO
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

CORRALES, OLIVIA
PEJMAN & RAHNAMA
11801 W WASHINGTON BLVD
LOS ANGELES, CA 90066-5920

CORRALL, PATRICK D
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

CORREA AGUIAR, CARLA MARIA
SLACK & DAVIS
2911 TURTLE CREE BLVD - 14TH FLOOR
DALLAS, TX 75219

CORREA, BRANDON
25521 WESTERN AVE APT 6
LOMITA, CA 90717-2746

CORRELL, CHARLES B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORRENTI, SIMON J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CORRERA, ANNA
AVIS RENTAL
PO BOX 61247
VIRGINIA BEACH, VA 23466-0002

CORRIA, SARAH
229 SAINT JAMES ST
BELVEDERE, SC 29841-2663

CORRICK, TIM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CORRIEA, MANUEL PETER
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

CORRIGA ANTONIO SORU BENIGNA
50367921
CORRIGA ANTONIO SORU BENIGNA
V CAVOUR 3
9080 SIAMANNA OR ITALY

CORRIGAN, CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CORRIGAN, DANIEL JAMES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CORRIHER, HARRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORRINNE, RICHARD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CORRON, FRANK C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORROSION FLUID PRODUCTS CORP
24450 INDOPLEX CIR
PO BOX 337
FARMINGTON HILLS, MI 48335-2526

CORRUGATED CONTAINER CORP OF S
100 DEVELOPMENT LN
WINCHESTER, VA 22602-2572

CORRUGATED CONTAINER CORP OF SHENAN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 DEVELOPMENT LN
WINCHESTER, VA 22602-2572

CORRY RUBBER CORP
601 W MAIN ST
CORRY, PA 16407-1799

CORSELLO, PAUL J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CORSHIDI, LIMOR
GOLDEN LAW OFFICES OF ALAN R
5303 OWENSMOUTH AVE FL 10
WOODLAND HLS, CA 91367-2252

CORSO FLOWERS, FRANCESCA
HUTCHENS, LAWRENCE J
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

CORSO, EMANUELE
YOUTZ SHANE CHARLES
PO BOX 10210
ALBUQUERQUE, NM 87184-0210

CORSO, PAUL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CORSON, LEO
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CORTES EDGAR
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CORTES HNOS & CO, C POR A
PO BOX 363626
SAN JUAN, PR 00936-3626

CORTES JOSE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CORTES, EDGAR
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CORTES, ROBERT
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

CORTEZ, FRANK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CORTI ALDA MARIA
BSI SA
VIA MAGATTI 2
6901 LUGAND SWITZERLAND

CORTI DANIELA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CORTINI SAURO
VIA CADUTI PER LA LIBERTA 54
48015 CERVIA (RA) ITALY

CORVAC COMPOSITES LLC
101 INDUSTRIAL DR S
MORGANTOWN, KY 42261-8303

CORVID TECHNOLOGIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
145 OVERHILL DR
MOORESVILLE, NC 28117-8006

CORVUS TROTWOOD LLC
1707 US HIGHWAY 301
PALMETTO, FL 34221-6511

CORY CRAPO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CORY, ANTHONY
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

CORYAN JEFFEREY B
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADEPHIA, PA 19103-5446

CORZINE BERT W III (428720)
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CORZINE, BERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COSBY, ALEX
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COSBY, JOHN A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

COSBY, MAYETTA
4785 DOVER DR
COLORADO SPRINGS, CO 80916-2604

COSBY, MERRIAN
6241 WESTON LANE CT
ORLANDO, FL 32810-4436

COSCARELLI, PATRICIA S
3825 BUSH GARDENS LN
HOLT, MI 48842-9401

COSENS, CLARENCE AUGUSTUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COSENTINO, PHILIP
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

COSEY HARGETT
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

COSEY, RICHARD
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

COSIMO DE MILATO
VIA SIENA , 6
LEGNANO 20025 ITALY

COSMA - MARADA
1807 E MAPLE RD
TROY, MI 48083-4212

COSMA - VENEST
JIM BARKER
15 KEEFER RD.
KITCHENER ON CANADA

COSMA AUTOMOTIVE (SHANGHAI) CO LTD
NO 1501 BAI AN HWY
ANTING TOWN JIADING DISTRICT
SHANGHAI 201814 CHINA (PEOPLE'S REP)

COSMA AUTOMOTIVE (SHANGHAI) CO LTD
NO 1501 BAI AN HWY
ANTING TOWN JIADING DISTRICT
SHANGHAI CN 201814 CHINA (PEOPLE'S REP)

COSMA BENCO MANUFACTURING
200 INDUSTRIAL PARK BLVD
BELLE PLAINE, IA 52208-9029

COSMA ENGINEERING EUROPE AG
MAGNA STRASSE 1
OBERWALTERSDORF AT 2522 AUSTRIA

COSMA INTERNATIONAL
JIM BARKER
KARMAX HEAVY STAMPING
333 MARKET DR
SOUTH BEND, IN 46637

COSMA INTERNATIONAL
JIM BARKER
MAPLE STAMPING
65 MALMO COURT/P.O. BOX 577
MAPLE ON CANADA

COSMA INTERNATIONAL
JIM BARKER
MAPLE STAMPING
65 MALMO COURT/P.O. BOX 577
REXDALE ON CANADA

COSMA INTERNATIONAL
JIM BARKER
MONTEZUMA MFG. DIV.
300 SOUTH 8TH STREET
FARMINGTON HILLS MI CANADA

COSMA INTERNATIONAL
JIM BARKER
VICTOR MFG. DIV.
1951 A AVENUE P.O. BOX 338
WINDSOR ON CANADA

COSMA INTERNATIONAL
LYNN KEATING
MARADA INDUSTRIES
151 AIRPORT DR
ROSSFORD, OH 43460

COSMA INTERNATIONAL
LYNN KEATING
MARADA INDUSTRIES
151 AIRPORT DR
WESTMINSTER, MD 21157-3030

COSMA INTERNATIONAL
LYNN KEATING
WILLIAMSBURG MFG. DIV.
PO BOX 808
TRAVERSE CITY, MI 49685-0808

COSMA INTERNATIONAL
LYNN KEATING
WILLIAMSBURG MFG. DIV.
PO BOX 808
WILLIAMSBURG, IA 52361-0808

COSMA INTERNATIONAL INC
120 SPINNAKER WAY
CONCORD ON L4K 2P6 CANADA

COSMA INTERNATIONAL INC
210 CITATION DR
CONCORD  ON L4K 2 CANADA

COSMA INTERNATIONAL INC
210 CITATION DR
CONCORD ON L4K 2V2 CANADA

COSMA INTERNATIONAL INC
210 CITATION DR
CONCORD ON L4K2V2 CANADA

COSMA INTERNATIONAL INC
225 CLAIREVILLE DR
ETOBICOKE ON M9W 6K9 CANADA

COSMA INTERNATIONAL INC
333 MARKET DR
MILTON ON L9T 4Z7 CANADA

COSMA INTERNATIONAL INC
333 MARKET DR
MILTON ON L9T4Z7 CANADA

COSMA INTERNATIONAL INC
400 CHISHOLM DR
MILTON  ON L9T 5 CANADA

COSMA INTERNATIONAL INC
400 CHISHOLM DR
MILTON ON L9T 5V6 CANADA

COSMA INTERNATIONAL INC
400 CHISHOLM DR
1 COSMA CT
SAINT THOMAS ON N5T 4J5 CANADA

COSMA INTERNATIONAL INC
401 CALDARI RD
CONCORD  ON L4K 5 CANADA

COSMA INTERNATIONAL INC
401 CALDARI RD
CONCORD ON L4K 5P1 CANADA

COSMA INTERNATIONAL INC
401 CALDARI RD
VAUGHN ON L4K 5P1 CANADA

COSMA INTERNATIONAL INC
403 S 8TH ST
MONTEZUMA, IA 50171-1019

COSMA INTERNATIONAL INC.
JIM BARKER
NORMARK MFG. DIVISION
120 SPINNAKER WAY
LAVAL QC CANADA

COSMA INTERNATIONAL INC.
JIM BARKER
P & F TOOL & DIE DIVISION
210 CITATION DRIVE
ST CATHARINES ON CANADA

COSMA INTERNATIONAL INC.
LYNN KEATING
BENCO MANUFACTURING DIV.
200 INDUSTRIAL DRIVE
BELLE PLAINE, IA 52208

COSMA INTERNATIONAL INC.
LYNN KEATING
BENCO MANUFACTURING DIV.
200 INDUSTRIAL DRIVE
MAYSVILLE, KY 41056

COSMA INTERNATIONAL INC.
LYNN KEATING
DECO AUTOMOTIVE DIVISION
225 CLAIREVILLE DR.
REXDALE ON CANADA

COSMA INTERNATIONAL INC.
LYNN KEATING
DECO AUTOMOTIVE DIVISION
225 CLAIREVILLE DR.
TORONTO ON CANADA

COSMA INTERNATIONAL INC/DIEOMA
1951 A AVE
VICTOR, IA 52347-7743

COSMA INTERNATIONAL INC/DIEOMATIC
PO BOX 338
VICTOR, IA 52347-0338

COSMA INTERNATIONAL OF AMERICA
1807 E MAPLE RD
TROY, MI 48083-4212

COSMA INTERNATIONAL, INC.
JIM BARKER
FORMET INDUSTRIES DIVISION
1 COSMA CT.
MISSISSAUGA ON CANADA

COSMA INTERNATIONAL, INC.
JIM BARKER
FORMET INDUSTRIES DIVISION
1 COSMA CT.
SAINT THOMAS ON CANADA

COSMA INTERNATIONAL, INC.
JIM BARKER
PRESSTRAN INDUSTRIES
170 EDWARD ST.
COLUMBIA CITY, IN 46725

COSMA INTERNATIONAL, INC.
JIM BARKER
PRESSTRAN INDUSTRIES
170 EDWARD ST.
ST. THOMAS ON CANADA

COSMA INTERNATIONAL/NORMARK MFG.
1807 E MAPLE RD
TROY, MI 48083-4212

COSMA INTERNATIONAL/WILLIAMSBURG MFG.
600 WILSHIRE DR
TROY, MI 48084-1625

COSME, HARRIS
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

COSMOS INDUSTRIAL SERVICES INC
9103 DETROIT AVE
CLEVELAND, OH 44102-1843

COSSENTINO, ANGELO
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

COSSICK, PHILIP A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COSSU MARIA
2392332
VIA DUCA DEGLI ABRUZZI 9
8040 ULASSAI OG ITALY

COSTA ANTONIETTA
71003355
VIA LEOPARDI 27
8040 ARZANA OG  ITALY

COSTA E ANDROULAKIS
9608 W SHIPROCK DR
SUN CITY, AZ 85351

COSTA FKIARAS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

COSTA, GARY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COSTA, JOSEPH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

COSTA, RICHARD G
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

COSTA, RICKY
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

COSTANTINE, PETE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COSTANZA, AMADEO T
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

COSTANZA, JULIUS J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

COSTANZO, RAYMOND C
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

COSTE, PAUL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COSTELLO JOSEPH P (451295)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

COSTELLO, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COSTELLO, EDMUND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COSTELLO, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COSTELLO, JOHN ARTHUR
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

COSTELLO, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COSTELLO, JOHN P
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

COSTELLO, JOPSEH
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

COSTELLO, JOSEPH F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COSTELLO, LEONARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COSTELLO, PETER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COSTELLO, PHILLIP
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COSTELLO, RAY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COSTI, ANDREAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COSTIN, DALE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COSTIN, MICHAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COSTLEY, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COSTLOW, JODY
9715 MALLERY DR
NOBLESVILLE, IN 46060-1139

COSTON, TODD
6065 RIDGE RD
ELIDA, OH 45807-9775

COTE ROMEO (ESTATE OF) (506104)
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET
NEW HAVEN, CT 06510

COTE, DIANE
BRIAN BOLDEN
10 FEDERAL STREET, SUITE 1-3,
SALEM, MA 01970

COTE, GARY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COTE, JAMES D
2345 E CALLE LUSTRE
TUCSON, AZ 85718-4928

COTE, LAWRENCE W
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

COTE, MARKA
921 E EWING AVE
SOUTH BEND, IN 46613-2926

COTE, ROMEO
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

COTHERN, JOSHUA
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

COTHERN, WILLIE FAE
VARJABEDIAN CHRISTOPHER
29777 TELEGRAPH RD STE 2175
SOUTHFIELD, MI 48034-7671

COTHRAN, JOSEPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COTHREN, CATHERINE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

COTHREN, CATHERINE
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

COTHREN, MITCH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COTRELL, DARRELL S
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

COTRELL, WAYNE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COTTEN, BOBBY W
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

COTTEN, JAMES H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COTTEN, WILLIAM
510 N MAIN ST
SYLVANIA, GA 30467-8618

COTTERMAN JR,DONALD L
3317 WAYNE AVE
DAYTON, OH 45420-2458

COTTERMAN,RANDY W
6801 PABLO DR
HUBER HEIGHTS, OH 45424-2222

COTTINGHAM, JAMES E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

COTTINGHAM, WALTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COTTINGHAM,DEBORAH L
547 GOLDLEAF AVE
VANDALIA, OH 45377-2531

COTTLE, DONNA NOELLE
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

COTTLE, FRANCIS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COTTLE, NATHAN JOHN
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

COTTON, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COTTON, EARNEST
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COTTON, GEORGE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COTTON, HOMER E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

COTTON, MICHAEL
STATE FARM INS. CO
PO BOX 2372
BLOOMINGTON, IL 61702-2372

COTTON, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COTTON, TREVA
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

COTTON,BRUCE L
340 UNION RD
CARLISLE, OH 45005-1380

COTTONE CHARLES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

COTTRELL, PAMELA
803 RAMBLEWOOD DR
LEWISVILLE, TX 75067-4235

COTTRILL DENNIS R
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

COTTRILL, DENNIS
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

COTTRILL, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COTY, PAUL H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

COUCH, JACK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COUCH, WILLIAM
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

COUGHLIN JOHN F (640764)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

COUGHLIN, BRUCE R
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

COUGHLIN, JOHN F
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

COUGHLIN, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COUGHLIN, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COUGHRAN, DEBRA
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COULES KENT DBA COUL PRODUCTIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
20 FINN RD
PITTSTOWN, NJ 08867-4200

COULSTON STEPHEN (452996)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

COULSTON, STEPHEN
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH
ACTING THROUGH ITS AGENT NATIONAL AEROSPACE
LABORATORY (NAL)
ATTN: DR A.R UPADHYA, DIRECTOR
POST BAG NO. 1779
INDIA

COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH
NATIONAL CHEMICAL LABORATORYDR HOMI BHABHA ROAD
ATTN: DR S SIVARAM, DIRECTOR
PUNE 411 008, INDIA

COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH
NATIONAL PHYSICAL LABORATORY
ATTN: DR VIKRAM KUMAR, DIRECTOR
DR KS KRISHNAN MARG
NEW DELHI 110 012 INDIA

COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH
REGIONAL RESEARCH LABORATORY
ATTN: DR B C PAI, DIRECTOR
INDUSTRIAL ESTATE PO
THIRUVANANTHAPURAM 695 019 INDIA

COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH
REGIONAL RESEARCH LABORATORYHOSHAHGABAD ROAD
ATTN: DR N RAMAKRISHNAN, DIRECTOR
HABIBGANJ NAKA BHOPAL 462 026 INDIA

COUNCIL OF SCIENTIFIC AND INDUSTRIAL RESEARCH (CECR
ATTENTION: DR A.K SHUKLA, DIRECTOR
CENTRAL ELECTROCHEMICAL RESEARCH INSTITUTE
KARAIKUDI
TAMIL NADU 630006 INDIA

COUNSELLER, NORMA L
3215 W MOUNT HOPE AVE APT 307
LANSING, MI 48911-1282

COUNSIL STEVEN HARRISON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

COUNTRY FINANCIAL
PO BOX 2100
BLOOMINGTON, IL 61702

COUNTRY GLEN LLC
143 OLD COUNTRY RD
CARLE PLACE, NY 11514-1805

COUNTRY GLEN LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
143 OLD COUNTRY RD
CARLE PLACE, NY 11514-1805

COUNTRY MUTUAL INSURANCE
SUBROGATION - CAROL KOOS
PO BOX 2100
BLOOMINGTON, IL 61701

COUNTRY MUTUAL INSURANCE COMPANY
JELLIFFE FERRELL MORRIS & DOERGE
PO BOX 406
HARRISBURG, IL 62946-0406

COUNTRY MUTUAL INSURANCE COMPANY AS SUBROGEE OF
C/O LAW OFFICES OF MICHAEL A POWELL, LLC
207 W JEFFERSON ST, STE 602
BLOOMINGTON, IL 61701

COUNTRY MUTUAL INSURANCE COMPANY GSO RICHARD SIM
C/O SCHNACK LAW OFFICES
510 VERMONT ST
QUINCY, IL 62301-2902

COUNTRY PREFERRED INSURANCE COMPANY AS SUBROGEI
C/O LAW OFFICES OF MICHAEL A POWELL, LLC
207 W JEFFERSON ST, STE 602
BLOOMINGTON, IL 61701

COUNTRYWALK STATE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

COUNTS, DONNIE M
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

COUNTS, WALTER
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

COUNTY OF ALAMEDA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
333 5TH ST
OFFICE OF WEIGHTS & MEASURES
OAKLAND, CA 94607-4107

COUNTY OF BUCKS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
50 N MAIN ST
BUCKS COUNTY WEIGHTS & MEASURES
DOYLESTOWN, PA 18901-3730

COUNTY OF DENTON
MICHAEL REED
PO BOX 1269
MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ROUND ROCK, TX 78680-1269

COUNTY OF FAIRFAX
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 10203
DEPARTMENT OF TAX ADMINISTRATION
FAIRFAX, VA 22035-0203

COUNTY OF GENESEE, MICHIGAN
G-4610 BEECHER ROAD
FLINT, MI 48532

COUNTY OF HAYS
MICHAEL REED
PO BOX 1269
MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ROUND ROCK, TX 78680-1269

COUNTY OF HENRICO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 26487
DEPARTMENT OF FINANCE
RICHMOND, VA 23261-6487

COUNTY OF HENRICO, VIRGINIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 85080
DEPARTMENT OF FINANCE
RICHMOND, VA 23285-4000

COUNTY OF HILL
MICHAEL REED
PO BOX 1269
MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ROUND ROCK, TX 78680-1269

COUNTY OF LOUDOUN
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 8000
OFFICE OF THE COMMISSIONER OF REVENUE
LEESBURG, VA 20177-9804

COUNTY OF MONTGOMERY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4798
TAX ASSESSOR-COLLECTOR
HOUSTON, TX 77210-4798

COUNTY OF ORANGE CALIFORNIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1438
TREASURER-TAX COLLECTOR
SANTA ANA, CA 92702-1438

COUNTY OF RIVERSIDE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1480
DIVISION OF WEIGHTS & MEASURES
RIVERSIDE, CA 92502-1480

COUNTY OF SAN DIEGO
AGRICULTURE,WEIGHTS AND MEASURES
5555 OVERLAND AVENUE
BUILDING 3
SAN DIEGO, CA 92123

COUNTY OF SAN MATEO
AGRICULTURAL COMMISSIONER
SEALER-WEIGHTS & MEASURES
PO BOX 999
REDWOOD CITY, CA 94064

COUNTY OF SANTA CLARA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
70 W HEDDING ST EAST WING
SAN JOSE, CA 95110

COUNTY OF SEVIER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
125 COURT AVE STE 202E
SEVIERVILLE, TN 37862-3585

COUNTY OF VENTURA
DEPARTMENT OF WEIGHTS & MEASURES
800 SOUTH VICTORIA L #1750
VENTURA, CA 93009-0001

COUNTY OF VOLUSIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 31336
TAX PROCESSING CENTER
TAMPA, FL 33631-3336

COUNTY OF WASHTENAW
220 N MAIN ST
ANN ARBOR, MI 48104-1413

COUNTY OF WILLIAMSON
MICHAEL REED
PO BOX 1269
MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ROUND ROCK, TX 78680-1269

COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1817
SANTA CRUZ, CA 95061-1817

COUPLE WOLFHARD & SIGRID WALTER
BAHNHOSTER 22
D-75247 BIRKENFELD, GERMANY

COUPLE WOLFHARD & SIGRID WALTER
MR. JONATHAN HOPKINS
616 ALVA PARK DR
EUGENE, OR 97402-2131

COUPLE WOLFHARD & SIGRID WALTER
WOLFHARD WALTER
BAHNHOFSTR 22
D-75217 BIRKENFELD, GERMANY

COUPLE WOLFHARDT & SYRID WALTER
C/O MR JONATHAN HOPKINS
616 ALVA PARK DR
EUGENE, OR 97402-2131

COUPLED PRODUCTS LLC
COOK YANCEY KING & GALLOWAY
333 TEXAS ST STE 1700
SHREVEPORT, LA 71101-3621

COUPLED PRODUCTS LLC
SCHOPF & WEISS LLP
1 S WACKER DR FL 28
CHICAGO, IL 60606-4617

COURINGTON DAVID
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

COURIS, GEORGE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COURSON, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COURSON, WILLIAM B
COOK & WALLACE
1221 LAMAR ST STE 1300
HOUSTON, TX 77010-3073

COURTAD, TIMOTHY
PO BOX 3020
NEWARK, OH 43058-3020

COURTER,ROBERT P
267 ALLANHURST AVE
VANDALIA, OH 45377-1718

COURTNEY, CLARENCE F
SMITH A RUSSELL
159 S MAIN ST, 503 KEY BUILDING
AKRON, OH 44308

COURTNEY, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COURTNEY, DAVID W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

COURTNEY, KEN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COURTRIGHT,ROBERT J
1275 GINGHAMSBURG FREDERICK RD
TIPP CITY, OH 45371-8981

COURTWAY, DAVID A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COUSER, DAVID
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COUSER, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COUTTS, ARTHUR D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COVAL, ROBERT A
9223 INDEPENDENCE WAY
FORT MYERS, FL 33913-7076

COVELESKI, JOSEPH M
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

COVELESKIE, JOHN P
54418 WHITBY WAY
SHELBY TOWNSHIP, MI 48316-1240

COVELL, MARY J
19613 E 9TH ST S
INDEPENDENCE, MO 64056-3088

COVELLAR JACKSON
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

COVER, CALVIN BOYD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

COVERT LESTER
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

COVERT ROBERT L (ESTATE OF) (461105)
PATTEN WORNOM & WATKINS
12350 JEFFERSON AVE STE 360
NEWPORT NEWS, VA 23602-6956

COVERT, KIMBERLY
4307 OFFICER THOMAS CATCHINGS SR DR
JACKSON, MS 39209-3939

COVERT, LESTER
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

COVERT, ROBERT
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

COVERT, ROBERT L
PATTEN WORNOM & WATKINS
12350 JEFFERSON AVE STE 360
NEWPORT NEWS, VA 23602-6956

COVERT,MITCHELL W
109 SPRINGHOUSE DR
UNION, OH 45322-8795

COVIER, WALLACE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

COVINGTON & BURLING, LLP
1201 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20004

COVINGTON, CHARLENE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

COVINGTON, HENRY J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COVINGTON, KINNEY
ASHCRAFT & GEREL
2000 L ST NW STE 400
WASHINGTON, DC 20036-4961

COVINGTON, OCTAVIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

COVINGTON, WILLIAM
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

COWAN, EMERY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COWAN, KRISTEN
9380 STINCHFIELD WOODS RD
PINCKNEY, MI 48169-9404

COWAN, PAUL
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

COWAN, THOMAS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COWARD, ARTHUR R
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

COWART FREEMAN, MELISSA
2119 KENTUCKY ST
WEST COVINA, CA 91792-2502

COWART, ANTHEA M
SPITLER & WILLIAMS-YOUNG CO, LPA
1000 ADAMS ST STE 200
TOLEDO, OH 43604

COWART, CURTIS E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COWART, RANDY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COWART, WILLIAM B
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

COWEN, HAROLD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

COWEN, WILLIAM J
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

COWENS, FRANK E
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

COWENS, KIMBERLY
7383 STAHELIN AVE
DETROIT, MI 48228-3381

COWGER, CHRISTINA
1649 CLEVELAND RD
CLEVELAND, WV 26215-8422

COWLEY, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COWPER JACK ELMER (657414)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

COWPER, JACK ELMER
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

COX ENTERPRISES
ANDREW FISHER
6205 PEACHTREE DUNWOODY RD NE
ATLANTA, GA 30328-4524

COX JR,JERRY A
4521 SAINT JAMES AVE
DAYTON, OH 45406-2322

COX PHILIPPE
JORIS V OOSTENRIJKSTRAAT 2/2
3511 KURINGEN BELGIUM

COX SMITH, BETTY
189 ROAD 30
LAKE VIEW, SC 29563-5181

COX, ANTHONY D
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

COX, ARTHUR D
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

COX, BILLY
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

COX, BOBBY L
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

COX, BOBBY R
C/O GLASSER AND GLASSER
CROWN CENTER  580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

COX, BYRON F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COX, CARL JOSEPH
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

COX, CASEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COX, CLARENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COX, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH, 44067

COX, DOUGLAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COX, ELMER E
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

COX, FRANK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

COX, GAYLORD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COX, GEORGE
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

COX, GERALD ALLEN
EPPS & NELSON
PO BOX 2167
230 WEST WHITNER STREET
ANDERSON, SC 29622-2167

COX, GROVER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COX, HAROLD C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

COX, HAROLD C
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

COX, HAYWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COX, HERBERT M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

COX, HOPE A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

COX, JACK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COX, JACK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COX, JAMES E
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

COX, JAMES H
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

COX, JAMES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COX, JAMES N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COX, JC
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

COX, JOHN
200 GLENBURN AVE
CAMBRIDGE, MD 21613-1530

COX, KIM
203 SIXTH STREET
CROOK, CO 80726

COX, KRISTEN
9320 NE 77TH CT
GAINESVILLE, FL 32609-1326

COX, LEON
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

COX, LOIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COX, LONZY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

COX, PAULA
1511 WATER ST
PO BOX 54
ALDEN, IA 50006-0054

COX, PAULA
PO BOX 54
1511 WATER ST,
ALDEN, IA 50006-0054

COX, RANDALL L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

COX, RICHARD
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

COX, RICHARD
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

COX, ROBERT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

COX, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COX, SAMANTHA
2517 BENTON BLVD
KANSAS CITY, MO 64127-4143

COX, THOMAS
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

COX, WANDA
2788 SYCAMORE CREEK DR
INDEPENDENCE, KY 41051-8409

COX, WILLIAM
8007 SUMMERFIELD CIR
LOUISVILLE, KY 40220-6602

COX,DONALD E
425 S MAIN ST
LEWISBURG, OH 45338-8028

COX,JANET L
1050 HAVERHILL DR
HAMILTON, OH 45013-2068

COXIE, ELZA L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COY, ANDREW B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COY, DENISE
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

COY, GWENDOLYN
8747 MAREI GRASS
HUBER HEIGHTS, OH 45424

COY, JAMES
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

COY, LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COY, WILLIAM T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COYE KEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

COYKENDALL, ERWIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

COYLE, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

COYLE, JOSEPH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

COYLE, SCOTT
30 WELLS ST
GLOVERSVILLE, NY 12078-4047

COYNE TERRANCE O
536 MISTY BROOK LN
ROCHESTER HILLS, MI 48307-2884

COYNE, DONATHAN
CHEEK & ZEEHANDELAR
471 E BROAD STREET, 18TH FLOOR PO BOX 15069
COLUMBUS, OH 43215-0069

COYOTES HOCKEY LLC
DOUG CANNON
6751 N. SUNSET BLVD
STE. 200
GLENDALE, AZ 85305

COZZI CARLO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

COZZOLINO, SALVATORE
3702 STATE ST
SAGINAW, MI 48602-3263

CPI CONTROLS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 200579
PITTSBURGH, PA 15251-0579

CR INDUSTRIES
DAVID RODGERS
711 W. 9TH ST.
CLINTON, MS 39056

CRA
7704 MILAN ROAD
SANDUSKY, OH 44870

CRABAUGH, MARVIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRABB, DONALD ALFRED
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

CRABB, DONALD ALFRED
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CRABTREE LAW FIRM
CRABTREE LAW FIRM TODD
610 MAIN ST N APT 300
STILLWATER, MN 55082

CRABTREE NINA SUE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CRABTREE, BELINDA
33 LINWOOD AVE
JAMESTOWN, NY 14701-8309

CRABTREE, BILLY JOE
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

CRABTREE, BILLY JOE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CRABTREE, DALE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

CRABTREE, DALE
ROUTE 1 52
CRUM, WV 25669

CRABTREE, J A
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CRABTREE, MILLARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CRABTREE, NINA SUE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CRABTREE, RUSSELL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRABTREE, SABRA
1232 MILLER COUNTY 211
FOUKE, AR 71837-8890

CRABTREE, W D
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CRACE,RICKY W
8727 DEER HOLLOW DR
HUBER HEIGHTS, OH 45424-1257

CRACIUN, CORNELL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRACKNELL, ERIC W
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

CRADDOCK, BONNIE S
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

CRADDOCK, DABNEY S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CRADDOCK, SARAH
MORIARITY GOOCH BADARUDDIN & BOOKE
124 WEST PINE STREET - SUITE B
MISSOULA, MT 59802-4222

CRAFT SIMUEL
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CRAFT, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CRAFT, DONNIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CRAFT, DORIS ESTELLE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CRAFT, ELIZABETH CONGE
PO BOX 68
OAK RIDGE, LA 71264-0068

CRAFT, EUGENE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAFT, JAMES E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CRAFT, JOHN FRANKLIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CRAFT, MIKELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CRAFT, NORMAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CRAFT, SIMUEL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CRAFT, THOMAS P
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

CRAFT, WILLIAM
WATSON LOUIS H JR
628 N STATE ST
JACKSON, MS 39202-3303

CRAFTON, RAYMOND C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAFTS, ERICA
157 ASH ST
BRIDGEPORT, CT 06605-2134

CRAFTS, MARLAN
ELLENDER LAW FIRM APLC
PO BOX 690
MER ROUGE, LA 71261-0690

CRAGO, JERRY D
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

CRAGO,TIM H
72 MYERS FARM CT
SPRINGBORO, OH 45066-2405

CRAGUN, MAURICE G
8616 W 10TH ST APT 402
INDIANAPOLIS, IN 46234-2171

CRAGUN'S LODGE & CONFERENCE CENTER ATTN CASHIER
11000 CRAGUNS DR
BRAINERD, MN 56401-2020

CRAIG A DICKINSON
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CRAIG ANTHONY
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

CRAIG BOELKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CRAIG EATON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CRAIG HATFIELD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CRAIG HORVATH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CRAIG L ANDERSON IRA
12139 MARGARET DR
FENTON, MI 48430

CRAIG LARSEN
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CRAIG LYTLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CRAIG MARY A
C/O EDWARD O MOODY, PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

CRAIG MCMILLEN
4457 WILLOW CREEK SE
WARREN, OH 44484

CRAIG PERKINS
PETER PERLMAN ESQ
388 SOUTH BROADWAY
LEXINGTON, KY 40508

CRAIG PORTER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CRAIG SOBOL
557 WILDFLOWER TRAIL
MYRTLE BEACH, SC 29579

CRAIG SOBOL
557 WILDFLOWER TRAIL
MYRTLE SEACH, SC 29579

CRAIG W FERGUSON
WEITZ  & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CRAIG W FERGUSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CRAIG, ALVIN
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

CRAIG, ANDRE
61 GREENWOOD AVE
MANSFIELD, OH 44907-1249

CRAIG, CLYDE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CRAIG, DAVID L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CRAIG, HARRY ELMER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAIG, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAIG, JOHN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAIG, JOHN W
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

CRAIG, JOHN W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CRAIG, MARY ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CRAIG, MARY J
14321 MCCASLIN LAKE RD
LINDEN, MI 48451-9707

CRAIG, PAT, EXEC OF ESTATE OF FRANK KRAKER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CRAIG, WELFRED
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CRAIG, WELFRED
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CRAIL, JOHNNY LEE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CRAIN COMMUNICATIONS INC
KEITH CRAIN SR
1155 GRATIOT AVE
DETROIT, MI 48207-2732

CRAIN NATHANIEL
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CRAIN, GEORGE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRALL, WILLIS G
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CRAM, ARLENE
1123 MARRAGANSEPT TRAIL
BUXTON, ME 04093

CRAMBLET GEORGE T (ESTATE OF) (662745)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

CRAMBLET, GEORGE T
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

CRAMBLIT, RYLAN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAMBLITT, ELLSWORTH A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

CRAMER ROBERT A
C/O ROBERT J DINGES ESQ
615 GRISWOLD STREET 1117 FORD BUILDING
DETROIT, MI 48226

CRAMER, CARMEN D
PO BOX 122
UNIONVILLE, MI 48767-0122

CRAMER, CLINTON
209 HILLVIEW TER
HINESBURG, VT 05461-8953

CRAMER, FRANK S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CRAMER, JAHWOUNDAH
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

CRAMER, JAMES D
GEORGE R ORYSHKEWYCH ATTORNEY AT LAW
5566 PEARL RD
PARMA, OH 44129-2541

CRAMER, LESTER C
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CRAMER,DUANE G
7281 ZECK RD
MIAMISBURG, OH 45342-3045

CRANDALL, WARREN
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CRANDELL BROS. TRUCKING CO.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
800 ISLAND HWY
CHARLOTTE, MI 48813-9359

CRANDELL, ALVIN K
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

CRANE, ANNA LEE
KATHY EDWARDS OPPERMAN
17 EXECUTIVE PARK DRIVE NE
ATLANTA, GA 30329

CRANE, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CRANE, OTIS WAYNE
RICHARDSON LAW FIRM
200 JEFFERSON AVE STE 825
MEMPHIS, TN 38103-2377

CRANE, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CRANE, SAMUEL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CRANE, SPENCER
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CRANK, KATHLEEN
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

CRANK, LARRY
PO BOX 164
PUXICO, MO 63960-0164

CRANSTON, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAPE, J T
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CRAPE, MINNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CRAPPS, LULA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CRARY, DAVID
2420 SUNSET CT
SAINT PAUL, MN 55117-1676

CRARY,MARK STEPHEN
PO BOX 365
FRANKLIN, OH 45005-0365

CRASE, VICTORIA A
2903 OLD TROY PIKE
DAYTON, OH 45404-1304

CRASH TOOL, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1225 FENDT DR
HOWELL, MI 48843-7594

CRAVEN, CURTIS K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CRAVEN, ROBERT M
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

CRAVEN, ROY WAYNE
WATSON LOUIS H JR
628 N STATE ST
JACKSON, MS 39202-3303

CRAVEN, WILLIAM SHANE
KAHN & ASSOCIATES LLC
101 NE 3RD AVE STE 1500
FT LAUDERDALE, FL 33301-1181

CRAVER, ALLEN W
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

CRAWFORD DONALD LLOYD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

CRAWFORD FAMILY LIVING TRUST
DAVID AND VERA CRAWFORD
2170 VALLEY VISTA DRIVE
DAVISON, MI 48423-8317

CRAWFORD RALPH M
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

CRAWFORD, ARTHUR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAWFORD, BOBBY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAWFORD, BOBBY J
3527 33RD ST
MERIDIAN, MS 39307-4502

CRAWFORD, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CRAWFORD, CLAUDE
CAW 199
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

CRAWFORD, CLAUDE
HENDLER LAW FIRM
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

CRAWFORD, DANIEL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAWFORD, DAVE
4984 LADERA DRIVE
CAMARILLO, CA 93012-5319

CRAWFORD, DONALD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CRAWFORD, GARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CRAWFORD, GEORGE
980 SHERMAN LN
FLORISSANT, MO 63031-2336

CRAWFORD, GEORGE B
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CRAWFORD, HAROLD C
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CRAWFORD, HENRY
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

CRAWFORD, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CRAWFORD, JAMES A
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CRAWFORD, JAMES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAWFORD, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAWFORD, KEITH
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CRAWFORD, LUKE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAWFORD, PAUL
904 N KENILWORTH AVE
OAK PARK, IL 60302-1316

CRAWFORD, RALPH M
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CRAWFORD, RAYMOND L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAWFORD, RICHARD
ARMOUR LAW FIRM
PO BOX 710
ALEXANDRIA, LA 71309-0710

CRAWFORD, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRAWFORD, SAMUEL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CRAWFORD, SHAYLA
PO BOX 1496
CHICKASHA, OK 73023-1496

CRAWFORD, SHERI
1725 HEATHERWOOD DR APT 203
INKSTER, MI 48141-4972

CRAWFORD, THOMAS
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

CRAWFORD, THOMAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CRAWFORD, VAN
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CRAWFORD, VAN
WALLACE & GRAHAM
525 N MAIN ST
SALISBURY, NC 28144-4303

CRAWFORD, VIRGIL
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CRAWFORD, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

CRAWLEY, JAMES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CRAYTON, ELIZABETH
204 UNION AVE
RIVERHEAD, NY 11901-4609

CRAYTON, SHEENA
951 MOUNT PLEASANT RD
HALLSVILLE, TX 75650-4453

CREATIVE EXTRUDED PRODUCTS INC
1414 COMMERCE PARK DR
TIPP CITY, OH 45371-2800

CREATIVE FOAM CORP
300 N ALLOY DR
FENTON, MI 48430-2649

CREATIVE FOAM CORP
5117 S DORT HWY
FLINT, MI 48507

CREATIVE INDUSTRIAL SALES INC
33105 GROESBECK HWY
FRASER, MI 48026-1505

CREATIVE MACHINE COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
50140 PONTIAC TRL
WIXOM, MI 48393-2019

CREATIVE THERMAL SOLUTIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2209 N WILLOW RD
URBANA, IL 61802-7338

CREAVIS GESELFSCHAFT FUR TECHNOLOGIE UND INNOVATI
PAUL BAUMANN STRASSE 1
MARI,  D-457 GERMANY

CREDEUR, JOHN
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

CREDIT ANDORRA SA
ATTN MR JOAN MARC CAMINAL
AV MERITXELL 80 EDIFICI B PLANTA 5
AD500 ANDORRA LA VELLA (ANDORRA)

CREDIT SUISSE
ATT: MR. MARZIO DEGANIS
PIAZZA INDIPENDENZA 5
6830  CHIASSO SWITZERLAND

CREDIT SUISSE (ON BEHALF OF NOTEHOLDERS)
DEFAULT MANAGEMENT - SUWA 42
VETLIBERGSTRASSE 231
CH - 8070 ZUERICH SWITZERLAND

CREDIT SUISSE AG (ON BEHALF OF NOTESHOLDER
DEFAULT MANAGEMENT SUWA 42
VETLIBERGSTRASSE 231
CH - 8070 ZURICH SWITZERLAND

CREDIT SUISSE AG (ON BEHALF OF NOTESHOLDERS)
DEFAULT MANAGEMENT SUWA 42
VETLIBERGSTRASSE 231
CH 8070 ZURICH  SWITZERLAND

CREDIT SUISSE AG (ON BEHALF OF NOTESHOLDERS)
DEFAULT MANAGEMENT SUWA 42
VETLIBERGSTRASSE 231
CH 8070 ZURICH SWITZERLAND

CREDIT SUISSE AG SINGAPORE BRANCH
CREDIT SUISSE AG SINGAPORE BRANCH ON BEHALF OF
NOTEHOLDERS
1 RAFFLES LINK # 05-02
SINGAPORE 039393

CREDIT SUISSE AG SINGAPORE BRANCH
ON BEHALF OF NOTE HOLDERS
1 RAFFLES LINK #05-02
039393 SINGAPORE

CREDIT SUISSE AS PAYING AGENT
ROLF BEAT BURRI
PAYING AGENT SERVICES/UWAC 3
UETLIBERGSTRASSE 231
8070 ZURICH SWITZERLAND

CREDIT SUISSE LOAN FUNDING LLC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 MADISON AVE FL 2
NEW YORK, NY 10010-3667

CREDIT, VERLEAN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CREDIT,TERRY D
6509 JUNIOR CT
CARLISLE, OH 45005-4145

CREDITO ANTIGIANO SPA
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

CREDITO BERGAMASCO SPA
FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FLOOR
NEW YORK, NY 10005

CREDITO COOPERATIVO AREA PRATESE SOCIETA COOPERA
ATTN FEDERICO TALINI
VIA PUCCI E VERDINI NR 16
59015 CARMIGNANO (PO) ITALIA

CREDITO COOPERATIVO DELL'ADDA E DEL CREMASCO - CAS
C/O ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

CREDITO COOPERATIVO DELL'ADDA E DEL CREMASCO - CAS
SOCIETA COOPERATIVA
ATTN BARBARA ZAPPON/CLAUDIA MONTICELLI
P ZA V EMANUELE II 6
26027 RIVOLTA D'ADDA CR ITALIA

CREDITO COOPERATIVO FRIULI - SOCIETA COOPERATIVA
ATTN: NEREO ZURINI/LEONARDO BALCONI
VIALE DUODO 5
33100 UDINE ITALIA

CREDITO COOPERATIVO INTERPROVINCIALE VENETO
SOCIETA COOPERATIVA
VIA MATTEOTTI 11
ATTN PATRIZIO BASILE
35044 MONTAGNANA ITALY

CREDITO COOPERATIVO RAVENNATE E IMOLESE - SOCIETA (
ATTN BRUETTI CARAPIA GALEOTTI
PIAZZA DELLA LIBERTA 14
48018 FAENZA RA ITALY

CREDITO COOPERATIVO REGGIANO - SOCIETA COOPERATIV.
ATTN: GIOVANNI MAZZI/ELENA LELLI
VIA PREDIERA 2/A
42030 SAN GIOVANNI Q LA VIANO (RE), ITALIA

CREDITO COOPERATIVO VALDINIEVOLE SOCIETA COOPERAT
ATTN ANNA BALDECCHI UFFICIO FINANZA
VIA UGO FOSCOLO 16/2
51016 MONTECATINI TERME (PT) ITALIA

CREDITO COOPERATIVO-CASSA RURALE ED ARTIGIANA DE L
CAPRIVA-SOCIETA COOPERATIVA
VIA VISINI 2 -
ATTN SANDRO LORENZUT / MAURIZIO FRANCO
34170 GORIZIA (GO) ITALIA

CREDITO DI ROMAGNA S P A
ATTN DOTT GARDELLI
VIA RAVEGNANA ANG VIA TRAIANO
47100 FORLI (FC) ITALIA

CREDITO DI ROMAGNA S P A
ORRICK HERRINGTON & SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVENUE
NEW YORK, NY 10103

CREDITO EMILIANO SPA
ATTN: MR LUCA MARIANI
VIA FMILIA S PIETRO 4
42100 REGGIO EMILIA ITALY

CREDITO ETNEO - BANCA DI CREDITO COOPERATIVO SOCIE1
VIA CESARE BECCANA N 1
ATTN ROSARIO TUMELLO
95123 CATANIA ITALY

CREDITO PIEMONTESE SPA
ATTN: FRANCESCO DI PIETRO, ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

CREDITO SICILIANO S P A
FRANCESCO DI PIETRO ESQ
WUERACH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

CREDITO VALTELLINESE SC
ATTN FRANCESCO DE PIETRO ESQ
WUERSCH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

CREDIUMBRIA BANCA DI CREDITO COOPERATIVO SOCIETA C
ATTN LUCA CASAVECCHIA
VIA STRADONE 49
06062 CITTA DELLA PIEVE (PG) ITALY

CREECH, JAMES L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CREECH,ROBERT A
109 QUINN RD
W ALEXANDRIA, OH 45381-8364

CREEL, EARL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CREGGETT, JOE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CREIGHTON BEECHING
2701 SACRAMENTO ST APT 1
SAN FRANCISCO, CA 94115

CRELIA, JONNIE
CAW 199
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

CRELIA, JONNIE
HENDLER LAW FIRM
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

CREMEANS, WANDEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CREMER SR JOHN
LYNNE KIZIS ESQ
WILENTZ GOLDMAND & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

CREMER, JOHN
WILENTZ GOLDMAN & SPITZER PA
90 WOODBRIDGE CENTER DRIVER SUITE 900 BOX 10
WOODBRIDGE, NJ 07095-0958

CRENSHAW, HORACE S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRENSHAW, REGINALD
CARTIER, MICHAEL J
199 W TOWN ST
NORWICH, CT 06360-2106

CRESCENT ELECTRIC SUPPLY CO
26499 SOUTHPOINT RD
PERRYSBURG, OH 43551

CRESCENT ELECTRIC SUPPLY CO
7750 TIMMERMAN DR
PO BOX 500
EAST DUBUQUE, IL 61025-1300

CRESENCIO RODRIGUEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CRESGY, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRESPO, CARMEN
349 THIRD STREET APT #2
LYNDHURST, NJ 07071-2519

CRESPO, PEDRO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CRESTAR LEASING COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
120 EAST BALTIMORE ST, 23RD FLOOR
BALTIMORE, MD 21202

CRESTHILL VENTURES INC. PANAMA CITY .
SALDUBA BUILDING 3RD FLOOR
EAST 53RD. ST
OBARRIO URBANIZATION PANAMA CITY PANAMA

CRESTVIEW PARTNERS LP
667 MADISON AVE FL 10
NEW YORK, NY 10065-8029

CRETIAN, CASSAUNDRA
1255 BROADWAY ST NE APT 250
SALEM, OR 97301-7305

CREW ERIC W
5355 E HIDDEN LAKE DR
EAST LANDING, MI 48823-7220

CREW ERIC W
5355 E HIDDEN LAKE DR
EAST LANSING, MI 48823-7220

CREW ETHEL
CREW ERIC W
5355 E HIDDEN LAKE DR
EAST LANSING, MI 48823-7220

CREWS, CECIL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CREWS, CULLEN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CREWS, GEORGE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CREWS, SIDNEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CREWS, TAMMY A
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

CREWS, TRACY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CREYTS GLENN ORAL
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

CREYTS, GLENN O
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

CRIBBS, KENNETH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRIBLEY, BILLY G
402 E GRAND ST
HASTINGS, MI 49058-1919

CRICK, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRICKMORE ALFRED D
16324 HAVILAND BEACH DR
LINDEN, MI 48451-8653

CRICKMORE, ALFRED D
16324 HAVILAND BEACH DR
LINDEN, MI 48451-8653

CRICKMORE, DONALD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRICKMORE, GEORGE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRIDDLE, STEVEN L
THE TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

CRIDER, ALFRED E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRIM FITNESS FOUNDATION INC.
452 S SAGINAW ST FL 1
FLINT, MI 48502-1826

CRIM, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CRIMMINS, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRINER, BRENT
33264 W 261ST ST S
BRISTOW, OK 74010-4356

CRIPPEN AUTO MALL INC
FRASER TEBLICOCK DAVIS & DUNLAP PC
124 W ALLEGAN ST STE 1000
LANSING, MI 48933-1736

CRIPPEN AUTO MALL INC
MYERS & FULLER, P.A.
402 OFFICE PLAZA DRIVE
TALLAHASSEE, FL 32301

CRIS SMITH
9095 APPLE ORCHARD
FENTON, MI 48430

CRISCI, JOSEPH
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

CRISCI, LUIGI
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CRISLER, GEORGE
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

CRISMAS, ROBERT
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CRISP, EARL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CRISP, LAWRENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CRISPIN SANDOVAL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CRISPIN, MICHAEL
1027 BENHAVEN SCHOOL RD
SANFORD, NC 27332-1711

CRISPYN, ANDRE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CRIST, DONALD GILBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CRIST, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRISTALES INASTILLABLES SA DE CV
AVENIDA CENTRAL NO 101
ECATEPEC DE MORELOS , EM 55320 MEXICO

CRISTALES INASTILLABLES SA DE CV
AVENIDA CENTRAL NO 101
ECATEPEC DE MORELOS EM 55320 MEXICO

CRISTIAN ZEGERS
CRISTIAN ZEGERS & M DEL CARMEN ECHAVARRI
CANINO LAS VERTIENTES 1420
SAN CARLOS DE APOQUINDO
LAS CONDEI SANTIAGO  CHILE

CRISTIANA BIZZARRI
V SLORENZO 30
CARMAGNOLA (TO) ITALY

CRISTIANO, JOSEPH
CONSUMER LEGAL SERVICES / CROWE JASON E
641A N YORK ST
ELMHURST, IL 60126-1604

CRISTIANO, NANETTE
CONSUMER LEGAL SERVICES / CROWE JASON E
641A N YORK ST
ELMHURST, IL 60126-1604

CRISTINA BERNARDI
VIA TAGLIO 81
41043 COLOMBARO (MO) ITALY

CRISWELL CHEVROLET, INC.
HARRY CRISWELL III
503 QUINCE ORCHARD RD
GAITHERSBURG, MD 20878-1497

CRISWELL,KAREN L
563 S CHURCH ST
NEW LEBANON, OH 45345-9656

CRITCHFIELD, DWIGHT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRITES, JOE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRITES, OKEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CRITTENDEN, CHARLES
MENDOTA INSURANCE
PO BOX 64801
ST. PAUL, MN 55164-0801

CRITZER, ROBERT
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CRITZER, WILLIAM D
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

CRKVENAC, THOMAS J
5 LONGSPUR DR
WILMINGTON, DE 19808-1972

CRNKOVIC, DAVID ROY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CROCE GAETANO
VIA LUDOVICO ARIOSTO, 86
44100 FERRARA (FE) ITALY

CROCE, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CROCHET, A P
PO BOX 171
CARVILLE, LA 70721-0171

CROCI CHERYL
CROCI, CHERYL
JOEL GROSSBARTH
148 ROUTE 9W MONTE PLAZA
STONY POINT, NY 10980

CROCI, CHERYL
JOEL GROSSBARTH
50 ROUTE 9W MONTE PLAZA
STONY POINT, NY 10980

CROCK, LON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CROCKER, CHRIS
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

CROCKER, DORIS
PO BOX 302
KOOSKIA, ID 83539-0302

CROCKER, ROBERT W
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CROCKETT, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROCKETT, HELEN CARTER
MEYER GEORGEN & MARRS PC
7130 GLEN FOREST DR STE 305
RICHMOND, VA 23226-3754

CROFT, CARL
13810 E 4TH AVE
SPOKANE, WA 99206-9317

CROLE, KARIN
115 VENETIAN PROMENADE
LINDENHURST, NY 11757-6736

CROLEY,ERIC E
1644 NAVAJO DR
XENIA, OH 45385-4312

CROMEANS, MARSHALL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CROMER & EAGLESFIELD
10 W MARKET ST STE 1500
INDIANAPOLIS, IN 46204-2968

CROMER,ERIC S
7704 HOPKINS RD
MAINEVILLE, OH 45039-8689

CROMES,CHRISTOPHER S
315 OLDHAM WAY
ENGLEWOOD, OH 45322-1745

CROMEWELL, LARRY
254 VINE ST
SAVANNAH, TN 38372-3234

CROMWELL, CARL H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CRONAN SUSAN R DBA COMPREHENSIVE CLEANING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6578 EMERALD LAKE DR
TROY, MI 48085-1445

CRONELL, WILLIAM C
112 CHRONICLE ST
BELMONT, NC 28012-3317

CRONIN, ALICE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CRONIN, MICHAEL
2751 SAGAMORE HILL DR SE
MARIETTA, GA 30067-5621

CRONIN, RAYMOND
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CRONIN, RICHARD J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CRONIN, TOM
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CRONISE, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRONK, CHESTER P
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CROOK MIKEL DON (666555)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

CROOK, MIKEL DON
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

CROOK, VINCENT
194 MIDWAY AVE
MADISONVILLE, KY 42431-3832

CROOKS, LESTER GERALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CROOKS, LOUIS M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CROOM, CARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROSBY, BARRIS
3314 WHEELER CHAPEL RD
PINE BLUFF, AR 71601-9766

CROSBY, DAVID
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CROSBY, GARY
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

CROSBY, GERALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROSBY, GLENN F
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

CROSBY, JR. WILLIE E.,
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

CROSBY, LEE ETTA
9947 NORTHAMPTON DR
SAINT LOUIS, MO 63137-1408

CROSBY, MELVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROSBY, TREVOR
KROHN & MOSS - NV
810 S CASINO CENTER BLVD
LAS VEGAS, NV 89101-6719

CROSBY, WILMER R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CROSE, CLIFF
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

CROSS CO INC
4400 PIEDMONT PKWY
PO BOX 18508
GREENSBORO, NC 27410-8121

CROSS, AUGUSTUS
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

CROSS, BERNARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROSS, CHARLES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

CROSS, CLARENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROSS, DAVID D
7141 W PLEASANT VALLEY RD
BLANCHARD, MI 49310-9789

CROSS, DONALD L
15273 PINEHURST DR
LANSING, MI 48906-1328

CROSS, EDWARD F
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CROSS, FARRELL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROSS, GARY A
C/O LAW OFFICES OF JOSEPH J RHOADES
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

CROSS, GARY A
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

CROSS, LARRY J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

CROSS, MARY E
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

CROSS, PAUL K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROSS, ROBERT W
310 75TH AVE N APT 8
MYRTLE BEACH, SC 29572-4205

CROSS, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CROSSET DEVELOPMENT HOLDINGS CORP .
SALDUBA BUILDING, 3RD FLOOR
EAST 53RD ST.
URBANIZACION OBARRIO PANAMA CITY PANAMA

CROSSLAND GEORGE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

CROSSLAND, GEORGE
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

CROSSLAND, ROY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROSSLEY, JOHN A
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

CROSSROADS BANK F/K/A FIRST FEDERAL SAVINGS BANK OF
CROSSROADS BANK C/O TIEDE METZ & DOWNS PC
99 WEST CANAL ST
WABASH, IN 46992

CROSWELL, DAN
4956 RUSTIC TRL
MIDLAND, TX 79707-1426

CROTEAU, GERARD
30 MEADOW ST
MEXICO, ME 04257-1127

CROTTI MAURO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

CROTTY, FRANCIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROUCH, CHARLIE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROUCH, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROUCH, JANET L
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

CROUCH, KENNETH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROUCHELLI, JOSHUA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

CROUCHELLI, LAURA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

CROUSE, GENE
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

CROUSE, GENE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CROUSE, JOHN WESLEY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CROUTHERS, DAVID EARL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CROW, JOHN C
STAMELL & SCHAGER LLP
1 LIBERTY PLZ FL 35
NEW YORK, NY 10006-1421

CROW, JOSEPH ESTATE OF
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CROW, TERRY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

CROWDER HARVEY
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAND, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

CROWDER, BEDFORD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROWDER, EDWARD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

CROWDER, JENNIEVER
11 DOWDELL ST APT 4D
NEWNAN, GA 30263-2373

CROWDER, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROWE FOUNDRY LIMITED
PO BOX 25010
CAMBRIDGE CANADA ON N3C 4B1 CANADA

CROWE, BERNARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CROWE, GLENN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CROWE, JEFFREY
STATE FARM INS CO
PO BOX 2371
BLOOMINGTON, IL 61702-2371

CROWE, JEFFREY
STATE FARM INS. CO
PO BOX 2371
BLOOMINGTON, IL 61702-2371

CROWE, JERRY
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

CROWE, SHARON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CROWE, VIRGIL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CROWELL, HARLEN O
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

CROWELL, JACK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CROWELL, LINDA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

CROWL, CRAIG J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROWLEY LATIN AMERICA SERVICESLLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9487 REGENCY SQUARE BLVD
JACKSONVILLE, FL 32225

CROWLEY PATRICK JOSEPH SR (ESTATE OF) (652944)
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

CROWLEY, CHARLES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROWLEY, ERIN
ANDERSON LAW FIRM
2070 N TUSTIN AVE
SANTA ANA, CA 92705-7827

CROWLEY, J
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CROWLEY, JESSIE
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

CROWLEY, PATRICK JOSEPH
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

CROWN BATTERY MFG CO
1445 MAJESTIC DR
PO BOX 990
FREMONT, OH 43420-9190

CROWN ENTERPRISES INC
C/O MARILYN MITCHELL
12225 STEPHENS RD
WARREN, MI 48089

CROWN ENTERPRISES INC
CROWN ENTERPRISES, INC.
ATTENTION: RICHARD BARTSCHT
12225 STEPHENS RD
WARREN, MI 48089-2010

CROWN ENTERPRISES, INC.
ATTENTION: RICHARD BARTSCHT
12225 STEPHENS RD
WARREN, MI 48089-2010

CROWN EQUIPMENT CORPORATION
ATTN RODNEY J HINDERS
102 S WASHINGTON ST
NEW BREMEN, OH 45869

CROWN EQUIPMENT CORPORATION
LARRY KELLERMEYER
44 S WASHINGTON ST
NEW BREMEN, OH 45869

CROWN TECHNOLOGY CORP
5301 N SAWYER AVE
BOISE, ID 83714-1492

CROWN, WALLACE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CROZIER EDWARD W
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CROZIER, EDWARD W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CRS SITE GROUP, FOR THE BENEFIT OF ITS MEMBERS
C/O DOUG MCWILLIAMS AND SHERRI DAHL
SQUIRE, SANDERS & DEMPSEY, LLP
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114-1304

CRS,
MERRITT & ASSOCIATES PC
PO BOX 1377
OKLAHOMA CITY, OK 73101-1377

CRUCE, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRUCIOTTI, VINCENT
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CRULL DENTON E (660503)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

CRULL, DENTON E
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

CRUM DON LEWIS / JUDITH ANN CRUM
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

CRUM, DON C
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CRUM, DOUGLAS
380 GEORGENA CURV
MONTGOMERY, AL 36105-3157

CRUMBSY, BERNICE O
985 WINDBURN DRIVE
EAST POINT, GA 30344

CRUMLEY, DONALD L
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

CRUMLIN, JAMES
C/O JOHAN GORMAL
9109 ANCHOR MARK DR
INDIANAPOLIS, IN 46236-8552

CRUMP CURLEN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CRUMP LOUIS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CRUMP, CLIFTON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CRUMP, DONALD J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CRUMP, LARRY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CRUMP, LEON N
PO BOX 55523
OKLAHOMA CITY, OK 73155-0523

CRUMP, MARY Q
5412 CANDLEWOOD DR
NORTHPORT, AL 35473-1166

CRUMP, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRUMP, THOMAS
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

CRUMP, WILLIE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

CRUMRINE, DONALD
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

CRUMRINE, VICTOR
9000 MIDLANTIC DR
MOUNT LAUREL, NJ 08054-1504

CRUNK, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CRUSE, BROOKSIE ANN
WATSON LOUIS H JR
628 N STATE ST
JACKSON, MS 39202-3203

CRUSENBERRY,JOSEPH L
4373 ARROWROCK AVE
DAYTON, OH 45424-5003

CRUTCHER BARBARA R
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CRUTCHER, BARBARA R
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CRUTCHFIELD THOMAS L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CRUTCHFIELD, HENRY
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

CRUTCHFIELD, THOMAS L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CRUTCHLEY, NICOLA
12034 HAMDEN CT
OAKTON, VA 22124-2207

CRUZ HERNANDEZ, MARIA VICTORIA
YOUNG CONAWAY STARGATT & TAYLOR LLP
1000 N WEST ST FL 17
WILMINGTON, DE 19801-1053

CRUZ, AMANDA
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

CRUZ, ANA
PO BOX 143195
ARECIBO, PR 00614-3195

CRUZ, CHRISTIAN
1605 METROPOLITAN AVE A
BRONX, NY 10462

CRUZ, ELSA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

CRUZ, EUNICE
2332 KOKE LANE
WAHIAWAY, HI 96786

CRUZ, FRANCISCO J
WHITWORTH JIM O LAW OFFICES OF
8840 WARNER AVE STE 301
FOUNTAIN VALLEY, CA 92708-3234

CRUZ, GERARDO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CRUZ, JOSE
554 PALM HVN
BROWNSVILLE, TX 78521-4122

CRUZ, JOSEPH E
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

CRUZ, RICHARD
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

CRUZ, VICTORIA HERNANDEZ
YOUNG CONAWAY STARGATT & TAYLOR LLP
1000 N WEST ST FL 17
WILMINGTON, DE 19801-1053

CRYER, RUDY
1111 BROWN AVE
STILLWATER, OK 74075-1110

CRYSTAIN, VIOLA L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CRYSTAL BANKS
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

CRYSTAL LENNING
NOT AVAILABLE

CRYSTAL POINTE, LTD
MICHAEL J. PETERMAN, EXECUTIVE VICE PRESIDENT
5915 LANDERBROOK DR STE 120
MAYFIELD HEIGHTS, OH 44124-4034

CRYSTAL RAVETTO A MINOR BY AND THROUGH
HER MOTHER AND GUARDIAN CAMILLE RAVETTO
C/O R LEWIS VAN BLOIS ESQ   VAN BLOIS & ASSOCIATES
7677 OAKPORT ST SUITE 565
OAKLAND, CA 94621

CRYSTAL V WAGONER
C/O JOHN H POLK
1502 AUGUSTA STE 390
HOUSTON, TX 77057

CRYSTAL WATER COMPANY
3288 ALPENA ST
BURTON, MI 48529-1448

CS TOOL ENGINEERING, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
251 W CHERRY ST
PO BOX 210K
CEDAR SPRINGS, MI 49319-8678

CSA FINANCIAL CORPORATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
22 BATTERYMARCH ST
BOSTON, MA 02109

CSA FINANCIAL CORPORATION ATTN DAVID DOLBASIAN 9997
PO BOX 55012
BOSTON, MA 02205-5012

CSATARI ALEXANDER PAUL (657415)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

CSATARI, ALEXANDER PAUL
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

CSELLE, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CSONTOS, STEVE
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

CSS LLC
ATTN MITCHELL BIALEK
175 W JACKSON BLVD
SUITE 440
CHICAGO, IL 60604

CSX REALTY
301 WEST BAY STREET
SUITE 2736
JACKSONVILLE, FL 32202

CSX TRANSPORTATION
500 WATER ST
J-180
JACKSONVILLE, FL 32202-4445

CSX TRANSPORTATION
C/O PROPERTY SERVICES
500 WATER STREET J-180
JACKSONVILLE, FL 32202-4423

CSX TRANSPORTATION
THE CITY OF FLINT
500 WATER ST
J-180
JACKSONVILLE, FL 32202-4445

CSX TRANSPORTATION C/O GM POWERTRAIN GROUP
902 E HAMILTON AVE
FLINT, MI 48550-0001

CSX TRANSPORTATION, INC, MEMBER, CAM-OR SITE EXTEND
C/O DENNIS REIS, BRIGGS AND MORGAN
80 SOUTH EIGHTH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

CSX TRANSPORTATION, INC.
500 WATER ST
JACKSONVILLE, FL 32202-4445

CSX TRANSPORTATION, INC.
500 WATER ST
J-180
JACKSONVILLE, FL 32202-4445

CSX TRANSPORTATION, INC.
KAREN E. MOHLER
500 WATER ST
JACKSONVILLE, FL 32202-4445

CSX TRANSPORTATION, INC.
ROTH GLOBAL PLASTICS, INC.
JOHN C. PEZZI
1 GENERAL MOTORS DRIVE
SYRACUSE, NY 13206

CSX TRANSPORTATION, INC.
TOTAL DISTRIBUTION SERVICES, INC.
8459 DORSEY RUN RD
JESSUP, MD 20794-9304

CSX TRANSPORTATION, INC. C/O MET FAB
340 WHITE RIVER PARKWAY
INDIANAPOLIS, IN 46222

CSX TRANSPORTATION, INC. C/O NET FAB
340 WHITE RIVER PARKWAY
INDIANAPOLIS, IN 46222

CTRE NAT DE LA RECHERCHE SCIEN
74 RUE DE PARIS
RENNES FR 35000 FRANCE

CTS MANUFACTURING STATUTORY TRUST - 2001
C/O WELLS FARGO BANK NW NATL ASSOC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
213 COURT ST, STE 92
MIDDLETOWN, CT 06547

CUADRA, CRISTINA
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

CUBBAGE, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CUC DANG
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

CUCCUREDDU FABIOLA
50388535
PIAZZA SAN HERRIO ESILVANO 8
9078 SCANO DI MONTIFERRO OR ITALY

CUCUZZO, JOSEPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CUDD, DAVID M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUDDY,MARK D
1213 WISE DR
MIAMISBURG, OH 45342-3349

CUDE, KIRBY
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

CUELLAR LELAND
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

CUELLAR, LELAND
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

CUELLAR, NANCY
104 ELM ST
CIBOLO, TX 78108-3531

CUERVO, FABIOLA MONTIEL
YOUNG CONAWAY STARGATT & TAYLOR LLP
1000 N WEST ST FL 17
WILMINGTON, DE 19801-1053

CUESTA CADILLAC SAAB OF SAN LUIS OBISPO
PEEL GARCIA & STAMPER LLP
3585 W BEECHWOOD AVE STE 101
FRESNO, CA 93711-0600

CUESTA INVESTMENTS INC
PEEL GARCIA & STAMPER LLP
3585 W BEECHWOOD AVE STE 101
FRESNO, CA 93711-0600

CUEVAS, ANGEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CUEVAS, BILLY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CUEVAS, ENRIQUE
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CUEVAS, GONZALO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CUEVAS, JUAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CULBERSON, RITA
987 HOLMAN ST
CADWELL, GA 31009

CULBERSON, WILLIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CULBERTSON, JAMES CECIL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

CULBERTSON, ROY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CULJAT, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CULL, DELL RENEE
WISCONSIN LEMON AID LLC
N27 W23957 PAUL ROAD SUITE 206
PEWAUKEE, WI 53072

CULLEN JAMES
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

CULLEN, DONALD M
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

CULLEN, JAMES
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CULLEN, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CULLEN, JOHN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

CULLEN, JOHN C
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CULLEN, KATHLEEN
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CULLEN, RAYMOND F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CULLEN, SCOTT
KIMMEL & SILVERMAN PC
PO BOX 325
DAYVILLE, CT 06241-0325

CULLENS JR WILBURN A
1759 N LAPEER RD
LAPEER, MI 48448-7801

CULLENS JR, WILBURN A
1759 N LAPEER RD
LAPEER, MI 48446-7601

CULLENS, BRYAN D
3407 42ND ST W
BRADENTON, FL 34205

CULLENS, VIRGINIA F
PO BOX 167
BARRYTON, MI 49305-0167

CULLIGAN WATER CONDITIONING
1475 CLINTON AVE N
ROCHESTER, NY 14621-2285

CULLIGAN WATER CONDITIONING
G 5383 HILL 23 DR
FLINT, MI 48507

CULLIMORE, THOMAS
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CULLINAN, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CULLINAN, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CULLINS, BILLY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CULLINS, LARRY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CULLISON, RUSSELL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CULLMAN COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1206
CULLMAN, AL 35056-1206

CULLUMBER, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CULP, AMOS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CULP, GEORGE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CULP, JAMES
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

CULP, JAMES
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CULPEPPER, CONSTANCE
5631 N 89TH ST
MILWAUKEE, WI 53225-2809

CULPEPPER, KELLY
34074 HIGHWAY 83
WARSAW, MO 65355-5125

CULPEPPER, MOSES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CULPEPPER, RAY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CULVER, BERNARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CULVER, DANNA RAY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CULVER, DONNA RAY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CULVER, LUTHER
709 E ANAMOSA ST APT 108
RAPID CITY, SD 57701-1395

CULVER, MILTON
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

CULVER, TERRY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CUMBERLED, DAKODA
3830 DONA DR
ZANESVILLE, OH 43701-8183

CUMBERLED, KAYLA
3830 DONA DR
ZANESVILLE, OH 43701-8183

CUMBERLEDGE, JAMES OMAR
ANDERSON, PATTY
5905  W BROAD ST STE 303
RICHMOND, VA 23230-2224

CUMELLA, ALFONSO
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CUMELLA, MARIA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CUMMINGS JOHN G
PAUL REICH & MEYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CUMMINGS MEETING CONSULTANTS I
1101 N DELAWARE ST
INDIANAPOLIS, IN 46202-2529

CUMMINGS MEETING CONSULTANTS I
1101 N DELAWARE ST
INDIANAPOLIS, IN 46204-2529

CUMMINGS MEETING CONSULTANTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1101 N DELAWARE ST
INDIANAPOLIS, IN 46202-2529

CUMMINGS ROSIE LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CUMMINGS, DANIEL LEE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CUMMINGS, MARION
710 SE 8TH AVE
TOPEKA, KS 66607-1806

CUMMINGS, MARSHA
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

CUMMINGS, ROSIE LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CUMMINGS, VELOIS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

CUMMINGS, WILLIAM R
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

CUMMINGS, ZENOBIA
140 SHEPHARD AVE
NEWARK, NJ 07112-2022

CUMMINGS,MARK W
2055 COMMONWEALTH DR
XENIA, OH 45385-4915

CUMMINS CROSSPOINT LLC
3621 W MORRIS ST
PO BOX 42917
INDIANAPOLIS, IN 46242-0917

CUMMINS INC
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

CUMMINS INC E TAL
C/O JILL MURCH ESQ
FOLEY & LARDNER LLP
321 N CLARK STREET SUITE 2800
CHICAGO, IL 60654

CUMMINS INC E TAL
KATHERINE R CATANESE, ATTORNEY FOR CUMMINS INC, ET
AL
FOLEY & LARDNER LLP
500 WOODWARD AVE, SUITE 2700
DETROIT, MI 48226

CUMMINS, AARON C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CUMMINS, KAITLYN ANN
HENNEN HECK LLP
PO BOX 2135
MONROE, LA 71207-2135

CUMMINS,PAMELA K
2729 PROSPECT DR
FAIRBORN, OH 45324-2131

CUMPSTON, JIM
84 CUMPSTON LN TIONESTA
TIONESTA, PA 16353-2602

CUMPTON, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUMSA DISTRIBUTION
2345 N CENTRAL AVE
BROWNSVILLE, TX 78521-5204

CUMULUS MEDIA
LEWIS DICKEY, JR.
3280 PEACHTREE RD NW STE 2300
ATLANTA, GA 30305-2447

CUNDARI, JOSEPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CUNDIFF, DARRELL
268 MELLOW DRIVE
LA GRANGE, KY 40031

CUNDIFF, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUNNANE, ANTHONY
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CUNNANE, DONALD
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

CUNNILL RICKY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CUNNINGHAM GLENN
CUNNINGHAM, GLENN
76 WILDER STREET
HILLSIDE, NJ 07205-3029

CUNNINGHAM LONNIE PIERCE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CUNNINGHAM RALPH W
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

CUNNINGHAM ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

CUNNINGHAM ROBERT E (466100)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CUNNINGHAM WILLIAM F (662746)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CUNNINGHAM, AMANDA
179 HOLLY HILL DR
SOMERSET, KY 42503-5787

CUNNINGHAM, ARTHUR W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUNNINGHAM, DAVID
12305 BIG SPRING RD
CLEAR SPRING, MD 21722-1704

CUNNINGHAM, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CUNNINGHAM, DREMA K
CLIFFORD, MICHAEL T
723 KANAWHA BLVD E 1200 UNION BLDG
CHARLESTON, WV 25301

CUNNINGHAM, GERALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CUNNINGHAM, GLENN
76 WILDER ST
HILLSIDE, NJ 07205-3029

CUNNINGHAM, HERMAN T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CUNNINGHAM, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUNNINGHAM, LLOYD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUNNINGHAM, MARTIN J
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

CUNNINGHAM, MELANIE
SWENSEN PERER & KONTOS
ONE OXFORD CENTRE - SUITE 2501
PITTSBURGH, PA 15219-1400

CUNNINGHAM, PAUL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUNNINGHAM, PERRY
STATE FARM INSURANCE
2500 MEMORIAL BLVD
MURFREESBORO, TN 37131-5134

CUNNINGHAM, ROBERT
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CUNNINGHAM, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CUNNINGHAM, ROBERT
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

CUNNINGHAM, ROBERT A
14707 NORTHVILLE RD APT 216
PLYMOUTH, MI 48170-6072

CUNNINGHAM, ROBERT E
C/O PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

CUNNINGHAM, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUNNINGHAM, RUFUS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUNNINGHAM, THOMAS G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUNNINGHAM, THOMAS V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUNNINGHAM, WILLIAM F
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

CUNNINGHAM,JEFFREY G
333 KENILWORTH AVE
DAYTON, OH 45405-4037

CUNO INCORPORATED
ATTN PATTY L E MEAGHER
C/O 3M LEGAL AFFAIRS
PO BOX 33428
ST PAUL, MN 55133-3428

CUNO INCORPORATED
ATTN PATTY MEAGHER
3M COMPANY OFFICE OF GENERAL COUNSEL
3M CENTER BUILDING 220-9E-02
ST PAUL, MN 55144-1000

CUNO INCORPORATED
DEPT CH10370
PALATINE, IL 60055-0370

CUOCO, ANGELO
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CUPIT, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CUPIT, ROY G
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CUPONE, JEANNETTE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CUPONE, PATRICK
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

CUPP, GREG
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

CUPSTID, RICHARD WAYNE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CURCIO, AUGUST
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

CURCIO, RONALD
15734 BENT CREEK RD
WELLINGTON, FL 33414-6318

CURETON, JUDITH
8786 HARVARD
DETROIT, MI 48224

CURIN, RONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURINGTON, GEORGE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURLEE BELCHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CURLEE, JOHN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

CURLEE, RAY BRUCE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CURLETT DAVID PORTER (ESTATE OF) (638191)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-3707

CURLETT, DAVID PORTER
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

CURLEY CRAYTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CURLEY PENNYWELL
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

CURLEY, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CURLL, HOWARD
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650 CLEVELAND OH
CLEVELAND, OH 44113-1909

CURLY BROWN
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

CURNEY WARREN / ANNE P CURNEY
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

CURNEY, WARREN
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

CURNUTTE, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURRAN CAMPBELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CURRAN, EDWARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CURRAN, FRANCIS
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

CURRAN, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURRAN, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CURRAN, MALCOLM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CURRAN, PATRICK
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

CURRAN, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURRENCE, LYDIA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CURRENCE, MICHALE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CURRENCE, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURREY, JOHN L
2506 WALLACE PATE DR
GEORGETOWN, SC 29440-7076

CURRIE C ROBERTS
1305 GARNER LANE
LONGVIEW, TX 75605

CURRIE, DAVID
OREILLY COLLINS & DANKO
1900 OFARRELL ST STE 360
SAN MATEO, CA 94403-1329

CURRIE, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURRIE, EDGAR H
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

CURRIE, MICHAEL
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

CURRIE, ROY K
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

CURRIER ROBERT (330509)
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

CURRIER, JOSEPH ROBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CURRIER, ROBERT
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

CURRIN, CANDACE
2386 S FM 551
ROYSE CITY, TX 75189-4926

CURRINDER, VAUGHAN
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

CURRY AUTO LEASING INC,
BARENBLAT, MARTIN
6440 N CENTRAL EXPY STE 415
DALLAS, TX 75206-4137

CURRY BARBARA JEAN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

CURRY HOWARD
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

CURRY TAYLOR, MARLENE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CURRY, BARBARA JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

CURRY, BERNARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURRY, BETTY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CURRY, BOBBY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CURRY, CLYDE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CURRY, EARL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURRY, GERTRUDE
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

CURRY, HOWARD D.
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

CURRY, JIM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CURRY, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURRY, KENNETH EARL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CURRY, MICHAEL
C/O DEBRA CURRY
994 HARTFORD AVE
AKRON, OH 44320-2740

CURRY, OPAL D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CURRY, RONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CURRY, SAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CURRY, TIMOTHY J
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

CURT JACOBUS AS PR OF THE ESTATE OF CATHERINE ANN (
RONNIE L CROSBY ESQUIRE
PETERS MURDAUGH PARKER ELTZROTH & DETRICK PA
PO BOX 457
HAMPTON, SC 29924

CURT STONE
600 EDENBURG DRIVE
COLUMBIA, TN 38401

CURTCO MEDIA LABS, LLC
29160 HEATHERCLIFF RD STE 200
MALIBU, CA 90265-6306

CURTICIAN, JOHN
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

CURTIN, GEORGE A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CURTIN, PATSY T
37811 CHANCEY RD
ZEPHYRHILLS, FL 33541-6842

CURTIS BLAIR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CURTIS BLEVINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CURTIS BOLYARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CURTIS BRISBY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CURTIS BROADNAX
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CURTIS CHIZMADIA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CURTIS CORNELIUS EMBRY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CURTIS CRIM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CURTIS DOTSON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES-SUITE 500
PITTSBURG, PA 15219-1331

CURTIS DOTSON
RT 1 BOX R73
OAK HILL, WV 25901

CURTIS ECHOLS, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CURTIS GILLEYLEN
1118 BARRINGTON DR
FLINT, MI 48503-2949

CURTIS GREEN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CURTIS GRIFFIN
4220 HIGHWAY 29
NEW AUGUSTA, MS 39462

CURTIS HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CURTIS J TYUS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

CURTIS JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CURTIS KLAERNER
FROST NATIONAL BANK CUSTODIAN
PO BOX 2950
SAN ANTONIO, TX 78299-2950

CURTIS LAVOY BURNETT
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

CURTIS LAVOY BURNETT
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

CURTIS PARE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CURTIS PARRISH
6994 BROADWAY
1-A
MERRILLVILLE, IN 46410

CURTIS RANDOLPH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CURTIS SMITH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CURTIS SMITH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CURTIS STEPHENS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CURTIS SUMPTER SR
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

CURTIS W DOTSON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

CURTIS W DOTSON
RT 1 BOX R73
OAK HILL, WV 25901

CURTIS W WILSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

CURTIS WEST
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CURTIS, ANDREW E
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

CURTIS, BILL R
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

CURTIS, CALVERT G
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

CURTIS, CALVERT G
GOLDENBURG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

CURTIS, EDMUND S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURTIS, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CURTIS, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURTIS, GORDON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURTIS, HARRY H
780 IRON BRIDGE RD
CICERO, IN 46034-9434

CURTIS, JESSIE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURTIS, LEWIS O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURTIS, MACK E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CURTIS, MAGGIE L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

CURTIS, MARK
CITIZENS INSURANCE
PO BOX 63
HOWELL, MI 48844-0063

CURTIS, MELANIE
9505 ROYAL LN APT 2159
DALLAS, TX 75243

CURTIS, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURTIS, ROGER C
8700 ANNSBURY DR
SHELBY TOWNSHIP, MI 48316-1934

CURTIS, SANDRA
GIBSON & SHARPS, ATTORNEYS AT LAW
9390 BUNSEN PKWY
LOUISVILLE, KY 40220-3789

CURTIS, TAMMY
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

CURTIS, THERESA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CURTIS, VERNON M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURTIS, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CURTIS,JORETTA L
331 KNECHT DR
DAYTON, OH 45405-2633

CURTIS,STEVE R
300 RANDY DR
WEST CARROLLTON, OH 45449-2143

CURTIS,TONY A
1170 S ELM ST
W CARROLLTON, OH 45449-2214

CURTISS ECTOR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

CURTISS, JULIE B
6321 STEVENS AVE
RICHFIELD, MN 55423-1609

CURTRON INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
570 KIRTS BLVD STE 215
TROY, MI 48084-4112

CURZAN  PAUL C
5660 VIA TRENTO
GOLETA, CA 93117-1802

CURZAN, PAUL C
5660 VIA TRENTO
GOLETA, CA 93117-1802

CURZI, EMILIO J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

CURZI, MARINO A
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

CUSHMAN, RICHARD
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

CUSICK, CARLTON
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

CUSIMANO, FRED J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

CUSMA, MICHAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CUSTER, CORWIN C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

CUSTER, DIANA M
126 JOE WHEELER ST
ANGOLA, IN 46703-1320

CUSTOM CARE TAKING & LANDSCAPING LLC
JASTROCH & LABARGE S.C.
PO BOX 1487
WAUKESHA, WI 53187-1487

CUSTOM COLORS OF WESTCHESTER INC,
BOLZ LOVASZ TOTH & RUGGIERO PLLC
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

CUSTOM MEDIA SOLUTIONS
2148 MOMENTUM PLACE
CHICAGO, IL

CUSTOM TOOL & DIE SERVICE, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5090 40TH AVE
HUDSONVILLE, MI 49426

CUSTOMER SERVICES DIVISION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 3365
JEFFERSON CITY, MO 65105-3365

CUSTOMER SERVICES DIVISION
PO BOX 3365
JEFFERSON CITY, MO 65105-3365

CUTAIA, PHILIP
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CUTBIRTH, SEALE
HASTEN & HANSEN, ATTORNEYS AT LAW
1101 A NORTH LITTLE SCHOOL ROAD
ARLINGTON, TX 76017

CUTCHINS, DAVID
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

CUTHPERT, CLAUDEEN
8030 MCDERMITT DR APT 15
DAVISON, MI 48423-2258

CUTICH, JOSEPH M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUTILLI VITTORIO
VIA BENEDETTO CROCE N30
00162 ROMA ITALY

CUTLER, RICHARD
RACKEMANN, SAWYER & BREWSTER
BOSTON 160 FEDERAL STREET, FLOORS 13, 14, 15
BOSTON, MA 02110

CUTLIP, CHARLES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CUTLIP, CHARLES T
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CUTLIP, STEVEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CUTRIGHT, JOE L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CUTSAIL, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

CUTSOUKOS, ALEX
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

CUTTER, SCOTT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

CUTTS, DAVID
GELMAN JON L
1700 STATE ROUTE 23  STE 120
WAYNE, NJ 07470-7537

CUVAR, DAVID J
GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

CUYAHOGA COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 94547
PERSONAL PROPERTY DEPARTMENT
CLEVELAND, OH 44101-4547

CUYAHOQA COUNTY TREASURER
1219 ONTARIO STREET
ROOM 112 - ATTN: MARK CAMPBELL
CLEVELAND, OH 44113

CUZZOCREO, ZACHARY
30 PRINDLE RD
WEST HAVEN, CT 06516-3913

CVMA/PVMA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1633
ELKHART, IN 46515-1633

CYCLAMEN SERVICES PTY LTD
84 EVANS RD
SALISBURY QL 4107 AUSTRALIA

CYGNOR, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CYLDE WAGNER MOREHEAD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

CYMBAL, CHESTER V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

CYNTHIA AND ERIC HINTON
7043 BROOKVIEW CRK
RIVERDALE, GA 30274-7201

CYNTHIA AND ERIC HINTON
CYNTHIA HINTON
826 COMMERCE BLVD
RIVERDALE, GA 30296

CYNTHIA FINNEGAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CYNTHIA L BATES PERSONAL REPRESENTATIVE FOR FLOYD
CYNTHIA L BATES
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

CYNTHIA M DREW,  PAUL DREW
CYNTHIA M DREW
PO BOX 301
NORTH, SC 29112

CYNTHIA MURPHREE
104 S MILLWOOD RD
SILEX, MO 63377-3213

CYNTHIA SANDERFORD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

CYNTHIA SPARKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CYNTHIA, OXENDINE
190 GEORGETOWN SHORTCUT RD
CRESCENT CITY, FL 32112-4508

CYPRESS-FAIRBANKS ISD
TAX OFFICE-COLLECTOR
P.O. BOX 203908
HOUSTON, TX 77216-3908

CYPRIAN, RAYMOND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CYRAN, BERNARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

CYRIL CALLOW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

CYRIL FRANCIS HUDSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

CYRIL HARENCHAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

CYRIL J GANTER II
1994 HIGHLAND AVE
READING, PA 19606

CYRIL KONDEL
12455 TELLING RD
BYRON, MI 48418-9028

CYRIL MORRIS BRANNON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

CYRIL SCHMOLL
CYRIL SCHMOLL
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CYRIL SVATEK
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CYRK INC
14224 167TH AVE SE
MONROE, WA 98272-2810

CYRUS TUREK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

CZARZASTY,MARK ANTHONY
836 HEATHER CT
VANDALIA, OH 45377-1619

CZECH, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

CZECH, JONATHAN
5135 COUNTRY ROAD K
AMHERST, WI 54406-9194

CZELADYN, JOHN
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

CZELADYN, JOHN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

CZEREPKOWSKI, LEO J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

CZIPOTH, EUGENE R
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

CZMIEL, THEODORE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

CZUBA, QUENTON DEAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

CZWALGA, JOHN
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

CZYS, MARION
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

D & B MILLER INVESTMENTS
DONALD & BARBARA MILLER, PARTNERS
104 SUNSET COVE LN
PALM BEACH GARDEN, FL 33418

D & D PRODUCTION INC
2500 WILLIAMS DR
WATERFORD, MI 48328-1868

D & D SPECIAL TOOLS LLC
6723 HIGH RIDGE RD
ORCHARD LAKE, MI 48324-3223

D & F MOLD, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8088 JERICHO RD
BRIDGMAN, MI 49106-9519

D & K SUPPLY INC.
8810 HILL CHURCH ST SE
EAST CANTON, OH 44730-9756

D & M CONTRACTING CO
PO BOX 362
RANDOLPH, OH 44265-0362

D & M REAL ESTATE LLC
NELSON LEVINE DELUCA & HORST LLC
457 HADDONFIELD RD STE 710
CHERRY HILL, NJ 08002-2201

D & R HOMANN
DIETER & ROSI HOMANN
EICHENDORFFSTR 17
D 61184 KARBEN GERMANY

D AGOSTINO, JOHN A
7275 HERTFORDSHIRE WAY
VICTOR, NY 14564-1101

D ALLEN
BRENT COON & ASSOC
215 ORLEANS
BEAUMONT, TX 77701

D ANNUNZIO, NICOLA F
14702 BRAMBLEWOOD DR
HOUSTON, TX 77079-6404

D C BANKS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

D M DAVIES & J L DAVIES CO-TTEE
DONALD M. DAVIES REVOCABLE TRUST
U/A DTD 09/27/2001
142 W PASEO DEL CHINO
GREEN VALLEY, AZ 85614-3756

D RENFROE TAYLOR
TOD ACCOUNT
134 SINCLAIR CIRCLE, SE
EATONTON, GA 31024-7629

D&B/HOOVERS
103 JOHN F KENNEDY PKWY
SHORT HILLS, NJ 07078-2708

D&N BENDING CORPORATION
MIKE WEAVER
2130 W 110TH ST
CLEVELAND, OH 44102-3510

D&N BENDING CORPORATION
MIKE WEAVER
2130 W. 110TH STREET
NEW BALTIMORE, MI 48047

D. A. STUART COMPANY
C/O EUGENE CARLINE
HOUGHTON INTERNATIONAL
MADISON & VAN BUREN AVE.
PO BOX 930
VALLEY FORGE, PA 19482

D. HEINZMANN TOOL & DIE, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4335 PINEVIEW DR
COMMERCE TOWNSHIP, MI 48390-4129

D. KATERINOS
BOX 370064
MILWAUKEE, WI 53237

D?ALTO, THOMAS
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

DA SILVA FILHO, MARCELO
OSMAR BRINA CORREA LIMA
2583 CURITIBA STREET
LOURDES BELO HORIZONTE MG BRAZIL

DA SILVA MARLIEIE
P ZZ LE MEDAGLIE D'ORO 7
00100 ROMA RM ITALY

DA SILVA, MARCELO
OSMAR BRINA CORREA LIMA
2583 CURITIBA STREET
LOURDES BELO HORIZONTE MG BRAZIL

DAARUD, DALLAS
NANCY BOURGOIS
600 STEWART ST
SEATTLE, WA 98101

DABBS, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DABNER, DEBBIE
PO BOX 607
CASSCOE, AR 72026-0607

DABNEY ARTHUR
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DABNEY,GARY S
1741 LANI DR
EATON, OH 45320-9706

DABROWSKI, GARY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

DACY DENKINS
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

DADARRIA, DENNIS
4 MOUNTAIN RD
NEW FAIRFIELD, CT 06812-2344

DADDAZIO, JOSEPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DADIN NIEVES, DAVID
PO BOX 1508
QUEVRAGILLA, PR 00078

DAE SUNG ELECTRIC CO LTD
646 SEONGGOK-DONG DANWON-GU
ANSAN-SI KYONGGI-DO,   425 1 KOREA (REP)

DAEDONG SYSTEM CO LTD
3B-3L 607-2 NAMCHON-DONG NAMDONG-GU
INCHON KR 405100 KOREA (REP)

DAEHAN SOLUTIONS ALABAMA LLC
9101 COUNTY ROAD 26
HOPE HULL, AL 36043-6222

DAEWON AMERICA INC
4600 N PARK DR
OPELIKA, AL 36801-9687

DAEWOO INTERNATIONAL CORP
84-11  NAMDAEMUNRO 5-GA
SEOUL 100753 KOREA (REP)

DAGENDESH, JEROME G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAGENDESH, WILLIAM CHARLES
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAGENHART, RICHARD
4809 KOGER BLVD
GREENSBORO, NC 27407-2669

DAGGETT HOLDINGS INC. .
SALOUBA BUILDING, TOP FLOOR
EAST 53RD STREET
PANAMA CITY, 5 PANAMA

DAGGETT, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAGGONS, TOMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAGLEF SEECK
GENERAL MOTORS CIS
10 UL TESTOVSKAYA ENTRANCE 2 FLOOR 9
123317 MOSCOW RUSSIA

DAGLEY, MICKEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAGLEY, TERRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAGMAR EMPTING
ENGLAENDERSTR 16
47804 KREFELD GERMANY

DAGMAR SCHOLL
OCKERSHAUSER ALLEE 45A
35037 MARBURG GERMANY

D'AGOSTINO GIOVANNI
VIA PALMIERI N 132
SAN GIOVANNI E PAOLO
C.A.P.81013 CAIAZZO (CASERTA) ITALY

DAGOSTINO, DONA
31 POWDER HORN RD
CORTLANDT MANOR, NY 10567-6223

DAHAR, ELI
MOTORIST INS CO
PO BOX 182476
COLUMBUS, OH 43218-2476

DAHL, MARVIN O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAHL, NORMAN J
2274 NORTH ST
MILFORD, MI 48380-2233

DAHL, PHILIP M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAHL, RUSSELL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAHL, STEPHEN
2226 RAIDER DR
MURFREESBORO, TN 37130-3200

DAHLBERG, CARL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAHLBERG, DONALD RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAHLBY, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAHLEM, JAMES A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

DAHLEN, THOMAS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAHLER, JOHN F
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

DAHLHOFF, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DAHLIN, BRANDON
668 GOLDEN OAK ST NE
LONSDALE, MN 55046-5012

DAHLKE, FRANK H
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DAHM, DELMAR
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

DAHMER, ERNEST G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAHYA K PATEL
ATTN  STEPHEN LITTLE
33 WALPOLE SO
DOVER, MA 02030

DAIFUKU AMERICA CORP
6700 TUSSING RD
REYNOLDSBURG, OH 43068-5083

DAIFUKU AMERICA CORP
6700 TUSSING RD
26395 NORTHLINE COMMERCE DR
REYNOLDSBURG, OH 43068-5083

DAIGLE, EUGENE R
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

DAIGNAULT, KEVIN
SAFECO INS.CO
1315 N HIGHWAY DR
FENTON, MO 63026-1929

DAIGNAULT, LAURIE A
21985 RIVER PINES DR
FARMINGTON HILLS, MI 48335-5816

DAIGRE, HAROLD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAIKAN JOERG WESTERBARKEY
GRUENWALDER STRASSE 192
D-81545 MUENCHEN GERMANY

DAIL W LONGAKER MD IRA
FCC AS CUSTODIAN
4614 PERRY CT
COLUMBIA, SC 29206-4516

DAILES, WILLIE S
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DAILEY LESTOR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAILEY, C LYNNE
13914 FRENCH PARK
HELOTES, TX 78023-4522

DAILEY, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAILEY, INEZ F
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

DAILEY, PHILIP
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

DAILEY, WILLIAM
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

DAILEY, WILLIAM
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DAIMLER CHRYSLER CANADA INC.
15 BROWNS LINE
TORONTO ON M8W 3S3 CANADA

DAIMLER CHRYSLER CORPORATION, NEW VENTURE GEAR, II
ATTN: PRESIDENT
1000 CHRYSLER DRIVE
AUBURN HILLS, MI 48236

DAIMLER CHRYSLER CORPORATION,NEW VENTURE GEAR, IN
NEW VENTURE GEAR OF INDIANA, LLC
ATTN: PRESIDENT
1000 CHRYSLER DR
AUBURN HILLS, MI 48326-2766

DAIMLER CHRYSLER MOTORS COMPANY LLC
CONNELLY JACKSON & COLLIER
1801 CALIFORNIA ST STE 3400
DENVER, CO 80202-2634

DAIMLER CHRYSLER MOTORS COMPANY LLC
WHEELER TRIGG & KENNEDY P.C.
1801 CALIFORNIA ST STE 3400
DENVER, CO 80202-2634

DAIMLERCHRYSLER AG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 96266
CHICAGO, IL 60693-0001

DAIMLERCHRYSLER AG
MERCEDESSTR 137
STUTTGART BW 70327 GERMANY

DAIMLERCHRYSLER AG
NEW PROCESS DIV
PO BOX 77000
DETROIT, MI 48277-0742

DAIMLERCHRYSLER CANADA INC
15 BROWNS LINE
TORONTO ON M8W 3S3 CANADA

DAIMLERCHRYSLER CORP
1000 CHRYSLER DR
AUBURN HILLS, MI 48326-2766

DAIMLERCHRYSLER CORP.
1000 CHRYSLER DR
AUBURN HILLS, MI 48326-2766

DAIMLERCHRYSLER CORPORATION
MARSH USA, INC.
600 RENAISSANCE CTR STE 2100
DETROIT, MI 48243-1809

DAIMLERCHRYSLER CORPORATION
MERCEDES-BENZ HYBRID LLC
ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN
PROGRAMS
1870 TECHNOLOGY DR
CIMS 526-00-00
TROY, MI 48083-4232

DAIMLERCHRYSLER CORPORATION
MERCEDES-BENZ HYBRID, LLC
BOARD MEMBER
BUILDING 1, ROOM 808 EPPLESTRASSE 225
STUTTGART,  70567 GERMANY

DAITCH ELAINE
DAITCH, ELAINE
9910 SAHARA DRIVE
OKLAHOMA CITY, OK 73162

DAJ,
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

DAJACO INDUSTRIES INC
49715 LEONA DR
CHESTERFIELD, MI 48051-2478

DAKINE AUTOMOTIVE GROUP, INC.
B. SCOTT SMITH
11146 FLORENCE AVE
DOWNEY, CA 90241-3142

DAKO, ROGER L
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAL TALBOTT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DALAMA, GIOVANNI
13435 SW 72ND TER
MIAMI, FL 33183-3218

DALAND, EDWIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DALBEC, DONALD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DALBEC, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DALBEC, WILLIAM T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DALBIS, VINCENZO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DALE & BARBARA BRISTOL
1902 E CANYON WREN WAY
GREEN VALLEY, AZ 85614

DALE & MARILYN RUDOLPH
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

DALE A HOEGMAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DALE A YATES
GEORGE & SIPES LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46205

DALE A ZIESKE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DALE ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DALE APPLEGATE
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

DALE B BRISTOL
1902 E CANYON WREN WAY
GREEN VALLEY, AZ 85614

DALE BAKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DALE BECKETT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DALE BLANCHARD
RICHARD G. PERQUE, LLC
700 CAMP STREET
NEW ORLEANS, LA 70130

DALE BUGG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DALE COSTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DALE CRAIG JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DALE D HECKERT
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

DALE DAVIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DALE DOYLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DALE E LAYMANCE
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DALE E LONG
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DALE E VANDERBUR
C/O WILLIAM N IVERS
HARRISON & MOBERLY, LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

DALE E VANDERBUR
ROBINSON BROG LEINWAND
1345 AVENUE OF THE AMERICAS 31ST FLOOR
ATTN ROBERT M SASLOFF
NEW YORK, NY 10105

DALE EARNHARDT INC
ATTN JEFF STEINER EVP & GM
1675 DALE EARNHARDT HWY
MOORESVILLE, NC 28115-8330

DALE EARNHARDT INC
C/O THE SEAPORT GROUP, LLC
360 MADISON AVENUE, 22ND FLOOR
NEW YORK, NY 10017

DALE EARNHARDT, INC.
CHAD WARPULA, GENERAL MANAGER
1675 DALE EARNHARDT HWY
MOORESVILLE, NC 28115-8330

DALE EIFFLER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DALE ELBERT
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DALE G GIBBONS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DALE GATTON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

DALE H GRATZ
MARY L GRATZ JT TEN
TOD DTD 12/18/2006
18002 HWY 12 NE
ATWATER, MN 56209-9754

DALE HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DALE HERWIG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DALE JACKSON SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DALE KOEPP
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DALE KUEHN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DALE LAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DALE LUCZKOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DALE LYNN STEEDMAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

DALE MANSSUR
455 WINDY BLF
FLUSHING, MI 48433-2613

DALE MERRILL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

DALE MILLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DALE PAYNE
AARYN GIBLIN, ATTORNEY FOR DALE PAYNE
PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

DALE POWER
BARON & BUDD PC
THE CENTUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DALE R WEBB
1730 COUNTY ROAD 744 APT 12
ALMONT, CO 81210

DALE R WEBB
CGM IRA CUSTODIAN
4923 E 102 ST
TULSA, OK 74137-6077

DALE RIGSBY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DALE ROBERT DEVINE
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DALE S RHINE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DALE SCOVIL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DALE SENSHEIMER
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DALE SPIRNAK
207 MAPLEDALE DR
MUNHALL, PA 15120-2927

DALE SPIRNAK
C/O COREY J SACCA, ESQ
BONONI & BONINI, PC
20 N PENNSYLVANIA AVE STE 201
GREENSBURG, PA 15601

DALE U DAFLER
804 REDWOOD DR
EATON, OH 45320-9347

DALE WESTRICK
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DALE WINFORD HARDEN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

DALE WOLFE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DALE YOUNG
6363 PADDOCK LN
SAGINAW, MI 48603-2736

DALE ZELLNER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DALE, CARL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DALE, GLADYS I
7310 W MORRIS ST
INDIANAPOLIS, IN 46231-1355

DALE, GLADYS I
C/O GLADYS I DALE
6862 WALNUT BEND ROAD
INDIANAPOLIS, IN 46254

DALE, THOMAS
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

DALESANDRO, DANIEL R
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DALESIO, NICOLA
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

DALEY RICHARD
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

DALEY, RICHARD
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

DALEY, WALLACE EDWARD
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DALIK, DAVID W
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DALIK, GERALDINE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DALLA GIACOMA PAOLO
VIA XXIV MAGGIO 57
43100 PARMA  ITALY

DALLAND, LAWRENCE M
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

DALLAS COUNTY
ELIZABETH WELLER
2323 BRYAN ST STE 1600
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
DALLAS, TX 75201-2637

DALLAS COUNTY TAX ASSESSOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 139066
DAVID CHILDS
DALLAS, TX 75313-9066

DALLAS JAMES CRABB
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

DALLAS JAMES GROVES
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DALLAS PROVIN
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DALLAS SPAULDING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DALLAS STIEGELMEYER AND DARLIENE STIEGELMEYER TTEI
FBO STIEGELMEYER LIVING TRUST U/A/D 09/05/91
3316 CABRINI LN
GIG HARBOR, WA 98335-7625

DALLAS SUTLIFF
22000 W WICKIE RD
BANNISTER, MI 48807-9302

DALLAS TYREE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DALLAS WYCOFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DALLAS, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DALLAVIS, DARWIN U
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DALLCO MARKETING INC
11333 PAGEMILL RD
DALLAS, TX 75243-8305

DALNES, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DALNOKY, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

D'ALONZO, ANTHONY
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

DALRYMPLE, WINSLOW
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DALSKY, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DALTON BILLY F (487573)
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DALTON LAW FIRM LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

DALTON, BILLY F
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DALTON, CARMELA L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DALTON, DARRELL R
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

DALTON, FRANK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DALTON, HAROLD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DALTON, JESS E
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DALTON, MICHAEL
BARRON BARRON & TUCKER PA
212 CENTER ST STE 600
LITTLE ROCK, AR 72201-2437

DALTON, MICHAEL
SIMANOVSKY & ASSOCIATES
2987 CLAIRMONT RD NE STE 130
ATLANTA, GA 30329-1687

DALY JOSEPH (632116)
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DALY, DAVID
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

DALY, FRANCES
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DALY, JAMES
202 W ROSWELL AVE
NEDROW, NY 13120-1029

DALY, JAMES M
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

DALY, JAMES M
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DALY, JOSEPH
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DALY, LEWIS D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DALY, PAMELA
3831 HUTSON AVE
NASHVILLE, TN 37216-2009

DALY, PATRICIA ANN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

DAMAGE RECOVERY UNIT
PO BOX 405738
ATLANTA, GA 30384

DAMAS, JOSE ANF OF MEAGAN NICHOLE DAMAS, A MINOR
DAMAS JOSE
SICO WHITE & BRAUGH
900 FROST BANK PLAZA 802 CARANCAHUA
CORPUS CHRISTI, TX 78470

DAMAS, MARESA ISABELLA
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

DAMAS, MEAGAN NICOLE
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

DAMAS, RHONDA K
DAVID HARRIS ATTY
900 FROST BANK PLAZA, 802 N. CARANCAHUA
CORPUS CHRISTI, TX 78470

DAMAS, RHONDA K
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

DAMBRO, EUGENE
HOWARD GEORGE W III P.C.
1608 WALNUT STREET, 17TH FLOOR
PHILADELPHIA, PA 19103

D'AMBRO, JOHN V
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DAMBROSIO, LOUIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAME, BRUCE V
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

DAMERON, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAMES CHEVROLET INC C/O GILBERT P HIGH JR ESQ
HIGH SWARTZ LLP
C/O GILBERT P HIGH JR ESQUIRE
40 EAST AIRY STREET
NORRISTOWN, PA 19404

DAMES CHEVROLET, INC.
GERALD DAMES
525 E HIGH ST
POTTSTOWN, PA 19464-5677

DAMES, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAMIAN GRUCA
BOSCHSTRASSE 1E
55283 NIERSTEIN, GERMANY

DAMIAN PRUDENTE, ALDO
1501 LA MESA CT
ARVIN, CA 93203-2749

DAMICO, JOSEPH P
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

DAMICO, KATHLEEN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

DAMITIO, BRUCE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DAMON GAIL JACKSON
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

DAMRON, CLAUDE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

DAMRON, CLAUDE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DAMRON, HARRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAMRON, ROY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DAMSTROM, RICHARD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAN (DANNIE LAREN) BASS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DAN BANLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAN BRENNAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAN BYRD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAN DAVIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DAN DRAKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAN G BALDRIDGE JR
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

DAN H ABRAHAM
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DAN HUSSAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAN JONES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

DAN LIDDLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAN MCINTYRE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DAN MILLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAN P BRENNAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAN P BRENNAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAN ROSEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAN SCIULLI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAN W WOODS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DANA & LARRY TEMPLETON
504 HIGHWAY 224 SOUTH
SWIFTON, AR 72471

DANA BODARY
841 BOUTELL DR
GRAND BLANC, MI 48439-1942

DANA BODARY
841 BOUTELL DR
GRAND BLANC, MI 48438-1942

DANA BRAKE & CHASSIS
4400 PRIME PKWY
MCHENRY, IL 60050-7003

DANA CANADA CORP
6635 ORDAN DR
MISSISSAUGA ON L5T 1K6 CANADA

DANA CANADA INC
30 SINCLAIR BLVD
BRANTFORD ON N3S 7 CANADA

DANA CANADA LP
5095 S SERVICE RD
BEAMSVILLE ON L0R 1 CANADA

DANA CANADA LP
5095 S SERVICE RD
BEAMSVILLE ON L0R 1B0 CANADA

DANA CARTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANA COMMERCIAL VEHICLE MANUFACTURI
1491 DANA DR
HENDERSON, KY 42420-9601

DANA CORP
130 REEP DR
MORGANTON, NC 28655-8441

DANA CORP
2001 EASTWOOD DR
STERLING, IL 61081-9234

DANA CORP.
MIKE HACHIGIAN
WIX FILTRATION PROD/DILLON PLT
1422 WIX ROAD
BERLIN, OH 44610

DANA CORPORATION
LESLIE GRAF X2241
SPICER CLUTCH DIV-SERVICE PART
BENNINGTON, VT 05201

DANA DRIVESHAFT MANUFACTURING LLC
4440 N ATLANTIC BLVD
AUBURN HILLS, MI 48326-1580

DANA DRIVESHAFT PRODUCTS LLC
125 S KEIM ST
POTTSTOWN, PA 19464

DANA H FOX
1625-2 PARKMEADOWS DR
FORT MYERS, FL 33907-4600

DANA HOLDING CORP
PO BOX 1000
MAUMEE, OH 43537-7000

DANA HOLDING CORPORATION
ATTN LISA WURSTER
3939 TECHNOLOGY DRIVE
MAUMEE, OH 43537

DANA HOLDING CORPORATION
C/O PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ATTN ALAN KORNBERG
1285 AVE OF THE AMERICAS
NEW YORK, NY 10019

DANA HOLDING CORPORATION
C/O PAUL WEISS RIFKUND WHARTON & GARRISON LLP
ATTN ALAN KORNBERG
1285 AVE OF THE AMERICAS
NEW YORK, NY 10019

DANA HOLDING CORPORATION AND ITS SUBSIDIARIES AND A
ATTN LISA WURSTER
3939 TECHNOLOGY DR
MAUMEE, OH 43537

DANA HOLDING CORPORATION AND ITS SUBSIDIARIES AND A
ATTN LISA WURSTER
3939 TECHNOLOGY DRIVE
MAUMEE, OH 43537

DANA HOLDING CORPORATION AND ITS SUBSIDIARIES AND A
C/O PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ATTN ALAN KORNBERG
1285 AVE OF THE AMERICAS
NEW YORK, NY 10019

DANA LIGHT AXLE MANUFACTURING LLC
10000 BUSINESS BLVD
DRY RIDGE, KY 41035-7437

DANA OLIVER
1070 PATIENCE DR
FLORISSANT, MO 63034-2060

DANA QUERETARO S DE RL DE CV
ACCESO III NO 7C FRACC INDUSTRIAL
JUAREZ, QA 76120 MEXICO

DANA STRUCTURAL MFG LLC
1 DANA WAY
LONGVIEW, TX 75602-4736

DANAE GELTINGER
ANGELIKA GELTINGER & (PARENTS)
GEROL MEYER
WILLY-SCHNEIDER-WEG 1
50858 KOLN GERMANY

DANAHER CORP
14600 YORK RD STE 1
SPARKS, MD 21152

DANAHER CORP
2099 PENNSYLVANIA AVE NW FL 12
WASHINGTON, DC 20006-6807

DANAHER CORPORATION
NANCY SMITH X24505
DANAHER CONTROLS
2100 W BROAD ST
ELIZABETHTOWN, NC 28337-8826

DANAHER CORPORATION
NANCY SMITH X24505
DANAHER CONTROLS
2100 WEST BROAD STREET
CADILLAC, MI

DANAHER CORPORATION
WILLIAM (BILL) ALPERS
14600 YORK RD STE A
SPARKS, MD 21152-9396

DANBY, H E COMPANY INC
4671 NORTHWESTERN DR
ZIONSVILLE, IN 46077-9226

DANCE, JANNA
1348 330 N. BRAINARD
NAPERVILLE, IL 60540

DANCY JR, LEROY
6212 SUDBURY DR
OKLAHOMA CITY, OK 73162-1724

DANCY, MAGGIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DANCY, MARY J
1436 ROE HUNT RD
LAUREL SPRINGS, NC 28644-8657

D'ANDREA BUICK, INC.
NICHOLAS D'ANDREA
7051 S WESTERN AVE
CHICAGO, IL 60636-3121

DANDRIDGE, JAMES W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DANE SYSTEMS, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7275 RED ARROW HWY
STEVENSVILLE, MI 49127-9734

DANEKE, JOYCE A
6909 CO RD 18
BRYAN, OH 43506-1053

DANELLA STEPHENS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DANETTA CAMPBELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANFORD, DOUGLAS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DANFORTH DANIEL G
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DANFORTH, DANIEL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DANFORTH, JOHN W CO
300 COLVIN WOODS PKWY
TONAWANDA, NY 14150-6976

DANG TU
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DANGELO, DOMINIC
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DANGELO, GREGORY
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DANGELO, NOLAN
24547 WILLOW LN
GULFPORT, MS 39503-8135

DANGELO, PATSY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DANGELO, RICKY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

DANIEL A DAVIS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DANIEL A O KEEFE
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

DANIEL A PRZEPIORA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANIEL A RIEDINGER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DANIEL A SEIGEL TR
UA 04-19-1994 SEIGEL
CHARITABLE REMAINDER TRUST
11764 CRESCENDA ST
LOS ANGELES, CA 90049

DANIEL ALLAN MACDONALD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DANIEL ALLAN SEIGEL TR
UA 04-19-1994 SEIGEL
CHARITABLE REMAINDER UNITRUST
11764 CRESCENDA ST
LOS ANGELES, CA 90049-2927

DANIEL ALLEN NELSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DANIEL B MATTHEWS
1310 PENNINGTON DR
LAPEER, MI 48448-1586

DANIEL BEACHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL BELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANIEL BELL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANIEL BLACKFORD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DANIEL BONIKOWSKI
2011 S OGEMAW TRL
WEST BRANCH, MI 48661-9067

DANIEL BOOTH
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL BOYER
1826 N HOLLISTER RD
OVID, MI 48866-9618

DANIEL BURKE
C/O THE SUTTER LAW FIRM PLLC
PO BOX 11720
1598 KANAWHA BOULEVARD, EAST
CHARLESTON, WV 25339-1720

DANIEL BURNS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL BUTLER
124 S GRAHAM ST
PITTSBURGH, PA 15206

DANIEL CAMERA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL CHEEZAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL CINICOLO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANIEL CISZECKY
712 VIA DEL SOL DR
DAVENPORT, FL 33896-6632

DANIEL COATES
1320 DEER TRACK TRL
GRAND BLANC, MI 48439-8342

DANIEL COBB
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL COHEN & SIMA R COHEN REVOCABLE LIVING TRUST
DANIEL COHEN & SIMA R COHEN TTEES
7083 SUMMER TREE DRIVE
BOYNTON BEACH, FL 33437-3869

DANIEL COOK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DANIEL COOK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL D ALBEE
29555 CASTLE CREEK LN
ESCONDIDO, CA 92026

DANIEL DALESANDRO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL DANHAUER
117 BALDWIN ST
BELTON, MO 64012-2306

DANIEL DONAR
10889 RIDGE VIEW TRAIL
FENTON, MI 48430

DANIEL E & CAMILLE B SULLIVAN
919 SHORT ST
NEW ORLEANS, LA 70118

DANIEL E ALLEN
3012 BULAH AVE
KETTERING, OH 45429-3804

DANIEL EDREFF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL EDWARD CLEMENTS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

DANIEL EIBEL
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DANIEL ENOCKSON
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DANIEL ERGEZI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL EVANS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANIEL F NICHOLS SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANIEL F NICHOLS SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANIEL FUSCIARDI RENTZ CHANTAL
51 RUE MARCEL RISSER
F 94290 VILLENEUVE LE ROI  FRANCE

DANIEL GARCIA JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL GERBICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL GILBERT SIROIS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DANIEL GOGA
6875 BALMORAL TER
CLARKSTON, MI 48346-2713

DANIEL GRANT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DANIEL GREENBERG TRUST, RICHARD GREENBERG & EILLEE
2151 ROCKCRESS WAY
GOLDEN, CO 80401-8501

DANIEL H LACHANCE
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

DANIEL HADDAD
3262 DONNA DR
STERLING HEIGHTS, MI 48310

DANIEL HARRY DAVIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DANIEL HAUG
LINDENBUCH 1/1
72290 LOSSBURG, GERMANY

DANIEL HOUSTON SMITH
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

DANIEL HURLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL J BURNS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL J EISENBEIS
175 INGLEWOOD CT
LINDEN, MI 48451

DANIEL J JUSTUS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANIEL J MARTIN
413 WOODHOLLOW TRAIL
EDMOND, OK 73012-4435

DANIEL J MARTIN ACF
TYLER JOSEPH MARTIN U/OK/UTMA
413 WOODHOLLOW TRAIL
EDMOND, OK 73012-4435

DANIEL J MILLER
ATTN: VICTOR L GEORGE ESQ
LAW OFFICES OF VICTOR L GEORGE
20355 HAWTHORNE BLVD 1ST FLOOR
TORRANCE, CA 90503

DANIEL J PETERSON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANIEL JAKOBI
KOHLERSTR. 2
D-75365 CALW GERMANY

DANIEL JAKOBI
KOHLERSTR. 2
D-75365 CALW/GERMANY

DANIEL JAMES CORRIGAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANIEL KAAKE
G9428 WEBSTER RD
CLIO, MI 48420

DANIEL KANE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DANIEL KETCHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL KEVIN EUGENE
DANIEL, KEVIN EUGENE
315 W COUNCIL ST #A
SALISBURY, NC 28144-4209

DANIEL KIDD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL KIM MAYNARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DANIEL KINNAIRD
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DANIEL KINSOLVING
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

DANIEL KUENZEL
HUENEFELDZEILE 12A
12247 BERLIN GERMANY

DANIEL L HAUN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DANIEL L LAUER
110 W BERRY ST
SUITE 1700
FORT WAYNE, IN 46802

DANIEL L MARTINELLI
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1113 RAMBLEWOOD WAY
SAN MATEO, CA 94403-4917

DANIEL L WAKELEY
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DANIEL LACHMAN
BEVAN & ASSOCIATES, LPA, INC.
C/O 6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANIEL LAVOIE
555 CANAL ST
APT # 1505
MANCHESTER, NH 03101

DANIEL LEE CUMMINGS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DANIEL LEE HYPES
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DANIEL M CASTRO
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

DANIEL MACHADO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DANIEL MALLOY
60 BROOKSIDE LANE
PALM COAST, FL 32137

DANIEL MARTIN SMITH
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DANIEL MEADOW BROOK 600 PARTNERSHIP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1200 CORPORATE DR STE 400
BIRMINGHAM, AL 35242-5424

DANIEL MEANS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

DANIEL MERCER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DANIEL MESSINA
C/O WILENTZ GOLDMAN & SPITZER
ATTN  D PACHECO
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

DANIEL MESSINA
JAMES GELMAN ESQ
33000 BROADWAY SUITE 210
FAIRLAWN, NY 07410

DANIEL MEYER
1501 SWAGOSA DR
MAQUOKETA, IA 52080-3312

DANIEL MEYER
1501 SWAGOSA DR
MAQUOKETA, IA 52060-3312

DANIEL MOORE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DANIEL MORINO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DANIEL NAPOLITAN SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DANIEL NICHOLS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DANIEL P FINUCANE
PO BOX 101
LOUISVILLE, IL 62858

DANIEL P RICHMOND
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANIEL P SCHRODY
C/O WEITZ & LUXENBERG PC
NEW YORK CITY, NY 10003

DANIEL P SCHRODY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANIEL PAIZ JR
PERSONAL REPRESENTATIVE FOR DANIEL PAIZ
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DANIEL PHILLIP LUNSFORD
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DANIEL PLOUFFE
70 FONTANA LN
GROSSE POINTE SHORES, MI 48236-1505

DANIEL R ASKEW
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DANIEL R CARRETTA
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2480 CLEAR MARSH RD
JOHNS ISLAND, SC 29455-6002

DANIEL R FALZINE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
3140 NORTHWOOD LN
WESTLAKE, OH 44145-3720

DANIEL R GOODCASE
CGM IRA CUSTODIAN
936 PYRITE AVENUE
HENDERSON, NV 89011-3058

DANIEL R PETERSEN
18218 FOCH
LIVONIA, MI 48152

DANIEL R. DAVIS  &
SHEILA CHILTON-DAVIS JT WROS
12400 VAN BUREN STREET
CROWN POINT, IN 46307

DANIEL RANDOLPH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DANIEL RILEY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DANIEL ROBERT MAHITKA
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

DANIEL SAGE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DANIEL SMART
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DANIEL SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DANIEL SOBECKI
44290 SATURN DRIVE
STERLING HEIGHTS, MI 48314

DANIEL STIRK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DANIEL TREGO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DANIEL V STEVENS SR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DANIEL VOGEL ADMINISTRATOR
AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042-3647

DANIEL VOGEL ADMINISTRATOR
C/O AD PROSEQUENDUM OF ESTATE OF LAURANA
VOGELATTN
ATTN THOMAS D FLINN ESQ
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042-3647

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THI
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07044

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THI
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042-3647

DANIEL VOGEL, ADMINISTRATOR
AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07044

DANIEL VOGEL, ADMINISTRATOR AD PROSEQUENDUM OF
THE ESTATE OF ERIC VOGEL
ATTN: THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042-3647

DANIEL W BRUNELLE SR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DANIEL WARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DANIEL WEBB
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DANIEL WEBER
WALLBERGSTR. 10
86415 MERING GERMANY

DANIEL WENDENBURG CANTON
MICHAEL WENDENBURG
C/BEATRIZ DE SUABIA 150A 8I
E 41005 SEVILLA  SPAIN

DANIEL WESTPHAL
LUEDINGHAUSER STR.12
D-48163 MUENSTER GERMANY

DANIEL WHEELER
8733 THENDARA BLVD
CLARKSTON, MI 48348

DANIEL WOLFLE
TURWEG 1-1
D 78239 RIELASINGEN-WORBLINGEN  GERMANY

DANIEL YOST
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DANIEL ZEPEDA
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DANIEL, JAN DELAINE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DANIEL, JOHN
GORBERG AND ZUBER
1234 MARKET ST STE 2040
PHILADELPHIA, PA 19107-3720

DANIEL, KEVIN EUGENE
315 W COUNCIL ST #A
SALISBURY, NC 28144-4209

DANIEL, MONROE D
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DANIEL, PATRICIA D
8852 ASBURY PARK
DETROIT, MI 48228-2006

DANIEL, RALPH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DANIEL, ROSE M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DANIEL, SARAH
LAFON TIMOTHY J
1219 VIRGINIA ST E STE 100
CHARLESTON, WV 25301-2948

DANIEL, WILLIE J
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DANIELA BLAZEVIC
ROSENSTEINGASSE 60/1/13
AT - 1170 WIEN AUSTRIA

DANIELA OHNESORGE-NIEMEYER
ANEMONENWEG 47
MARBACH DE 71672 GERMANY

DANIELA WIENERS
KINZIGSTR 50
63571 GELNHAUSEN
GERMANY

DANIELAUGUSTA INVERNIZZI
VIA CARNOVALI 73
BERGAMO IA 24126 ITALY

DANIELAUGUSTA INVERNIZZI
VIA GIOVANNI CARNOVALI 73
24126 BERGAMO ITALY

DANIELCZYK, RICHARD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DANIELE DEGLI ESPOSTI
VIA CIPRIANI 3
40131 BOLOGNA BO ITALY

DANIELE LA VILLA
VIA MARIO PAGANO 35
20145 MILANO, ITALY

DANIELLE DUDLEY
2316 PASADENA AVE
APT 116
METAIRIE, LA 70002

DANIELLY, JOHNNY
2027 POPE RD
ROBERTA, GA 31078-6541

DANIELS MOTORS, INC.
ELIZABETH WINSTON
670 AUTOMOTIVE DR
COLORADO SPRINGS, CO 80905-7347

DANIELS MOTORS, INC.
JAMES T FLYNN - ATTORNEY & AGENT
111 SOUTH TEJON #202
COLORADO SPRINGS, CO 80903

DANIELS, ALICE E
212 STORCH ST
SAGINAW, MI 48602-3044

DANIELS, ANGEL
634 S 7TH ST
MITCHELL, IN 47446-2014

DANIELS, ARTIS
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

DANIELS, BLYTHE LAUREN
BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES
LLP
5400 BOSQUE BLVD STE 301
WACO, TX 76710-4446

DANIELS, BLYTHE LAUREN
BROWN SAWICKI & MITCHELL
2626 COLE AVE STE 850
DALLAS, TX 75204-0838

DANIELS, CLIFFORD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DANIELS, CYNTHIA
7910 S OLD DECKER RD
WINCENNES, IN 47591-7045

DANIELS, DAVID
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DANIELS, DAVID
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DANIELS, EBONY
1202 WASHINGTON ST
CHICAGO HEIGHTS, IL 60411-2830

DANIELS, FORREST
PO BOX 9609
WINTER HAVEN, FL 33883-9609

DANIELS, FRANKIE JEAN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DANIELS, FRANKIE JEAN
BARON & BUDD PC
9015 BLUBONNET BLVD
BATON ROUGE, LA 70810-2812

DANIELS, FRANKIE JEAN
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

DANIELS, HEARL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DANIELS, HERBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DANIELS, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DANIELS, JOHN H
3066 LAKEVIEW RD
SHREVEPORT, LA 71107-5614

DANIELS, JOHN HENRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DANIELS, JOHN HUTTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DANIELS, JOHN JOSEPH
HAROWITZ & TIGERMAN
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

DANIELS, KRISTA
135 N 8 MILE RD
CASPER, WY 82604-9403

DANIELS, LEROY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DANIELS, MARION
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DANIELS, MARION
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DANIELS, MICHELLE
BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES
LLP
5400 BOSQUE BLVD STE 301
WACO, TX 76710-4446

DANIELS, MICHELLE
BROWN SAWICKI & MITCHELL
4040 N CENTRAL EXPY
STE 850
DALLAS, TX 75204-3227

DANIELS, MONICA
5319 DIXIELAND RD
IRONDALE, AL 35210-2914

DANIELS, NATALIE
STATE FARM
PO BOX 22101
TULSA, OK 74121-2101

DANIELS, PANSY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DANIELS, PRUDENCE
14 GOOSE LN
BATH, NH 03740-4610

DANIELS, RICHARD C
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

DANIELS, RICHARD W
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

DANIELS, ROBERT
33 ALVISO CT
PACIFICA, CA 94044-4240

DANIELS, ROBERT G
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DANIELS, SANDRA
2512 W MARIAN CT
PEORIA, IL 61614-3753

DANIELS, SEAN
BEARD KULTGEN BROPHY BOSTWICK DICKSON & SQUIRES
LLP
5400 BOSQUE BLVD STE 301
WACO, TX 76710-4446

DANIELS, SEAN
BROWN SAWICKI & MITCHELL
4040 N CENTRAL EXPY
STE 850
DALLAS, TX 75204-3227

DANIELS, SHERRY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

DANIELS, TESSA
STATE FARM
PO BOX 22101
TULSA, OK 74121-2101

DANIELS, THURSTON S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DANIELS, TOBIAS
3305 HAGGER WAY
EAST POINT, GA 30344-5674

DANIELS, WARDY L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DANILOVICH, ANTON
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

DANKO, CATHERINE
9250 HILO FARM DR
MENTOR, OH 44060-7937

DANKO, PAUL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DANLY CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
333 PROGRESS RD
DAYTON, OH 45449

DANLY DIE SET
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6779 ENGLE RD
STE A-F
CLEVELAND, OH 44130-7926

DANNELLY RANDOLPH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DANNIE EARLE SIMM
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DANNUNZIO, WENDY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

DANNY ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANNY ANDERSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DANNY B CORNETTE
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

DANNY C BOEHM
2863 NEW GERMANY TREBEIN RD
BEAVERCREEK, OH 45431-8530

DANNY CANNON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DANNY CONLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANNY DAMRON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANNY E CARROLL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DANNY HALCOMB
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANNY J LOWERY
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DANNY JARRELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DANNY JOHN SUHLING
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DANNY L KENT
4223 ROUTE 16
HINSDALE, NY 14743

DANNY LEE CHARBONNEAU
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DANNY LOVERCHECK
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

DANNY LOVERCHECK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANNY P GOODMAN
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

DANNY PAUL FARLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANNY R BIELSS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

DANNY R BIELSS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANNY R THOMPSON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DANNY RAY BATES
MOLTEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DANNY RAY RICKARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DANNY RISTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DANNY ROSS SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DANNY ROY FERGUSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DANNY T PITTS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DANNY W KEMP
112 REGENCY LANE
DICKSON, TN 37055-1943

DANNY W MARTIN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANNY W MARTIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DANO LATTANZIO
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

DANSBY, ARDELIA L
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DANTE, DONALD
47058 ROCKWOOD DR
MACOMB, MI 48044-5413

DANTE, JOSEPH
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

DANTIN, RALLEY P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DANTZLER, ANDY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

DANTZLER, TRACIE L
ADLER TERRY J
10751 S SAGINAW ST STE F
GRAND BLANC, MI 48439-8169

DANVELDHUIZEN TASHA
2211 310TH ST
ROCK VALLEY, IA 51247-7528

DANVELDHUIZEN, TASHA
2211 310TH ST
ROCK VALLEY, IA 51247-7528

DANZE, SAMANTHA
1313 ROYAL LN
WEST DEPTFORD, NJ 08086-2312

DAPICE, ANTHONY N
PARKER DUMLER & KIELY
111 S CALVERT ST STE 1705
BALTIMORE, MD 21202-6137

DAQUILLA, ERNESTINE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAQUILLA, PHILLIP
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DARABARIS, GREGORY J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DARBY, ARLYN EUGENE
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

DARBY, JOHN J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

DARBY, LISA
1918 LLOYD ST
SAVANNAH, GA 31405-2938

DARBY, PAMELA
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

DARBY, TERRANCE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

DARCUS JEFFERSON
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

DARCY B WILKINSON
10 N BLUEBERRY LANE #171
ROCHESTER, NH 03867-5221

DARCY B WILKINSON IRA
FCC AS CUSTODIAN
10 N BLUEBERRY LN # 171
ROCHESTER, NH 03867-5221

DARCY YONTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DARCY, JENNA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

DARDEN, CASSIE LEE BANKS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DARDEN, JOHNNY B
PROVOST & UMPHREY
PO BOX 4905
BEAUMONT, TX 77704-4905

DARDEN, PERCY W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DARDEN, ROBERT WAYNE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DARDEN, WILLIAM G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DARDEN-MCCLUNG, DONNA M
19093 GARY LN
LIVONIA, MI 48152-2994

DARELL WAYNE HENSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DARELYN CLAUSE
5380 CHEW RD
SANBORN, NY 14132-9501

DARELYN R CLAUSE
5380 CHEW RD
SANBORN, NY 14132-9501

DARGAY, DAVID
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

DARGAY, ROSEMARY
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

DARGIE, ANDY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DARGON, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DARI, JOE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DARIJA MUJAN
ROTHSCHILDALLEE 6-8
60389 FRANKFURT AM MAIN GERMANY

DARIO, MARK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DARIUS SALEHI
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DARIUSZ WOJCIECH SKROBOT
ENENKELSTR 28/25
1160 VIENNA AUSTRIA

DARLENE E BALL PERSONAL REPRESENTATIVE FOR JERE T E
DARLENE E BALL
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DARLENE FRANCIS JUNGENBERG
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DARLENE H ANDERSON
CGM IRA CUSTODIAN
2512 CANYON CREEK DRIVE
RICHARDSON, TX 75080-2106

DARLENE HEYNE
7951 COUNTY RD 127
BRAINERD, MN 56401

DARLENE INGRASSIA
357 DUMBARTON BOULEVARD
RICHMOND HEIGHTS, OH 44143

DARLENE MARIE LLOYD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DARLENE MOSES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DARLENE NATIONS
3239 GLEN LILY RD
BOWLING GREEN, KY 42101-7825

DARLENE RADER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DARLENE THERY
4062 HEATHERMOOR DRIVE
SAGINAW, MI 48603

DARLENE WILSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DARLENE ZSCHERNITZ
N4142 LARSONS AVE
NIELLSVILLE, WI 54456

DARLING, KENNETH
707 TAWAS LN
PRUDENVILLE, MI 48651-9723

DARLING, NARVELL
OLTMAN & MAISEL PC
77 W WASHINGTON ST STE 520
CHICAGO, IL 60602-3318

DARLINGS AUTO MALL
LAW OFFICE OF MICHAEL HAENN
88 HAMMOND STREET 3RD FLOOR, P.O. BOX 915
BANGOR, ME 04402-0915

DARMEL D SHAFFER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DARNELL BLAXTON
STEPHENS INC. C/F
DARNELL BLAXTON IRA
2905 MEADOW CIRCLE
POCAHONTAS, AR 72455

DARNELL, DAVID R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

DARNELL, GERALD T
10581 CREEKTREE LN
FISHERS, IN 46038-6501

DARNELL, JAMES
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

DARNELL, JANET M
10581 CREEKTREE LN
FISHERS, IN 46038-6501

DARNELL, MATTHEW
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

DARNL MILLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DARNSTAEDT, CORLISS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DARO' FERDINANDO
VIA RAMEITE 27/A
10065 SAN GERMANO (TO) ITALY

DAROLD C BRYANT
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

DAROLD GILMORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAROLL JOSEPH PETERS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DARON, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DARR, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DARR, ROBIN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DARR, WILLIAM A
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

DARREL HETZLER
3748 N. LAKE SHORE DR.
JAMESTOWN, OH 45335

DARREL R ALDERMAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62052

DARREL R BURUM
& MARY L BURUM JTTEN
650 ELKINS LAKE
HUNTSVILLE, TX 77340-7316

DARRELL & JANET RILEY
PO BOX 75272
CHARLESTON, WV 25375

DARRELL A DAGENAIS & ARLENE K DAGENAIS JTTN
3212 E PEBBLE CREEK DR
AVON PARK, FL 33825-6038

DARRELL ANDERSON
3232 LIV MOOR DR
COLUMBUS, OH 43227-3546

DARRELL COTTRELL SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DARRELL DALTON R
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

DARRELL DEAN MOUNT
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DARRELL E GOLBEK &
LILA H GOLBEK TTEES F/T
GOLBEK FAMIY TRUST DTD 08/21/1991
40494 RD 66
DINUBA, CA 93618-9618

DARRELL FREEMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DARRELL MADDOCK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DARRELL MAXEY INVIDUALLY AND AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF HAROLD MAXEY
C/O THE FERRARO LAW FIRM P A
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

DARRELL MCMASTERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DARRELL NEWHOUSE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DARRELL OSKINS
BEAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL WAY
BOSTON HTS, OH 44236

DARRELL RIGGINS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DARRELL STARCHER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DARRELL TAYLOR
5420 HWY 896
PARKERS LAKE, KY 42634-9236

DARRELL W STEAD &
GRACE E STEAD JTRS
2856 WOODS RD E
PORT ORCHARD, WA 98366-7105

DARRIN K JOHNSTON
29554 SANFORD DAVIS RD
LANGSVILLE, OH 45741

DARRIN K JOHNSTON
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

DARRINGTON, PATRICK D
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

DARROW W PRICE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DARRYL DORSEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DARRYL G DEMING
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DARRYL J DELEONARDIS
5775 S HIGHWAY A1A
MELBOURNE BEACH, FL 32951-3311

DARRYL KRAUSE
C/O THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVLAND, OH 44114

DARRYL MIOSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DARRYL R ATWOOD
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

DARRYL STARK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DARTON, LATANYA
10209 SADDLEHILL TER
ALTA LOMA, CA 91737-3050

DARWIN BAZILE HOOVER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DARWIN O DURR IRA
8142 PUDDING CREEK DR SE
SALEM, OR 97317

DARWIN U DALLAVIS SR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

DARWIN WAYNE MAY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DARWIN WAYNE MAY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DARYL ALLEN MARTIN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DARYL ALLEN MARTIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DARYL BREZEE
2839 ISLAND POINT DR.
METAMORA, MI 48455

DARYL BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DARYL DOHANOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DARYL KELLY
C/O CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DARYL KOLAR
RD3 BOX 364
RUFFS DALE, PA 15679

DARYL KUNDE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DARYL MOSS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DARYL TAYLOR
DARYL TAYLOR
5706 EDGAR HOLT DR
FLINT, MI 48505

DARYL WEINER
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

DASCANI, EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DASCHKE, ARTHUR C
3779 SUMMIT RIDGE DR
ROCHESTER HILLS, MI 48306-2969

DASGUPTA, SIPRA R
706E SOUTH PACIFIC COAST HWY
REDONDO BEACH, CA 90277

DASH, KENNETH E
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

DASH, KENNETH E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DASILVA, MICHAEL
STATE FARM INS
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

DATA LTD INC
PO BOX 761
703 DATA LTD PKY
LA PORTE, IN 46352-0761

DATA MART CONSULTING GMBH
BEHRINGSTRASSE 16 B
HAMBURG 22765 GERMANY

DATEC INDUSTRIES INC
210 GROWTH PKWY
ANGOLA, IN 46702-9331

DATKULIAK, LOWELL W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DATTILO, AUGUST V
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DATUM INDUSTIES, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4740 44TH ST SE
KENTWOOD, MI 49512-4017

DAU, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAUBE, DANIEL
DUNCAN HATCHER HIXON & MARKEL PC
1418 MCCALLIE AVE
CHATTANOOGA, TN 37404-2935

DAUGHDRILL, CLEVE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DAUGHERTY ODELL
C/O EDWARD O MOODAY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

DAUGHERTY, EDWARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DAUGHERTY, JAMES E
614 HEATHERWOOD CT
NOBLESVILLE, IN 46062-9175

DAUGHERTY, ODELL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DAUGHERTY, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAUGHERTY, ROBERT WESLEY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DAUGHERTY, VIRDEN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAUGHERTY, WAYNE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAUGHERTY,NORMAN L
996 HOLDERNESS LN
CINCINNATI, OH 45240-1831

DAUGHTRY, JENNIFER
215 PARIS AVE
ROCKFORD, IL 61107-4436

DAUGHTRY, LUCILLE
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

DAUP, EARL SIGNS LTD
6060 BIRCH RD
FLINT, MI 48507-4648

DAUP, EARL SIGNS LTD EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6060 BIRCH RD
FLINT, MI 48507-4648

DAUPHIN, BEN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAUSACKER, WALTER A
KOWNACKI DAVID P
122 EAST 42ND ST
NEW YORK, NY 10168

DAVANG, KENNY
6990 73RD PL
MIDDLE VILLAGE, NY 11379-2541

DAVE BACHUS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVE BRYANT
ATTN: ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPTIAL OF TX HWY N, STE 420
AUSTIN, TX 78759

DAVE FULLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVE GROGG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVE HANAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVE HEPBURN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVE LONDON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DAVE PALM, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DAVE SOULE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVE STEFANKO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVE SZABO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVE TOWELL CADILLAC
DAVE TOWELL CADILLAC, DAVE TOWELL SAAB
DAVE TOWELL
111 W MARKET ST
AKRON, OH 44303-2391

DAVE WRIGHT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DAVENPORT, BETTY
3310 LONGCREEK LN
AUGUSTA, GA 30906-5780

DAVENPORT, DAVID H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVENPORT, DAVID H JR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

DAVENPORT, JASON
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

DAVENPORT, LEROY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DAVES, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVES, J MICHAEL
PO BOX 21169
ROANOKE, VA 24018-0537

DAVEY, DAN M
5700 FAIRCASTLE DR
TROY, MI 48098-2502

DAVEY, LEO JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DAVI, JOSEPH J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DAVIA, ELEANORE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DAVID & JANE M STEPHANS
DAVID P & JANE M STEPHANS
2809 WILDERNESS RD
FORT WAYNE, IN 46845

DAVID A DROWNE
45 WILLIAMS ST
REHOBOTH, MA 02769

DAVID A FRANKEL
529 OLD GREEN BAY RD
GLENCOE, IL 60022

DAVID A MURPHREE
104 S MILLWOOD RD
SILEX, MO 63377-3213

DAVID A POTTER JR TTEE
MORGAN STANLEY / SMITH BARNEY
DAVID A POTTER SR TRUST U/A DTD 08/10/1990
28078 GRAVEL HILL RD
MILLSBORO, DE 19966-3953

DAVID A RAMOS
270 RUSSO DR
CANFIELD, OH 44406-9679

DAVID A RUSSELL JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DAVID A WOOD
CGM IRA ROLLOVER CUSTODIAN
525 NW 40 ST
OKLAHOMA CITY, OK 73118-7041

DAVID A WOOD SUCC TTEE
FBO MARY E WOOD TRUST
U/A/D 03-15-1983
525 NW 40 ST
OKLAHOMA CITY, OK 73118-7041

DAVID A YINGLING
1896 MEADOWLARK LN
NILES, OH 44446-4133

DAVID ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID ADKINS
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - STE 500
PITTSBURGH, PA 15219-1331

DAVID ALDORFER
876 NORTHGATE RD
ROCHESTER, MI 48306-2514

DAVID ALVIN PRUITT
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID AND BERNADETTE CHACON
C/O T THOMAS METIER, ESQ
METIER LAW FIRM, LLC
4828 S COLLEGE AVE
FORT COLLINS, CO 80525

DAVID AND KATHY GRINSTEAD
835 GLADDEN RD
COLUMBUS, OH 43212

DAVID AND KATHY GRINSTEAD
835 GLADDEN ROAD
COLUMBUS, OH 43212

DAVID AND SANDRA MOSKOVITZ
1514 SW 149TH AVE
PEMBROKE PINES, FL 33027

DAVID ARY
175 COPPERFIELD DR
DAYTON, OH 45415-1264

DAVID ASBERRY JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DAVID B FRANKLIN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DAVID B LICKWAR
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DAVID BANNICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID BARAN
2607 KENWOOD AVE
JANESVILLE, WI 53545

DAVID BARBIER
C/O LAW OFFICES OF MICHAEL R BILBREY P C
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

DAVID BARNES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID BARRERA
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

DAVID BARRETT
C/O LEVY PHILLIPS & KONIGSBERG
800 THIRD AVE 13TH FL
NEW YORK, NY 10022

DAVID BAYLIS
180 BRISCOE BLVD
WATERFORD, MI 48327-2502

DAVID BECK
C/O BRAYTON PUCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DAVID BENEFIEL
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

DAVID BENEFIEL
ROBINSON BROG LEINWAND LOCAL COUNSEL
ATTN ROBERT M SASLOFF
1345 AVENUE OF THE AMERICAS 31ST FLOOR
NEW YORK, NY 10105

DAVID BENETTE EAVES
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

DAVID BLAIR MAYNARD
C/O JAMES F HUMPHREY & ASSOC LC
500 VIRGINIA ST SUITE 800
CHARLESTON, WV 25301

DAVID BOONE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DAVID BORRELLI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID BRENNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID BRETZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID BROWN
1699 HUBBARD RD
MONROE, MI 48161-9533

DAVID BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID BRUCE BLANKENSHIP
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID BRUCE REES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DAVID BRUNO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID BRYAN
12796 MELODY RD
GRAND LEDGE, MI 48837

DAVID BRYAN
12796 MELODY RD.
GRAND LEDGE, MI 48837

DAVID BRZEK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DAVID BUCKLAND
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID BUCKOSH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID BULES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID BURKES JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID BUSA SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID BUTTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID C BOERM II
13934 MYRTLEA DR
HOUSTON, TX 77079

DAVID C BORDEN
C/O G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

DAVID C CRUMPTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DAVID C HALL
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

DAVID C JOHNSON JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID C LEDFORD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

DAVID C MCKINNEY
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DAVID C WIERSTAD SR
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

DAVID C WILLIAMS
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

DAVID CADWALLADER
516 N COLLEGE STREET
LINCOLN, IL 62656

DAVID CADWALLADER
516 N. COLLEGE STREET
LINCOLN, IL 62656

DAVID CANNON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID CARNES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID CHAFFIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID CHARLES SEIDL
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DAVID CIMPERMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID COEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID COMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID CRINGLE
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DAVID CROSBY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DAVID CUNNINGHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID CUTTS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

DAVID D PADGETT
ATTN ROBERT M SASLOFF ESQ
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC
1345 AVENUE OF THE AMERICAS 31ST FLOOR
NEW YORK, NY 10105

DAVID D PADGETT
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST SUITE 700
INDIANAPOLIS, IN 46024

DAVID D ROBERTS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DAVID DARLING
9049 ANDREW DR.
BRIGHTON, MI 48114

DAVID DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID DAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID DELESTATHIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID DELGADO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID DIFILIPPO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID DURRANT
3164 DANBURY DR W
JANESVILLE, WI 53546-8826

DAVID DUTTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID DUTTRY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID DUVALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID E BLATT
C/O WILLIAMS KHERKHER HART &  BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DAVID E CARTER
165 BUFFLICK RD
CLENDENIN, WV 25045

DAVID E MARSHALL
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID E WHITE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DAVID E WILLIS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DAVID EHRENWERTH
1500 OLIVER BUILDING
PITTSBURGH, PA 15222-2300

DAVID ELMER DEFER &
PATRICIA MARIE DEFER JTWROS
6200 MARKEL RD
MARINE CITY, MI 48039-2001

DAVID ELOFF
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DAVID EMERY
600F MERSEY OAKS WAY
ALEXANDRIA, VA 22315

DAVID EUGENE SILVESAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

DAVID F REESE AND MARILYN JANE REESE
4602 S BEECH
PINE BLUFF, AR 71603

DAVID F. HALES
STATE OF MICHIGAN
LANSING, MI 48909

DAVID FAIRBANKS
5458 PINE LAKE DR
BRIGHTON, MI 48116-5161

DAVID FALASCO
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID FELL
LEVY PHILLIPS & KNOIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

DAVID FINK
14518 EDDY LAKE RD
FENTON, MI 48430-1533

DAVID FLORES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID FORD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DAVID FRANKLIN
7531 ROYAL TIMBERS LN
WATERVILLE, OH 43566-9404

DAVID FREDERICK YOUNG
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DAVID FROUST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID G ADAMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID G MCMASTERS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DAVID G RICKETT
1914 RIDGEWOOD DR
COLUMBIA, MS 39429-2644

DAVID GARL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID GARTON
876 MILLER ST
LAKEWOOD, CO 80215

DAVID GAWLIK ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

DAVID GEHRKE
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DAVID GEIST
26435 POTOMAC DRIVE
SUN CITY, CA 92586

DAVID GENE WHITE
WEITZ & HGARCIA@WEITZLUX.COMLUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID GENE WHITE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID GLOWINSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID GOIST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID GOULD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID GRABER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID GRAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID GULYAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID GURNAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID GUZA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID H CHAMBERS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DAVID HAMILTON
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DAVID HANCOCK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID HAROLD HAY
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DAVID HARPER
C/O NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DAVID HARRINGTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID HARTWELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DAVID HAVERCAMP
1446 CHARLES ST
ESSEXVILLE, MI 48732

DAVID HAWLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID HAWTHORNE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID HAYES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID HEADRICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID HENRY
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID HERBSTRITT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID HILLIARD
23 RAILROAD AVE
MANHEIM, PA 17545

DAVID HIRCHAK
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DAVID HOLLEMAN
TOD DTD 01/10/2008
17601 MAPLE
LANSING, IL 60438-2006

DAVID HOUGHTON
2012 S. COCHRAN AVE
CHARLOTTE, MI 48813-8115

DAVID HOWARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID HOWELL
55233 LORDONA LN
SHELBY TWP, MI 48315-1073

DAVID HUGH FLEENOR
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DAVID HUHN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID I CLARK
PO BOX 628
TONTO BASIN, AZ 85553

DAVID ISAIAH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID J BROCCO &
GEORGANNA S BROCCO
JT TEN
37266 BELCREST DR.
STERLING HTS, MI 48312-2221

DAVID J BROWN  & DIANE BROWN
5372 DANIEL
BRIGHTON, MI 48114

DAVID J CAPOBIANCO
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

DAVID J CAPOBIANCO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID J JOSEPH COMPANY
BROKERAGE SERVICES DIVISION
PO BOX 632960
CINCINNATI, OH 45263-2960

DAVID J JOSEPH COMPANY
MICHAEL CARR, DIRECTOR CREDIT
300 PIKE STREET
CINCINNATI, OH 45202

DAVID J LESLIE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DAVID J MORGIA SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID J NELSON
BONNIE J NELSON TTEE
U/A/D 08/05/96
FBO THE NELSON REVOCABLE TRUST
7209 SPRING CREEK CIR
NIWOT, CO 80503-7698

DAVID J SLINEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID JACOBS
6899 CHILDSDALE
ROCKFORD, MI 49341

DAVID JAMES HARE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DAVID JARVIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID JONES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID KANSTOROOM
ATTN: J. KENT EMISON
LANGDON & EMISON
PO BOX 220, 911 MAIN ST
LEXINGTON, MO 64067

DAVID KARNEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID KATZ (IRA)
FCC AS CUSTODIAN
9 BERRYDALE LN
BELLA VISTA, AR 72715-5588

DAVID KAUFMAN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DAVID KELLER
6775 HUNTINGTON LAKES CIR
CONDO 201
NAPLES, FL 34119-8020

DAVID KERR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID KEY SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DAVID KING
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

DAVID KNOX
31 DEWALT RD
NEWARK, DE 19711-7632

DAVID KOTARSKY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DAVID KREGEL &
MARY KREGEL JTWROS
6244 IVANREST SW
BYRON CENTER, MI 49315-9417

DAVID L BELL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

DAVID L BRADFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID L DAYMON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DAVID L DIALS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DAVID L HUNTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DAVID L MEYER
451 COOLSPRINGS COVE
WOODSTOCK, GA 30188

DAVID L NETTLES
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DAVID L PHILLIPS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DAVID L SHAFFER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DAVID L WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DAVID L. CHAPSKI (DECD)
3 DEWEY STREET
NATICK, MA 01760-4601

DAVID L. DORFF, ASSISTANT ATTORNEY GENERAL, ENVIRON
321 F., 12TH ST
ROOM 018
DES MOINES, IA 50319

DAVID LAMB
1848 WEST STATE ROUTE 122
LEBANON, OH 45036

DAVID LARRY GENDRON
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29465

DAVID LAVERN COLLINS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DAVID LEADBETTER ENTERPRISES
DAVID LEADBETTER/DAVID PITT
1410 MASTERS BLVD., CHMPIONS GATE
CHAMPIONS GATE, FL 33896

DAVID LEE BURGER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID LEE HLADEK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DAVID LEE PIPES
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DAVID LEE ROBERTS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

DAVID LEE ROBERTS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID LEE TOXEY
C/O G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

DAVID LEO HORN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DAVID LEPP
674 HERITAGE DR
ROCHESTER, NY 14615-1049

DAVID LERMAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DAVID LEWIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DAVID LILES
2904 S. BRENTWOOD COURT
INDEPENDENCE, MO 64055

DAVID LINDSEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DAVID LUTES
809 WEST 4TH ST
MARION, IN 46952

DAVID LYNN MCMILLAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

DAVID LYNN MCMILLAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10000

DAVID LYNN RICHEY &
KYLE MARIE RICHEY JT TEN
3935 IVY TERRACE CT NW
WASHINGTON, DC 20007-2139

DAVID M AGEE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID M AMENDOLA
127 NEW DOVER AVENUE
COLONIA, NJ 07067-2457

DAVID M BURKE
39433 BOLINGTON RD
LOVETTSVILLE, VA 20180

DAVID M DEW
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DAVID M DIKOWSKI IRA
FCC AS CUSTODIAN
326 OLIVIA CIRCLE
EL PASO, TX 79912-5248

DAVID M FAHRENKAMP
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

DAVID M. BLAU OR HIS
SUCESSOR TR
DAVID BLAU TTEE
U/A DTD 07/19/2005
33016 HEARTHSTONE RD
FARMINGTN HLS, MI 48334-3446

DAVID MARINOFF &
JUNE MARINOFF JT TEN
3020 HOLYROOD DRIVE
OAKLAND, CA 94611-2542

DAVID MARTIN
C/O CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DAVID MARTIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DAVID MATTHEWS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DAVID MCGINNESS
DAVID MCGINNESS JR
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DAVID MCINTRE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID MCLAUGHLIN
C/O LISA OLEKSY ESQ
55 PUBLIC SQUARE STE 1575
CLEVELAND, OH 44113

DAVID MEAD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID MEHALL
3408 WHEATLAND LN
PLANO, TX 75025-3614

DAVID MEYERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID MILLER
713 MORGAN DRIVE
BURLESON, TX 76028-8172

DAVID MILLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID MILLS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DAVID MINES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID MORWAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID MULHOLLAND
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

DAVID MULLINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID MURPHREE
104 S MILLWOOD RD
SILEX, MO 63377-3213

DAVID MYERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID N BURTNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DAVID N DAY
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FL
HOUSTON, TX 77019

DAVID N FIELDS
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 6OO
HOUSTON, TX 77007

DAVID OESDREICHER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID P PETROCELLI
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

DAVID P PETROCELLI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID P WIRTH
11012 WEST MOUNTAIN VIEW ROAD
SUN CITY, AZ 85351-4660

DAVID PAINTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID PANDISCIO
827 LENOX ST
ATHOL, MA 01331

DAVID PATE
C/O OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

DAVID PAUL DICKERSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

DAVID PAUL DICKERSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID PAUL MILLER
271 LEAVER STREET BOX 258
VERNON, MI 48476

DAVID PEOPLES
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID PEPEY
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID PETRIE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID PHIPPS
BEVA & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID PIERSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

DAVID PLAUS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID PLEASNICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID PLEISCHL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID POHLKAMP
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

DAVID Q DAY ADMINISTRATOR OF THE ESTATE OF STEPHANI
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

DAVID Q DAY NEXT FRIEND OF RICHARD BERNARD MEYERS
THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

DAVID R BROWN
288 N KING ST
XENIA, OH 45385-2204

DAVID R DILLINGHAM JR
2620 MIDDLEBELT RD
WEST BLOOMFIELD, MI 48324

DAVID R EID
PO BOX 3115
AKRON, OH 44309-3115

DAVID R FLEMING
C/O OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

DAVID R HOWARD
2504 NEEDA ST
FLATWOODS, KY 41139

DAVID R HOWTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DAVID R SMITH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID R SMITH
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID R VAN PELT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

DAVID R VAN PELT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID RADKE
1067 GULICK RD
HASLETT, MI 48840

DAVID RANDALL DAVIDSON
1178 RUBEN DRIVE
MACON, GA 31206

DAVID RAYMOND ASHWORTH
MOTHLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DAVID REITMEYER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DAVID REXROAD
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

DAVID RICKETT
1914 RIDGEWOOD DRIVE
COLUMBIA, MS 39429-2644

DAVID RIES
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID RINEHART
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DAVID ROSEMAN AND
RITA ROSEMAN JTWROS
1424 ACADEMY LANE
ELKINS PARK, PA 19027-2515

DAVID ROSS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

DAVID S GUFFEY
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DAVID S LIPTON &
CATHY LIPTON JT TEN BY ENTR
P O BOX 5147
LIGHTHOUSE PT, FL 33074-5147

DAVID S LOWE
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DAVID S OWENS MD
4545 HARRIS TRL NW
ATLANTA, GA 30327-3823

DAVID S WILSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DAVID S YOUNG REV LIV TRUST
DAVID S YOUNG TTEE
MARK D YOUNG TTEE
UA DTD 6-19-90
3466 WINDING OAKS DRIVE
LONGBOAT KEY, FL 34228-4140

DAVID SAMAIA
85-15 67TH DRIVE
REGO PARK, NY 11374

DAVID SAMUELS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID SANBORN L
EARLY, LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR,
265 CHURCH STREET
NEW HAVEN, CT 06510

DAVID SANDLIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DAVID SCHEIBE
634 HURON
ROMEOVILLE, IL 60446-1284

DAVID SCHRODER
741 S. VINE STREET
HINSDALE, IL 60521

DAVID SCIORTINO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID SEQUEIRA
5047 35TH ROAD NORTH
ARLINGTON, VA 22207

DAVID SHAMOON
24 HOLLAND PARK ROAD
W14
LONDON

DAVID SIDNER, ON BEHALF OF HIMSELF & OTHERS SIMILARL'
C/O SHEPHERD FINKELMAN MILLER & SHAH LLP
ATTN JAMES E MILLER & PATRICK A KLINGMAN (PK-3658)
65 MAIN STREET
CHESTER, CT 06412-1311

DAVID SIEKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID SLEDGE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DAVID SOMMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID SPAICH
BEVAN & ASSOCICATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID SPRENG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID STETLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID STEVENSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DAVID STILLWAGON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DAVID STREBECK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DAVID STRIPLIN
813 WHEELING AVE
KANSAS CITY, MO 64125

DAVID STURGELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID SUELLAU
3845 SPLENDID OAK CT
ORANGE PARK, FL 32065

DAVID T GORDON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID TAYLOR SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID TERSTEEG
CHARLES SCHWAB & CO INC CUST
SEP-IRA
11 WHITE CHAPEL CT
ALGONQUIN, IL 60102

DAVID TISLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID TOBABEN
2346 KRONNER RD
COLUMBUS, MI 48063-3404

DAVID TORRENCE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID TURNER
2210 KERRI LYNN LANE
KOKOMO, IN 46902

DAVID TWILLIE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID UPMANN
2913 YALE DR
JANESVILLE, WI 53548-2796

DAVID V SFERRAZZA
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID VALENTINE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID VALLEY
5271 PARVIEW DR
CLARKSTON, MI 48346-2809

DAVID VERNARSKY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID VICTOR GOLDEN
3333 S DURANGO AVE #6
LOS ANGELES, CA 90034-8528

DAVID VIGNOCCHI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DAVID VOLAK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID VOLPE
240 BERRY GLEN CT
ALPHARETTA, GA 30022

DAVID VOLPE
240 BERRY GLEN CT.
ALPHARETTA, GA 30022

DAVID W BERG
3469 N WHISTLER LANE
APT 108
BOISE, ID 83703

DAVID W HOLCOMBE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DAVID W KESSEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID W MILLER
SIEBEN POLK P A
1640 S FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

DAVID W POWELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVID W POWELL
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

DAVID WALKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID WALLIS BEARD
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

DAVID WEBB HACKETHAL
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

DAVID WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID WILLIAMS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DAVID WILLIAMS SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DAVID WILSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID WILSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

DAVID WILSON JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID WILTSHIRE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DAVID WIRTH
11012 W MOUNTAIN VIEW RD
SUN CITY, AZ 85351-4660

DAVID WRIGHT
BEVAN & ASSOCIATES, LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID YANKULOV
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID YINGLING
1896 MEADOWLARK LN
NILES, OH 44446-4133

DAVID YOUNG
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DAVID, BETTY A
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

DAVID, KAHAWANION
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

DAVIDE BARBANO
VIA BOLOGNA 20
VALENZA 15048 ITALY

DAVIDE ERRICHETTI
VIA STRADA BALBATE 3/C
47014 MELDOLA FO ITALY

DAVIDE QUALTIERI
VIA DEGLI ALPINI NR 7
42013 CASALGRANDE (RE) ITALY

DAVIDS CEMETERY ASSOCIATION
RETIREMENT TRUST
FBO ERIC WATNE
324 BRYDON ROAD
KETTERING, OH 45419-1703

DAVIDSON COUNTY METRO NASHVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
700 2ND AVE S
COUNTY CLERK
NASHVILLE, TN 37210-2006

DAVIDSON, ANDREW J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIDSON, CAROLYN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIDSON, CHARLES O
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DAVIDSON, LAWRENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIDSON, LEROY CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIDSON, MICHAEL
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

DAVIDSON, PAUL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIDSON, RANDALL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIDSON, ROBERT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DAVIDSON, RONALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIDSON, SELMA
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

DAVIDSON, SHEPSEL JR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIDSON, THOMAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DAVIDSON, WALTER S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIDSON,DANA M
PO BOX 182
W CARROLLTON, OH 45449

DAVIDSON,JAMES C
6358 ROUTZONG RD
GREENVILLE, OH 45331-8640

DAVIE, ASHLEY DENISE
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

DAVIES, FRANCIS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DAVIES, JOHN PAUL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DAVIES, RICHARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIES, STEPHEN
329 LANTANA DR
OWINGS MILLS, MD 21117-1336

DAVILA, JORGE YJARQUIN
461 OLD DIXIE WAY APT 3205
FOREST PARK, GA 30297

DAVINI, DAVID J
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

DAVIS   CALETHA
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

DAVIS - WOFFORD,STACY M
820 MACMILLIAN STREET
TROTWOOD, OH 45426

DAVIS & GILBERT LLP
ATTN: MILES BAUM
1740 BROADWAY
NEW YORK, NY 10019

DAVIS & HARMAN LLP
KENT MASON
1455 PENNSYLVANIA AVE NW STE 1200
WASHINGTON, DC 20004-1096

DAVIS CARVER CHERRY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DAVIS III, BOYDEN E
7898 BEAVER RD
SAINT CHARLES, MI 48655-8634

DAVIS JAMES
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

DAVIS JAMES A (496636)
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321-0113

DAVIS JENNIFER
ATTN JOHN W DEGRAVELLES
C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP
618 MAIN STREET
BATON ROUGE, LA 70808

DAVIS JOHN
645 SUMNER WAY UNIT 5
OCEANSIDE, CA 92058-0664

DAVIS JOHN E (667155)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DAVIS JR, HAROLD E
APT 123
1165 COLONY DRIVE
WESTERVILLE, OH 43081-3654

DAVIS LARRY D
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DAVIS LINDA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DAVIS TONI HOLLOWAY
DAVIS, TONI HOLLOWAY
PO BOX 667
CLAXTON, GA 30417-0667

DAVIS WILLIAM
ATTN JOHN W DEGRAVELLES
C/O DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP
618 MAIN STREET
BATON ROUGE, LA 70801

DAVIS WILLIAM
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DAVIS WRIGHT TREMAINE LLP
C/O GUS KRINGEN
1201 THIRD AVENUE STE 2200
SEATTLE, WA 98101-3045

DAVIS, ADAM
108 ANTLER DR
CLAYTON, NC 27527-6032

DAVIS, ANGELA
214 EDGEWOOD CHURCH RD
MEBANE, NC 27302-9726

DAVIS, ANGELA
PO BOX 1399
JACKSON, MS 39215-1399

DAVIS, ARTHUR N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, BARBARA A
5237 CHAMPIONSHIP CUP LN
BROOKSVILLE, FL 34609-0364

DAVIS, BECKY
401 LIBERTY ST
MERIDEN, CT 06450-4528

DAVIS, BENJAMIN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, BESSIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DAVIS, BETTY N
3481 NILES CORTLAND RD LT28
CORTLAND, OH 44410

DAVIS, BILLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIS, BILLIE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, BILLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAVIS, BOBBY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, BRYAN
14962 HUNTCLIFF PARK WAY
ORLANDO, FL 32824-5678

DAVIS, CALEB J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, CARL E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

DAVIS, CARL M
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DAVIS, CATHERINE A
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

DAVIS, CHARLES
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

DAVIS, CHARLES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, CHASITY
TULLOS EUGENE C
PO BOX 74
RALEIGH, MS 39153-0074

DAVIS, CLARENCE
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

DAVIS, CLIFTON
3718 COURTLEIGH DR
RANDALLSTOWN, MD 21133-4828

DAVIS, CLYDE
61 ALLEN RD
TRAVELERS REST, SC 29690-8914

DAVIS, CLYDE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, COURTNEY
811 W MARY ST APT G3
VALDOSTA, GA 31601-3782

DAVIS, DALE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DAVIS, DALE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, DALE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, DANIEL HARRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DAVIS, DARRELL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, DAVID
438 BAYBERRY POINTE DR NW APT D
GRAND RAPIDS, MI 49534-4627

DAVIS, DAVID
73 W MILL STATION DR
NEWARK, DE 19711-7477

DAVIS, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIS, DEEDEE
713 SUNSET DR
VISTA, CA 92081-6823

DAVIS, DEEDEE
ATTN ROBERT D SHOECRAFT ESQ
1230 COLUMBIA ST #1140
SAN DIEGO, CA 92101

DAVIS, DELBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DAVIS, DEVERE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAVIS, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, DONALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, DONALD RICHARD
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

DAVIS, DONNA
PO BOX 21
ATTALLA, AL 35954-0021

DAVIS, DORIS JEAN
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

DAVIS, DORIS JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DAVIS, EDWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, EDWARD R
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 77201

DAVIS, EDWARD R
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DAVIS, ELBERT FRANKLIN
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

DAVIS, EMMA R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DAVIS, EUGENE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, FRANCIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIS, FRANK C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, FRANK E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, FRANK J
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

DAVIS, GARY R
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

DAVIS, GARY W
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIS, GENE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DAVIS, GEORGE CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DAVIS, GEORGE S
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

DAVIS, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, HAROLD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DAVIS, HARRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DAVIS, IRENE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

DAVIS, J A
150 S WOODLAND TRL
DOUBLE OAK, TX 75077-8257

DAVIS, JAMES
11238 CHESTUEE RD
DELANO, TN 37325-7501

DAVIS, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DAVIS, JAMES A
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321-0113

DAVIS, JAMES ARTHUR
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DAVIS, JAMES C
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

DAVIS, JAMES E
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIS, JAMES EARL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DAVIS, JAMES WILLIAM
HUMPHREYS JAMES F
BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E
CHARLESTON, WV 25301

DAVIS, JASON
4319 N 22ND ST
MILWAUKEE, WI 53209-6717

DAVIS, JEFFREY
2356 BARBOURS CREEK RD
NEW CASTLE, VA 24127-7071

DAVIS, JENNIFER
DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE
618 MAIN ST
BATON ROUGE, LA 70801-1910

DAVIS, JERRY DELL
WENDY C STEPHENS
4807 W LOVERS LN
DALLAS, TX 75209-3137

DAVIS, JESSE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DAVIS, JESSE LEE
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 77201

DAVIS, JIMMIE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DAVIS, JIMMIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DAVIS, JIMMY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DAVIS, JODI
KROHN & MOSS - MN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

DAVIS, JOE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DAVIS, JOE EARL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DAVIS, JOHN
224 OLD ZEBULON RD
WENDELL, NC 27591-9204

DAVIS, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIS, JOHN
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

DAVIS, JOHN E
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DAVIS, JOHN L
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

DAVIS, JOHN W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DAVIS, JOHNNY
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

DAVIS, JOHNNY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DAVIS, JOSEPHENINE
1207 OAKWOOD DR
YAZOO CITY, MS 39194-2957

DAVIS, JOSEPHINE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

DAVIS, JR, LEO F,
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DAVIS, JUANITA
1011 ALAMEDA AVE
YOUNGSTOWN, OH 44510-1205

DAVIS, JULIUS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DAVIS, KENNETH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DAVIS, KRISTA
318 PEGGY ANN LANE
MUMFORD, TX 77867

DAVIS, LARRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DAVIS, LARRY D
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

DAVIS, LATONIA
6120 SHADY TIMBERS DR
HOUSTON, TX 77016-4312

DAVIS, LATONYA
513 E 4TH ST
NEW ALBANY, IN 47150

DAVIS, LATUSHA
860 MEADOW GLEN AVE
ZACHARY, LA 70791-8131

DAVIS, LAVERDA
SALES TILLMAN & WALLBAUM
325 WEST MAIN STREET
LOUISVILLE, KY 40202

DAVIS, LAWRENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DAVIS, LAWRENCE P
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAVIS, LEE ANN
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

DAVIS, LEON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DAVIS, LINDA
LIPMAN DAVID M
5915 PONCE DE LEON BLVD
STE 44
CORAL GABLES, FL 33146-2435

DAVIS, LISA
792 BAILEY LN
SILSBEE, TX 77656-7774

DAVIS, LOIS
2132 E 154TH ST
OLATHE, KS 66062-2968

DAVIS, LUCILLE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

DAVIS, MARILYN
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

DAVIS, MARION
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAVIS, MARVIN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DAVIS, MARY
11740 LANSTOWN
DETROIT, MI 48224

DAVIS, MARY
LAW OFFICES OF GENE LOCKS LLP
457 HADDONFIELD RD STE 500
CHERRY HILL, NJ 08002-2220

DAVIS, MILDRED
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

DAVIS, MORRIS C, SR
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

DAVIS, MORRIS L
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DAVIS, NEIL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, OBA LEON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, OWEN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAVIS, PERLIE LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DAVIS, PERRY D
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

DAVIS, PERRY D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DAVIS, RALPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIS, RANDY
14004 US HIGHWAY 19 S STE 113
THOMASVILLE, GA 31757-4875

DAVIS, REGINALD E
3250 MOBLEY RIDGE RD
DUCK RIVER, TN 38454-3454

DAVIS, RICHARD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, ROBERT
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

DAVIS, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DAVIS, ROBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, ROBERT C
GOLDSTEIN\\, VESPI & VAZQUEZ
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, ROBERT P
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

DAVIS, ROBIN
3585 CROFTS PRIDE DR
VIRGINIA BEACH, VA 23453-8516

DAVIS, ROGER
DAVIS, TARA
6431 WESTFALL RD SW
LANCASTER, OH 43130-9218

DAVIS, ROGER
KROHN & MOSS - MN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

DAVIS, ROGER A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DAVIS, RONALD E
KIESEL BOUCHER & LARSON
8648 WILSHIRE BLVD
BEVERLY HILLS, CA 90211-2910

DAVIS, RONALD L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DAVIS, RONELL
2961 N 27TH ST
MILWAUKEE, WI 53210-2012

DAVIS, RUBY W
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DAVIS, RUDOLPH
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

DAVIS, SAMUEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DAVIS, SHARON
34119 BURTON FARM RD
FRANKFORD, DE 19945-2952

DAVIS, SHUANA
15 COUNTRY MEADOW LN
NEW BLOOMFIELD, PA 17068-9706

DAVIS, TED D
10545 SW 158TH PL
MIAMI, FL 33196-3191

DAVIS, TERRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAVIS, THERETHIA P
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DAVIS, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DAVIS, TOMMY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DAVIS, TONI HOLLOWAY
CALLAWAY NEVILLE & BRINSON
PO BOX 667
CLAXTON, GA 30417-0667

DAVIS, TRACY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

DAVIS, TRAVIS
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

DAVIS, VERRILL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIS, VIRGIL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, WALLACE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIS, WALTER EDGAR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DAVIS, WARDELL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DAVIS, WARREN
PO BOX 1488
OLIVEBRIDGE, NY 12461-0488

DAVIS, WARREN O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DAVIS, WAYNE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DAVIS, WILLIAM
DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE
618 MAIN ST
BATON ROUGE, LA 70801-1910

DAVIS, WILLIAM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DAVIS, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAVIS, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAVIS, WILLIAM EDWARD
SKELNIK MARK
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

DAVIS,DOUGLAS LEE
5649 NEW BURLINGTON RD
WILMINGTON, OH 45177-9437

DAVIS,GEORGE W
PO BOX 60221
DAYTON, OH 45406-0221

DAVIS,GREG A
5707 ELK CREEK RD
MIDDLETOWN, OH 45042-9669

DAVIS,JACK DREXEL
3709 NAPANEE DR
BEAVERCREEK, OH 45430-1212

DAVIS,JAMES M
270 W FUNDERBURG RD
FAIRBORN, OH 45324-2337

DAVIS,KENNETH L
624 NAKOTA DR
FAIRBORN, OH 45324-5731

DAVIS,LAWRENCE C
1128 S EUCLID AVE
DAYTON, OH 45417-3837

DAVIS,ROBERT H
5195 ELK CREEK RD
MIDDLETOWN, OH 45042-9663

DAVIS,SUSAN D
5649 NEW BURLINGTON RD
WILMINGTON, OH 45177-9437

DAVIS,VIRGINIA M
6912 JONETTA ST
HUBER HEIGHTS, OH 45424-3350

DAVISON, ALFRED
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

DAVISON, BARRY T
GOINS CARPENTER JAMES & LOCKETT
HERITAGE BUILDING 736 CHERRY THIRD FLOOR
CHATTANOOGA, TN 37402

DAVISON, JACKIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DAVISON, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVISON, LILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DAVISON, MELISSA
2001 S SHERWOOD FOREST BLVD APT 225
BATON ROUGE, LA 70816-8412

DAVISON, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAVIS-ULMER SPRINKLER CO INC
1 COMMERCE DR
AMHERST, NY 14228-2395

DAVOLOS GIUSEPPE
VIA LEVRISI, 3
89900 VIBO VALENTIA ITALY

DAVY, MICHE
DOIORCA CRUZ STATE FARM INS.
PO BOX 10003
DULUTH, GA 30096-9403

DAW, JANE
14 HERITAGE FARM DR
NEW FREEDOM, PA 17349-9313

DAWES, DEVITA
502 W. BELLARMINE DRIVE
JOLIET, IL 60436

DAWES, WILLIAM K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAWES,ROBERT S
520 MOORING LN APT 1A
DAYTON, OH 45458-4284

DAWKINS, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAWKINS, MICHAEL
HOLCOMB DUNBAR
1312 UNIVERSITY AVENUE POST OFFICE DRAWER 707
OXFORD, MS 38655

DAWKINS, PATRICIA DIANE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DAWKINS, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAWKINS, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DAWN KINSEY AS SURVIVING PARENT & NEXT BEST FRIEND (
ATTN  THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CTR DR STE 475
BIRMINGHAM, AL 35242

DAWN LEICHNER REV. LIVING TRUST
DAWN LEICHNER
135 GOVERNORS DRIVE
KIAWAH ISLAND, SC 29455

DAWN LYNN PAFFENROTH IRA
295 JOSHUA GLEN LN
CARY, NC 27519

DAWN M SACCO AND MOTORISTS MUTUAL INSURANCE COMI
ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET STE 1200
COLUMBUS, OH 43215

DAWNE ELISABETH HUBRIG
1 LANCASTER GARDENS WST
ESSEX,CLACTON-ON-SEA, C015QG GREAT BRITAIN

DAWSON COUNTY TAX COMMISSIONER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
78 HOWARD AVENUE
EAST SUITE 140
DAWSONVILLE, GA 30534

DAWSON, ANTHONY C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DAWSON, CLARENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAWSON, DEAN
CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS
ALEXANDER & GRUEN
101 CALIFORNIA ST STE 2600
SAN FRANCISCO, CA 94111-5803

DAWSON, GEORGE C
745 SW ROBINHOOD DR
DALLAS, OR 97338-1839

DAWSON, GEORGE C
745 SW ROBINHOOD DR
DRIVE
DALLAS, OR 97338-1839

DAWSON, GEORGE C
STEPHEN T TWEET
PO BOX 968
SALEM, OR 97308

DAWSON, GEORGE C
STEPHEN T TWEET ATTORNEY FOR CREDITOR
PO BOX 968
SALEM, OR 97308

DAWSON, HAROLD I
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

DAWSON, HARRY O
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DAWSON, HARRY O
P.R. OF THE ESTATE OF HARRY O DAWSON
PO BOX 334
FOREST HILL, MD 21050-0334

DAWSON, HENRY
2761 POCA RIVER RD N
POCA, WV 25159-9067

DAWSON, HOUSTON H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAWSON, HOWARD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAWSON, JEROD
PO BOX 391144
ANZA, CA 92539-1144

DAWSON, JOE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAWSON, LISA
CAW 199
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

DAWSON, LISA
HENDLER LAW FIRM
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

DAWSON, PATRICK L
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

DAWSON, WILLIAM CLARK
SLAUGHTER EDWARD M
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

DAWSON, WILLIAM H
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

DAWSON, WILLIAM HENERY
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

DAWSON, WILLIAM HENRY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DAY PITNEY LLP
242 TRUMBLL STREET
HARTFORD, CT 06103

DAY, CLEMENT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAY, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAY, EUGENE
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

DAY, FREDERICK W
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

DAY, GERALD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

DAY, JACK
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

DAY, JACK T
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

DAY, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DAY, JUSTIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DAY, LAWRENCE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAY, LOUIS DALE
NATIONWIDE INSURANCE
PO BOX 730
LIVERPOOL, NY 13088-0730

DAY, NOBBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DAY, PAUL H
7922 JENNIFER LN
BROWNSBURG, IN 46112-8599

DAY, RICHARD
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DAY, THOMAS W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DAY, WALTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DAY,KATHELINE MARIE
805 STOTLER RD
WEST ALEXANDRIA, OH 45381-9726

DAY,RANDY D
360 N SECTION ST
SOUTH LEBANON, OH 45065-1125

DAY,ROBERT S
221 LAKENGREN DR
EATON, OH 45320-2857

DAY,TERRY L
522 N MIAMI AVE
W CARROLLTON, OH 45449-1147

DAY,TONYA SUE
6473 ZOELLNERS PL
HAMILTON, OH 45011-1005

DAYMON, DAVID L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DAYNA L UNDERWOOD
6900 E 576 RD
CATOOSA, OK 74015-6541

DAYTON GREEN
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DAYTON H HERRON
63676 RANCH VILLAGE DRIVE
BEND, OR 97701

DAYTON POWER & LIGHT CO
PO BOX 740598
CINCINNATI, OH 45274-0598

DAYTON POWER & LIGHT CO OH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 740598
CINCINNATI, OH 45274-0598

DAYTON POWER & LIGHT COMPANY
ARGONAUT HOLDINGS, INC.
485 W MILWAUKEE ST
DETROIT, MI 48202-3220

DAYTON POWER AND LIGHT COMPANY
1065 WOODMAN DRIVE
DAYTON, OH 45432

DAYTON, DAVID L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DAYTON, KRAIG
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DAYTONA BEACH RACING DISTRICT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1958
DAYTONA BEACH, FL 32115-1958

DAYTONA BEACH, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2451
CODE ADMINISTRATION
DAYTONA BEACH, FL 32115-2451

DAYTONA INTERNATIONAL SPEEDWAY LLC
C/O LAWRENCE W BIGUS
STINSON MORRISION HECKER LLP
10975 BENSON, STE 550
OVERLAND PARK, KS 66210

DAYTONA INTERNATIONAL SPEEDWAY, LLC
SHERRILEE STOUDI
1801 W INTERNATIONAL SPEEDWAY BLVD
DAYTONA BEACH, FL 32114-1215

DAZLE, CHRISTINE
HODGE GEORGE H JR
PO BOX 803
ST THOMAS, VI 00804-0803

D'AZZEO VINCENZA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO

DAZZO, JOSEPH
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

DB LEASING LLC
AIKEN & SCOPTUR SC
2600 N MAYFAIR RD STE 1030
MILWAUKEE, WI 53226-1308

DC OFFICE OF TAX AND REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 96384
WASHINGTON, DC 20090-6384

DC TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 601
OFFICE OF TAX AND REVENUE
WASHINGTON, DC 20044-0601

DCG & T
FBO BERNARD HARTMAN/IRA
BERNARD HARTMAN
26910 GRAND CENTRAL PKWY
APT 29K
FLORAL PARK, NY 11005-1029

DCG & T
FBO SALVATORE SCARANTINO/IRA
SALVATORE SCARANTINO
37 CONCERTO DR
LAKE GROVE, NY 11755-1312

DCG & T
FBO SYDELLE HARTMAN/IRA
SYDELLE HARTMAN
26910 GRAND CENTRAL PKWY
APT 29K
FLORAL PARK, NY 11005-1029

DCG & T
FBO WANDA R SUPPLE/IRA
WANDA R SUPPLE
2424 SOUTHERN OAK ST
THE VILLAGES, FL 32162-2640

DCH NEW JERSEY SATURN LLC
BRESSLER AMERY & ROSS
P O BOX 1980, 325 COLUMBIA TURNPIKE
FLORHAM PARK, NJ 07932

DCH NEW JERSEY SATURN LLC
MYERS & FULLER
2822 REMINGTON GREEN CIRCLE
TALLAHASSEE, FL 32308

DCI GROUP, LLLC
MR. DOUG GOODYEAR
1828 L ST NW STE 400
WASHINGTON, DC 20036-5115

DCS TECHNOLOGIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3782 TREWITHEN LN
CARMEL, IN 46032-8242

DE AST BRANCH
SUITE 300
1 CITY SQ
WARREN, MI 48093-5290

DE BACKER EDDY
BAKKERIJSTRA 4
1770 LIEDEKERKE BELGIUM

DE BACKER EDDY
BAKKERIJSTRAAT 4
1770 LIEDEKERKE BELGIUM

DE BRAEKELEER JOHNY
KLEEMPUTTENSTR 102
1770 LEIDEKERKE BELGIUM

DE BRUYNE - CHRISTIANE
22 CHEMIN DE GOMEREE
B 6120 CAUN SUZ HEENE BELGIUM

DE BUSSEY, LAWRENCE L
7093 BALTIC DR SW
BYRON CENTER, MI 49315-8162

DE CAROLIS EMILIA
VIA ETTORE TROILO, 5
LANCIANO CH 66034 ITALY

DE ERVEN VAN DE HEER J.A.L. VEENMAN DE H
SCHEVENINGSELAAN 150
2554 EX S-GRAVENHAGE NETHERLANDS

DE GROOTE JUDITH
NIEUNE KAPUCYNENSTRAAT 28 B 2
2800 MECHELEN BELGIUM

DE HEER B.R.M.A.L. HOYNG E/O MEVROUW M. HOYNG-KOKJE
BINNENWEG 15
2244 BA  WASSENAAR NETHERLANDS

DE HEER C.R. LOLKES DE BEER
J VAN OLDENBARNEVELTLAAN 21
2582 NG  DEN HAAG NETHERLANDS

DE HEER D.B. ESAJAS
POSTBUS 7028
2701 AA  ZOETERMEER, NETHERLANDS

DE HEER F.C.M. SCHRÖDER
WEIDEDREEF 9
2396 JA  KOUDEKERK AAN DEN RIJN, NETHERLANDS

DE HEER G.F. CRAMER
BURG. DE MONCHYPLEIN 263
2585 DK  'S-GRAVENHAGE NETHERLANDS

DE HEER G.M. STERKEN
PREDIKANT SWILDENSTRAAT 28
5421 VA  GEMERT NETHERLANDS

DE HEER H.E. FABER
NIEBOERWEG 201
2566 GA  DEN HAAG, NETHERLANDS

DE HEER J O MOORTHAMER EN/OF MEVROUW J H H MOORTH
TIELSESTRAAT 132
6674 AD HERVELD  NETHERLANDS

DE HEER J. KOLFF EN/OF MEVROUW M.M.J.M. KOLFF-VAN DE
THEO BOSMANLAAN 14
2355 DB  HOOGMADE, NETHERLANDS

DE HEER J. MOLENKAMP EN/OF MEVROUW A. MO
WATERBIESWEG 30
2548 WZ  DEN HAAG NETHERLANDS0031703972585

DE HEER S W KOLFF INZ ZONEN VAN KOLFF-HEPKEMA
VAN HEURNLAAN 12
5261 EW  VUGHT NETHERLANDS

DE HEER W. SENF EN/OF MEVROUW H. STUURWOLD
SURINAMELAAN 17 C
1213 VL HILVERSUM  NETHERLANDS

DE HEER W.A.M. DE ROOIJ EN/OF MEVROUW G H I M DE ROO
MAGNOLIALAAN 8
5342 HG OSS NETHERLANDS

DE JESUS BARBOSA, MARIA
CANTER FRANK H LAW OFFICES OF
4717 VAN NUYS BLVD STE 103
SHERMAN OAKS, CA 91403-2151

DE JESUS, GEORGE VALDEZ
WHITE FLEISCHNER & FINO LLP
61 BROADWAY FL 18
NEW YORK, NY 10006-2708

DE JONG HENRIETTE
CASINOPLEIN 9
8500 KORTRIJK BELGIUM

DE LA CRUZ, JENNIFER L
7606 PALMILLA DR UNIT 39
SAN DIEGO, CA 92122-5025

DE LA GARZA, BONNIE
9729 S AVENUE L
CHICAGO, IL 60617-5512

DE LA LUZ REYES, MARIA
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

DE LA TORRE, MABLE
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

DE LA VARA, GLORIA
WEISBERG & MYERS LLC
30752 SOUTHVIEW DR STE 150
EVERGREEN, CO 80439-7990

DE LAGE LANDEN FINANACIAL SERVICES, INC.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA 19087

DE LAGE LANDEN FINANCIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

DE LEON, EDITHA
121 N WESTMORE AVE
VILLA PARK, IL 60181-2322

DE LEON, LINO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DE LOREAN, SALLY
PO BOX 3
FAR HILLS, NJ 07931-0003

DE LORENZO RENATO BIAGIO
VIA MAZZINI 83
75013 FARRANDINA (MT)  ITALY

DE LOUVIEN, WILLY
CHAMP DE PRESENNE 5
GREZ-DOICEAU, BELGIUM B-1390

DE LUCA ANNA, GUERRINI RAFFAELE, GUERRINI MARTA
DE LUCA ANNA
VIA DON MINZONI N 77
40121 BOLOGNA, ITALY

DE MANGO FRANCESCO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N42
20123 MILANO ITALY

DE MARIA BUILDING CO INC
45500 GRAND RIVER AVE
PO BOX 8018
NOVI, MI 48374-1305

DE MAXIMIS, INC.
450 MONTBROOK LANE
KNOXVILLE, TN 37919

DE NYS VALEER-DESMET
RYKSWEG 15
9870 ZULTE BELGIUM

DE PALMAS ANNA MARIA
VIA BOCCABIANCA 22
63012 CUPRA MARITTIMA AP ITALY

DE SELLEMS, RONALD
3935 AYRSHIRE DR
YOUNGSTOWN, OH 44511-1123

DE SHONG JR, EARL F
5619 JOSHUA ST
LANSING, MI 48911-3965

DE SIMONE FULVIA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

DE VRIES, JO ELLEN
11049 VERNON AVE
ONTARIO, CA 91762-4645

DE VRIES, JOHN
11049 VERNON AVE
ONTARIO, CA 91762-4645

DE WAEGENEER FIEN
FIEN DE WAEGENEER
LEUVESTRAAT 143A
9320 EREMBODEGEM-BELGIUM

DE WAEGENEER, SVEN
LEUVESTRAAT 143A
9320 EREMBODEGEN BELGIUM

DE WETTER, ARTHUR P
14440 COVE CREEK CT
SHELBY TOWNSHIP, MI 48315-4312

DEA TARPLEY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DEACON INDUSTRIAL SUPPLY CO IN
7 E COMMONS BLVD
NEW CASTLE, DE 19720-1734

DEACON, LORNE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEAF COMMUNITY ADVOCACY NET
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2111 ORCHARD LAKE RD STE 101
SYLVAN LAKE, MI 48320-1781

DEAGLE, ROBERT/GLADYS DEAGLE
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

DEAKYNE, EVERETTE L
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

DEAL RICHARD E (634198)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DEAL, RICHARD E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DEALER ACCESSORIES
MARTY MAYFOHT
401 S GRANADA
MADERA, CA 93637

DEALER ENHANCED RECEIVABLES COMPANY
CO DEUTSCHE BANK AG
NEW YORK BRANCH
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6 WALL STREET, 25TH FLOOR
NEW YORK, NY 10005

DEALER EQUIPMENT SERVICES
5775 ENTERPRISE CT
WARREN, MI 48092-3463

DEALER EQUIPMENT SERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 406798
ATLANTA, GA 30384-6798

DEALER SERVICES GROUP OF ADP, INC.
1950 HASSELL RD
HOFFMAN ESTATES, IL 60169-6300

DEALER TIRE EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3711 CHESTER AVE
CLEVELAND, OH 44114-4623

DEALER TIRE LLC
ROBERT R KRACHT ESQ
MCCARTHY LEBIT CRYSTAL & LIFFMAN CO LPA
101 WEST PROSPECT AVE
1800 MIDLAND BUILDING
CLEVELAND, OH 44115

DEALER VEHICLE ACCESSORIES
PO BOX 14000
JACKSONVILLE, FL 32238-1000

DEAN AND C NADINE ELLERTHORPE JTTN
49 KING RD
LANDING, NJ 07850

DEAN BROOKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DEAN CHAPPELEAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DEAN DEWALD
3170 44TH ST SE
DAWSON, ND 58428

DEAN GOODMAN
W242 HAWKS NEST LANE
KAUKAUNA, WI 54130

DEAN KEITH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

DEAN NEWTON CADILLAC-GMC, INC.
DUANE SPARKS
519 W BROADWAY ST
LEWISTOWN, MT 59457-2626

DEAN OBERMAN SR
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DEAN R HELLER
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DEAN R YEAGER
NIX PATTERSON & ROACH LLP
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DEAN SHANKLE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DEAN STILIANOS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DEAN, ALFRED
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

DEAN, ARTHUR A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEAN, CALVIN
7054 JACKSON AVE
WARREN, MI 48091-2911

DEAN, CHALMERS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEAN, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEAN, CONRAD A
642 N RIVERSIDE AVE
SAINT CLAIR, MI 48079-5416

DEAN, DONALD ELLIOTT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DEAN, ESWIN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DEAN, EVERETT
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

DEAN, EVERETTE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DEAN, FRANCIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEAN, FRANK DELANO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEAN, FREDERICK CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEAN, JESSE
BOYD & KARVER
7 EAST PHILADELPHIA VENUE
BOYERTOWN, PA 19512

DEAN, JESSE M
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEAN, JOHNIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEAN, LESLIE NEIL
4936 WATERS RD
ANN ARBOR, MI 48103-9651

DEAN, MYRNA LEE
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

DEAN, OSCAR
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DEAN, RANDY
SIMANOVSKY & ASSOCIATES
2987 CLAIRMONT RD NE STE 130
ATLANTA, GA 30329-1687

DEAN, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEAN, TYRONE
8104 E JEFFERSON AVE APT C209
DETROIT, MI 48214-8037

DEAN, VINCENT A
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DEAN, WILLIAM ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEAN,KENNY E
527 ALVIN CT
FRANKLIN, OH 45005-2001

DEAN,STANLEY L
245 SMITH ST
DAYTON, OH 45417-4038

DEANE, MARION
2618 MUTTON HOLLOW RD
STANARDSVILLE, VA 22973-2716

DEANGELIS, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEANGELO, THOMAS F
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DEANNA DALY
489 TALLWOOD ST UNIT B6
MARCO ISLAND, FL 34145-2801

DEANNA M LESSER
1 KIMBALL COURT
APT 410
WOBURN, MA 01801

DEANNA RAMONA ROBINSON
1104 CHICAGO AVE
BENTON HARBOR, MI 49022

DEANS, MAXINE
POOLE ROBERT L & ASSOCIATES
2656 CRESCENT SPRINGS PIKE UNIT 1
CRESCENT SPRINGS, KY 41017-1518

DEANY, DENNIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DEARBORN REFINING SITE CUSTOMERS PRP GROUP
C/O BRIAN D FIGOT
STEPHEN M LANDAU PC
30100 TELEGRAPH RD  STE 428
BINGHAM FARMS, MI 48025-4564

DEARCANGELIS, VALENTINE M
NOLAN STEPHEN J LAW OFFICES OF
222 BOSLEY AVE
STE A2
TOWNSON, MD 21904-4002

DEARDON, BLAINE B
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

DEARDURFF, JEFF
6876 ROAD 163 W
LIBERTY, OH 43357

DEARING, RUSSELL M
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

DEARING, WALTER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEARINGER, GREGORY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DEARSMAN, HERBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEARY, EPHRAIM
318 CABARET CT SW
MARIETTA, GA 30064-3618

DEAS RONALD A.
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEAS, HARRIS E
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

DEAS, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DEAS, RONALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEAS, WILSON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEASON, WILBURN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEATHERAGE, LYNDELL
HUMPHRIES MICHAEL S
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

DEATON DOUGLAS N
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DEATON, DON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DEATON, DOUGLAS N
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

DEATON, GEORGE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEATON, JAMES GORDON
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

DEAVER, EDWARD C
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DEBAEKE, LAWRENCE
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

DEBARR, EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DEBARTOLO, GENE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

DEBBIE DIMON
TOD BENEFICIARIES ON FILE
6418 9TH ST EAST
BRADENTON, FL 34203-7653

DEBBIE MERRITT
PO BOX 31922
ROCHESTER, NY 14624

DEBBIE SPIVEY PERSONAL REPRESENTATIVE FOR BRYCE W
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DEBELLIS, MICHAEL J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

DEBERRY, LLOYD CHARLES
VAUGHT ALLEN R
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

DEBERRY, NORMAN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DEBERRY, ROGER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEBEURNE WILLY
TIELTSESTEENWEG
9800 DEINZE GRAMMENE BELGIUM

DEBIEN, RONALD P
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DEBLANC, WALTER LEE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DEBOEVER, LEROY RAYMOND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DEBOLT, MAXINE
HC60 BOX 307
NEW MARTINSVILLE, WV 26155

DEBORAH A GMYR
26 COLGATE DR
MASSENA, NY 13662-2529

DEBORAH A MUNNOCH &
IAN MUNNOCH JTWROS
4303 TIMBERCREST CT
BLOOMINGTON, IN 47408-9434

DEBORAH A RYKACZEWSKI
242 ABERDEEN AVE
DAYTON, OH 45419

DEBORAH ASPLING
C/O KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

DEBORAH BRADY
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

DEBORAH BROWN
2819 GLENDERRY ST
JACKSON, MS 39212-2720

DEBORAH FLOWERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DEBORAH G. HELPRIN
80 PASADENA DR
PLAINVIEW, NY 11803-3733

DEBORAH HAMMOND
RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

DEBORAH MULLER-LENZ
MONREALER STR 17
56761 DUNGENHEIM GERMANY

DEBORAH NORVELL PERSONAL REPRESENTATIVE FOR THOM
DEBORAH NORVELL
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DEBORDE,JAMIE R
300 WOODLAWN DR
FAIRBORN, OH 45324-4137

DEBOY, ROBERT PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEBRA CARDINAL MC GOVERN
1018 SPRINGFIELD AVE.
NEW PROVIDENCE, NJ 07974-2447

DEBRA DAY ASHWORTH & JONATHAN SHAW ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

DEBRA DOUGLAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DEBRA FEARS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DEBRA FEASTER, INDIVID & AS REP OF THE ESTATE OF
DONALD RAMSEY AND DAVID RAMSEY, MICHAEL
RAMSEY AND DONALD RAMSEY JR, ATTN: IAN P CLOUD
C/O HEARD ROBINS CLOUD BLACK & LUBEL LLP
9 GREENWAY PLZ, STE 2300
HOUSTON, TX 77046

DEBRA HAWKINS
24282 EASTWOOD VILLAGE DR
APT 102
CLINTON TOWNSHIP, MI 48035-5810

DEBRA JEFFRIES
2723 GLENWOOD AVE
SAGINAW, MI 48601-3936

DEBRA MCCOLE
807 W TRENTON AVE
MORRISVILLE, PA 19067-3516

DEBRA RAE WALZ PERSONAL REPRESENTATIVE FOR RICHARD
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DEBRA S KORF
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

DEBRA S WITT PERSONAL REP FOR THEODORE R GEORGE
DEBRA S WITT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DEBRA WOODSON
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

DEBRAEKELEER JOHNY
KLEEMPUTTENSTRA 102
1770 LIEDEKERKE BELGIUM

DEBRAH JO HANSEN (ESTATE OF)
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FL
265 CHURCH ST
NEW HAVEN, CT 06510

DEBUHR, ALFRED P
8211 DUNHAM RD
DOWNERS GROVE, IL 60516-4709

DEC, JOSEPH F
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

DECAMP, MARK
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DECARLO, DEBORAH
PRIBANIC & PRIBANIC
1735 LINCOLN WAY
WHITE OAK, PA 15131-1715

DECARLO, JAIME
PRIBANIC & PRIBANIC
1735 LINCOLN WAY
WHITE OAK, PA 15131-1715

DECARO, MICHAEL W
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

DECARVALHO, FRANCISCO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DECCOLA, BENJAMIN J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DECELLE, PIERRE
31 RUE DU FAUBOURG
B-6110 MONTIGNY-LE-TILLEUL, BELGIUM

DECESPENDES, LUCY
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

DECHAINE, ALBERT
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

DECHAMPS ANDREE
PLACE D'HEPPIGNIES 10
6220 HEPPIGNIES  BELGIUM

DECHELLIS, ATTILIO
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

DECIBUS, EDWARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DECK, CLARENCE J
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

DECK, FLOYD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DECKARD KENNETH (434501)
GEORGE & SIPES
151  N  DELAWARE  ST  STE  1700
INDIANAPOLIS, IN 46204-2503

DECKARD, KENNETH
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

DECKER MANUFACTURING CORP
703 N CLARK ST
ALBION, MI 49224-1456

DECKER, BLAINE T
SUMMERS JERRY H P.C.
500 LINDSAY ST
CHATTANOOGA, TN 37403-3403

DECKER, DALE
6744 ESTES AVE NW
MAPLE LAKE, MN 55358-2807

DECKER, DORUS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DECKER, FRED D
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

DECKER, JOHNNY
WATSON JOHN H
PO BOX 430
SUNMAN, IN 47041-0430

DECKER, JOSEPH
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DECKER, MAURICE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DECKER, MICHAEL
NATIONWIDE INSURANCE
PO  BOX 2655
HARRISBURG, PA 17105-2655

DECKER, NORM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DECKER, PAUL R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DECKER, TERRY
13384 KRAMER DR
ALEXANDRIA, KY 41001-7698

DECKER, THOMAS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DECKER, VERNON
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DECKER, WILLIAM L
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

DECKERT, RICHARD SAMUEL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DECKMAN, FREDDIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DECO PLAS INC
700 RANDOLPH ST
MONTPELIER, OH 43543-1464

DECOFINMEX SA DE CV
AVENIDA UNIONES #3 FINSA
MATAMORAS TM 87316 MEXICO

DECOFINMEX SA DE CV
AVENIDA UNIONES #3 FINSA
COL PAR INDSTL DEL NORTE
MATAMORAS TM 87316 MEXICO

DECOLA, JASON
653 OLD YORK RD
NESHANIC STATION, NJ 08853-3501

DECOLLIBUS, MARK
TREDWAY LUMSDAINE & DOYLE
1 WORLD TRADE CTR STE 2550
LONG BEACH, CA 90831-2550

DECOMA
1807 E MAPLE RD
TROY, MI 48083-4212

DECOMA INTERNATION CORP
200 JAMIESON BONE RD
BELLEVILLE ON K8N 5T3 CANADA

DECOMA INTERNATIONAL
26 KENVIEW BLVD
BRAMPTON  ON L6T 5 CANADA

DECOMA INTERNATIONAL
26 KENVIEW BLVD
BRAMPTON ON L6T 5S8 CANADA

DECOMA INTERNATIONAL
600 WILSHIRE DR
TROY, MI 48084-1625

DECOMA INTERNATIONAL - NORPLAS IND
7009 W MOUNT HOPE HWY
LANSING, MI 48917-9561

DECOMA INTERNATIONAL CORP
200 INDUSTRIAL PKWY N
AURORA ON L4G 3H4 CANADA

DECOMA INTERNATIONAL INC
111 SNIDERCROFT RD
VAUGHAN ON L4K 2K1 CANADA

DECOMA INTERNATIONAL INC
251 AVIVA PARK DR
WOODBRIDGE ON L4L 9C1 CANADA

DECOMA INTERNATIONAL INC
375 EDWARD AVE
RICHMOND HILL ON L4C 5E5 CANADA

DECOMA INTERNATIONAL INC
402 MULOCK DR
NEWMARKET ON L3Y 4X7 CANADA

DECOMA INTERNATIONAL INC
402 MULOCK DR
PO BOX 387 STN MAIN MULOCK DR
NEWMARKET ON L3Y 4X7 CANADA

DECOMA INTERNATIONAL INC
55 FRESHWAY DR
CONCORD  ON L4K 1 CANADA

DECOMA INTERNATIONAL INC
55 FRESHWAY DR
CONCORD ON L4K 1S1 CANADA

DECOMA INTERNATIONAL INC
90 SNIDERCROFT RD
CONCORD  ON L4K 1 CANADA

DECOMA INTERNATIONAL INC
90 SNIDERCROFT RD
CONCORD ON L4K 2K1 CANADA

DECOMA INTERNATIONAL INC
SANDY MATSON X2326
CO-EX-TEC INDUSTRIES
140 STAFFERN DRIVE
CLEVELAND, OH 44105

DECOMA INTERNATIONAL INC
SANDY MATSON X2326
CO-EX-TEC INDUSTRIES
140 STAFFERN DRIVE
CONCORD,ONTARIO ON CANADA

DECOMA INTERNATIONAL OF AMER.
WENDY JENSEN
NORPLAS INDUSTRIES
7825 CAPLE BLVD
NORTHWOOD, OH 43619-1078

DECOMA INTERNATIONAL OF AMER.
WENDY JENSEN
NORPLAS INDUSTRIES
7825 CAPLE BLVD.
ROCHESTER, NY 14624

DECOMA INTERNATIONAL OF AMERIC
7245 W INDUSTRIAL
SHREVEPORT, LA 71129

DECOMA INTERNATIONAL OF AMERIC
7825 CAPLE BLVD
NORTHWOOD, OH 43619-1078

DECOMA INTERNATIONAL OF AMERIC
JOE CAMPANELLA
SPECIALTY VEHICLE ENGINEERING
7245 W INDUSTRIAL
SHREVEPORT, LA

DECOMA INTERNATIONAL OF AMERIC
JOE CAMPANELLA
SPECIALTY VEHICLE ENGINEERING
7245 W INDUSTRIAL
VANDALIA, OH 45377

DECOMA INTERNATIONAL OF AMERIC
JOE FUERST
SVE-ORION
565 S. CEDAR STREET
STONEY CREEK ON CANADA

DECOMA INTERNATIONAL OF AMERIC
SCOTT RYDER
DECOSTAR INDUSTRIES
1 DECOMA DRIVE
LIVONIA, MI 48150

DECOMA INTERNATIONAL OF AMERICA INC
1 DECOMA DR
CARROLLTON, GA 30117-5274

DECOMA INTERNATIONAL OF AMERICA INC
7245 W INDUSTRIAL
SHREVEPORT, LA 71129

DECOMA INTERNATIONAL OF AMERICA INC
7825 CAPLE BLVD
NORTHWOOD, OH 43619-1078

DECOMA INTERNATIONAL, INC.
TERESA RICE X6000
EXTERION
402 MULLOCK DRIVE
NEW MARKET ON CANADA

DECOMA INTERNATIONAL, INC.
TERESA RICE X6000
EXTERION
402 MULLOCK DRIVE
SHANGHAI 201315PRC CHINA (PEOPLE'S REP)

DECOMA INTL CORP
10410 N HOLLY RD
HOLLY, MI 48442-9332

DECOMA INTL CORP
337 MAGNA DR
AURORA ONTARIO L4G 7K1 CANADA

DECOMA MODULAR SYSTEMS INC
1800 NATHAN DR
TOLEDO, OH 43611-1091

DECOMA TRIM
DENNIS NOGUEIRA
ROLLSTAMP MFG. DIV.
55 FRESHWAY DRIVE
CONCORD ON CANADA

DECOMA TRIM
DENNIS NOGUEIRA
ROLLSTAMP MFG. DIV.
55 FRESHWAY DRIVE
DOWNSVIEW ON CANADA

DECOMA TRIM
KIM SPEISER
POLYBRITE DIVISION
375 EDWARD AVE.
RICHMOND HILL ON CANADA

DECOMA TRIM
KIM SPEISER
POLYBRITE DIVISION
375 EDWARD AVE.
WOODBRIDGE ON CANADA

DECOMA TRIM/CO EX TEC
600 WILSHIRE DR
TROY, MI 48084-1625

DECONCINI, MICHAEL
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

DECOPLAS SA DE CV
CALZADA DE LA VENTA 8
FRACC INDUSTRIAL CUAMATLA
CUAUTITLAN IZCALLI EM 57430 MEXICO

DECOPLAS,S.A.DE CV.
JOB VAZQUEZ
DECOMA/MAGNA
CALZADA DE LA VANTA #8
CUAUTITLAN IZCALLI EM 57430 MEXICO

DECOPLAS,S.A.DE CV.
JOB VAZQUEZ
DECOMA/MAGNA
CALZADA DE LA VANTA #8
CUAUTLANCINGO PU 72730 MEXICO

DECOSTAR INDUSTRIES
SCOTT RYDER
6851 JEFFERSON METROPOLITAN PA
LAREDO, TX 78045

DECOSTAR INDUSTRIES
SCOTT RYDER
6851 JEFFERSON METROPOLITAN PA
MC CALLA, AL 35111

DECRESCENZO, JOSEPH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DECRISTAFANO, VAL
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

DECRISTOFARO, ELIO
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, VA 07095

DECRISTOFARO, ELIO
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

DEDEAUX, CLIFTON
COON BRENT & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701-2221

DEDMON, GABRIELLE
3934 ARLINGTON SQUARE DR APT 164
HOUSTON, TX 77034-2237

DEDON, ELMO E
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

DEE RODGERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DEE THOMAS P (428786)
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DEE, LEVI
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DEE, RUBY J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DEE, THOMAS P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEEDS, HARRY AMBROSE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEEDS, PAUL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEEG, HAROLD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEEGAN, JOHN
ALLSTATE INSURANCE COMPANY
9022 HERITAGE PKWY
WOODRIDGE, IL 60517-4939

DEEGHLEY, CHRIS
18 SHELBY ST
GIRARD, OH 44420-3305

DEEM, CHARLES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEEM, DAVID MAX
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DEENER, HERMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEER VALLEY RESORT COMPANY
MR. BOB WHEATON
2250 DEER VALLEY DRIVE SOUTH, PARK CITY
PARK CITY, UT 84060

DEER, GENE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DEER, HUBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DEER, JIMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DEERMAN, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DEES, ALMA LOUISE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

DEES, ALMA LOUISE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DEES, GERALDINE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEES, JOHN H
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B
P O BOX 13823
SAVANNAH, GA 31416-1600

DEES, JOHN M
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

DEFAGO, DENNIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEFAZ, ALDO
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

DEFEO, ANTHONY M
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

DEFILIPPO, REES, ROBINETTE, LLC
ROBERTA ROBINETTE
THE CHANCERY
1120 LINCOLN ST STE 912
DENVER, CO 80203-2138

DEFINA ESQUIVEL
C/O GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504-3285

DEFINA ESQUIVEL AS HEIR TO THE ESTATE OF DENISSE ELEI
GARCIA & MARTINEZ LLP
10113 NORTH 10TH STREET SUITE H
MCALLEN, TX 78504-3285

DEFINO, JOSEPH
FEDULLO WILLIAM P
2401 PENNSYLVANIA AVENUE, SUITE 1C41-THE
PHILADELPHIA
PHILADELPHIA, PA 19113

DEFORE, JOHNNY ROBERT
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

DEFOTO, JESSICA
170 HANSEN CT
BALL, LA 71405-3125

DEFRIES, RECTOR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DEGAN, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEGANNES, EUGENE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DEGARRIOS HICKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DEGARZA, MARCELA TORRES
EDWARDS LAW FIRM
PO BOX 480
CORPUS CHRISTI, TX 78403-0480

DEGEORGE, ANGELO A
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DEGEORGE, ROBERT J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DEGER ENTERPRISES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
219 S PIONEER BLVD STE E
SPRINGBORO, OH 45066-3036

DEGG, JAMES L
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

DEGLOMINE, ANTHONY
1025 W NASA BLVD
MELBOURNE, FL 32919-0002

DEGNER, JAMES
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DEGONZALEZ, MARIA ANGELICA GARZA
EDWARDS LAW FIRM
PO BOX 480
CORPUS CHRISTI, TX 78403-0480

DEGRAW, HOWARD
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

DEGRAZIA, MICHAEL
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

DEHART, EARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEHART, RONALD O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEHART, JAMES M
191 SHAWNEE CT
FRANKLIN, OH 45005-7117

DEHAVEN, THOMAS K
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DEHGHAN, FARHAD
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

DEHIL, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEHN, LYLE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DEHON, ALISON
705 RIDGE VIEW DR
LEANDER, TX 78641-2961

DEIBEL, LAUREN
655 WILLIVEE DR
DECATUR, GA 30033-5408

DEIBERT, DELRAY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

DEIBERT, DELRAY C
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

DEIBLER, CLAYTON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEIDA, RAUL
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

DEIGHAN, CAROLE
KAHN & ASSOCIATES LLC
101  NE  3RD  AVE  STE 1500
FT  LAUDERDALE, FL 33301-1181

DEIGHAN, IVAN
KAHN & ASSOCIATES LLC
101 NE 3RD STE 1500
FT ALUDERDALE, FL 33301-1181

DEIMEL, GEORGE W
BOSWELL TUCKER & BREWSTER
PO BOX 798
BRYANT, AR 72089-0798

DEIRETSBACHEROVA LENKA
KAINAROVA 119
616 00 BRNO CZECH REPUBLIC

DEISHER, MELVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEITCH, ELAINE
99 HEM SAHARA DRIVE
OKLAHOMA CITY, OK 73162

DEITERING, LEO J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DEJARNATT, RICHARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DEJARNETT, CAROLYN
PO BOX 494
ONA, WV 25545-0494

DEJESUS, AFORTUNADO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEJESUS, LUJARDIN L
PO BOX 31
RINCON, PR 00677-0031

DEJESUS, RALPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEJONG, DOUG
1820 S 13 AVE E.
NEWTON, IA 50208

DEKA INTERNATIONAL SA LUXEMBOURG
ELWOOD SIMON & ASSOCIATES
21 E LONG LAKE RD
STE 250
BLOOMFIELD, MI 48304-2354

DEKA INVESTMENT GMBH
ELWOOD SIMON & ASSOCIATES
210 E LONG LAKE RD
STE 250
BLOOMFIELD, MI 48304-2354

DEKALB COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 100020
INTERNAL AUDIT & LICENSING
DECATUR, GA 30031-7020

DEKALB COUNTY
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

DEKALB COUNTY REVENUE DEPT
SALES TAX COLLECTIONS
111 GRAND AVE
SW STE 12
FORT PAYNE, AL 35967

DEKALB COUNTY TAX COMMISSIONER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 100004
DECATUR, GA 30031-7004

DEKALB COUNTY, GEORGIA
TREASURY AND ACCOUNTING DIVISION
ATTN: DEMOTRIA FORD
PO BOX 1027
DECATUR, GA 30031

DEKKO TECHNOLOGIES INC
6928 N 400 E
KENDALLVILLE, IN 46755-9346

DEL NORTE CHEVROLET-OLDS CO AND LARRY ALLEN
C/O LOWELL F SUTHERLAND ESQ
1443 W MAIN ST
EL CENTRO, CA 92243

DEL REAL, ISIAH
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

DEL ROCIO RODRIGUEZ, MARIA
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

DEL ROSARIO MEDINA, MARIA
HUTCHENS, LAWRENCE J
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

DEL SOCORRO PUENTES, MARIA
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

DELACO-KASSLE LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 673256
DETROIT, MI 48267-3256

DELACRUZ, ADRIANA
SAYRE FEDERICO CASTELAN LAW OFFICES OF
900 N BROADWAY FL 7
SANTA ANA, CA 92701-3456

DELACRUZ, ANTHONY JR
SAYRE FEDERICO CASTELAN LAW OFFICES OF
900 N BROADWAY FL 7
SANTA ANA, CA 92701-3456

DELACRUZ, ANTHONY SR
SAYRE FEDERICO CASTELAN LAW OFFICES OF
900 N BROADWAY FL 7
SANTA ANA, CA 92701-3456

DELACRUZ, CHRISTINA
SAYRE FEDERICO CASTELAN LAW OFFICES OF
900 N BROADWAY FL 7
SANTA ANA, CA 92701-3456

DELACRUZ, ISAAC
SAYRE FEDERICO CASTELAN LAW OFFICES OF
900 N BROADWAY FL 7
SANTA ANA, CA 92701-3456

DELACRUZ, LUCIA OLIVIAS
AIKEN SCHENK HAWKINS & RICCIARDI PC
4742 N 24TH ST STE 100
PHOENIX, AZ 85016-4859

DELAFIELD HOTEL ANDREWS BAR &
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
415 GENESEE ST
DELAFIELD, WI 53018-1814

DELAGARZA, ARMANDO
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

DELAGE GORDON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DELAGE, GORDON
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

DELAGE, GORDON
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DELAHOUSSAYE, HARRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DELAINE BUDIG
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DELANCEY, GENE A
BIGBY LAW OFFICE
429 S MUSKOGEE AVE
TAHLEQUAH, OK 74464-4427

DELANCY, KENNETH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DELANEY AGENCY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1411 HO TEHERAN BD 707-38
YEOKSAM-DONG GANGNAM-GU
SEOUL 135-080 KOREA

DELANEY, DENNIS H
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

DELANEY, III. VICTOR G,
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DELANEY, JAMES E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DELANEY, JERRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DELANEY, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DELANNOY, PIERRE
RUE DE LE FAUSSE CAVE 12
B-5032 BOSSIERE BELGIUM

DELARWELLE, RAYMOND L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DELASHMUTT, JAMES
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

DELATORE, RONALD
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

DELATTE JOHN (660187)
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

DELATTE, JOHN
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

DELAUGHTER, JAMES MADISON
WATKINS ASHLEY & BARLOW MELINDA H
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

DELAUNEY, HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DELAWARE ADVANCEMENT CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
401 SOUTH HIGH STREET
MUNCIE, IN 47308

DELAWARE CHARTER GTY TRUST TR
MARVIN S GOLDSMITH TR
MARKETING THAT WORKS INC
PROFIT SHARING PL
1000 LAKE SHORE PLZ PAT 24C
CHICAGO, IL 60611

DELAWARE COUNTY TREASURER
140 N SANDUSKY ST
DELAWARE, OH 43015-1733

DELAWARE COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
140 N SANDUSKY ST
DELAWARE, OH 43015-1733

DELAWARE DIVISION OF HIGHWAYS
BLUE HEN CORPORATE CENTER
655 S BAY RD STE 5N
DOVER, DE 19901-4660

DELAWARE DIVISION OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2340
WILMINGTON, DE 19899-2340

DELAWARE DIVISION OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 8750
WILMINGTON, DE 19899-8750

DELAWARE POWER & LIGHT COMPANY
800 N KING ST STE 400
WILMINGTON, DE 19801-3543

DELAWARE SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 11728
DIVISION OF CORPORATIONS
NEWARK, NJ 07101-4728

DELAZARZA, ALMANZOR
WATKINS ASHLEY & BARLOW MELINDA H
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

DELBERT ALLEN HAYWARD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DELBERT BAILEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DELBERT BIVINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DELBERT BROWN
C/O THE MADKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DELBERT BYRD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DELBERT CASTLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DELBERT COCHRAN JR
637 SUMMER WINDS LN
SAINT PETERS, MO 63376-1182

DELBERT CRAIG
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DELBERT DAULTON PENCE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DELBERT E POPE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DELBERT G GOOD
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURG, PA 15219-1331

DELBERT HAMMEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DELBERT PERRIN L
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

DELBERT R MUTH
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

DELBERT ROBERTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DELBERT SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DELBERT WIGAL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DELBO FRANCESCO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO IT

DELCHER, CHRISTINA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DELCO ELECTRONICS CORPORATION
KIRKLAND AND ELLIS
200 EAST RANDOLPH DRIVE
CHICAGO, IL 60601

DELCO ELECTRONICS CORPORATION
ONE CORPORATE CENTER, M/S CT10K
KOKOMO, IN 46902

DELCO REMY AMERICA
DAVE STOOS
C/O CLS
6032 GATEWAY DR
PLAINFIELD, IN 46168-7655

DELCO REMY AMERICA
DAVE STOOS
C/O CLS
6032 GATEWAY DRIVE
LEWISVILLE, TX 75057

DELCO REMY AMERICA
MARIO BARRAGAN
EJE 128 NO 190 2A SECCION
MARION, SC 29571

DELCO REMY AMERICA INC
525 MOUNT CARMEL AVE
FLEMINGSBURG, KY 41041-1356

DELCO REMY AMERICA, INC.
MARIO BARRAGAN
AFTERMARKET DISTRIBUTION DTR.
5168 WATER TOWER RD
MERIDIAN, MS 39301-8850

DELCO REMY AMERICA, INC.
MARIO BARRAGAN
AFTERMARKET DISTRIBUTION DTR.
5168 WATER TOWER RD.
COVINGTON, GA

DELEO, LAWRENCE
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

DELEON, ALEXANDER
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DELEON, ROBERT
615 POPE DR
CRANE, TX 79731-4810

DELEON, ZANDRA
615 POPE DR
CRANE, TX 79731-4810

DELEONARDIS, DARRYL J
5775 S HIGHWAY A1A
MELBOURNE BEACH, FL 32951-3311

DELESTATHIS, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DELEUZE, NANCY
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

DELEUZE, NANCY (664643)
C/O LAW OFFICES OF JOSEPH J RHOADES
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

DELFIN CORDERO JR
3624 AVENUE T
BROOKLYN, NY 11234

DELFINGEN
ZONE INDUSTRIELLE
ANTEUIL,   25340 FRANCE

DELGADO, ROGER
9010 ISLAND VIEW ST
SAN ANTONIO, TX 78242-3211

DELHEY
IRMELA DELHEY
DEICHSTR 16
21756 OSTEN GERMANY

DELIA WEISS REVOCABLE TRUST
DTD 11/01/1996
FBO GAIL YOUNGELSON
S. SCHWARTZ & M. WEISS TTEE
7664 EAGLE POINT DRIVE
DELRAY BEACH, FL 33446-3483

DELICIA CANTU INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOESCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

DELIO LIBRA
VIA CASALGRASSO 4
POLONGHERA 12030 ITALY

DELIO RUSSO DOMINICK
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

DELIO, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

D'ELISEO PAUL V
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DELISEO, PAUL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DELL FINANCIAL SERVICES
MOLLY MONAGHAN
11203 RANCH ROAD 2222 APT 301
AUSTIN, TX 78730-1012

DELL FINANCIAL SERVICES CANADA LIMITED
155 GORDON BAKER RD
STE 501
NORTH YORK ON M2H 3N5 CANADA

DELL FINANCIAL SERVICES CANADA LIMITED
PHAROS FINANCIAL SERVICES L.P.
300 CRESCENT CT STE 1380
DALLAS, TX 75201-1813

DELL FINANCIAL SERVICES LP
1 DELL WAY
ROUND ROCK, TX 78682-7000

DELL FINANCIAL SERVICES LP
PAYMENT PROCESSING CENTER
99355 COLLECTION CENTER DR
CHICAGO, IL 60693-0993

DELL FINANCIAL SERVICES, L.P.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
12234 N IH-35
BLDG B
AUSTIN, TX 78753

DELL JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DELL MARKING SYSTEMS INC
721 WANDA ST
FERNDALE, MI 48220-2661

DELL, CHARLES F
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

DELL, DANIELLE
W 1391 FUR FARM RD
NEW HOLSTEIN, WI 53061-9763

DELL, GERALD E
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

DELL, JAMES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DELL, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DELLA POLLA, THOMAS
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

DELLA, DAVID
125 W PROVIDENCE RD
ALDAN, PA 19018-3827

DELLACQUA, CARMELO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DELLADONNA, SAMUEL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DELL'ARCIPRETE, ALBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DELLAS, GEORGE J
4255 GULF SHORE BLVD N APT 906
NAPLES, FL 34103-2228

DELLEEN SCHWAB
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DELLINGER, CAMMIE
8151 WEBBS RD
DENVER, NC 28037-7429

DELLINGER, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DELLORUSSO, DOMINICK
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DELLOSSO, HENRY
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

DELMA M  YOUNT
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

DELMAR E HAMMOND
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DELMAR GLEN PHILLIPS
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

DELMAR SERGENT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DELMARVA POWER
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 17000
WILMINGTON, DE 19886-7000

DELMARVA POWER
C/O PEPCO HOLDINGS, INC
5 COLLINS DR SUITE 2133
CARNEYS POINT, NJ 08069

DELMARVA POWER
PO BOX 17000
WILMINGTON, DE 19886-7000

DELMARVA POWER DE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 17000
WILMINGTON, DE 19886-7000

DELMEGE, WILLIAM P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DELMER D FLOWERS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DELMER MORRIS BISHOP
WEITZ & LUXENGERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DELMEX DE JUAREZ SA DE CV-PLANTA II
1667 EMERSON ST
ROCHESTER, NY 14606-3119

DELMEX DE JUAREZ SA DE CV-PLANTA II
83 ESTATES DR W
FAIRPORT, NY 14450-8425

DELMEX DE JUAREZ SA DE CV-PLANTA II
AVENIDA DE LA TORRES 1681
CUIDAD JUAREZ CI 32470 MEXICO

DELMEX DE JUAREZ SA DE CV-PLANTA II
AVENIDA DE LA TORRES 1681
PARQUE INDUSTRIAL INTERMEX
CUIDAD JUAREZ CI 32470 MEXICO

DELMORE, CLAUDE W
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DELOITTE TAX LLP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2079
CAROL STREAM, IL 60132-0001

DELONG, ANDREW
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

DELONG, ANDREW
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DELONG, MARIANNE
121 WHITE EAGLE CT
ADVANCE, NC 27006-7276

DELOOSE, BRIAN
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

DELORE, THOMAS G
2841 BUCKNER RD
LAKE ORION, MI 48362-2013

DELORENZO FRED (ESTATE OF) (624434)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DELORES BROUSSARD
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470-0002

DELORES BROUSSARD
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

DELORES H JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DELORES HENDRICKS
ATTORNEY FOR CLAIMANT JAMES J LONG ESQ
127 PEACHTREE ST NE
STE 1515
ATLANTA, GA 36303

DELORES HENDRICKS
PO BOX 47272
ATLANTA, GA 30362

DELORES J. BERARDI
128 WESTERN AVE
#2
DOWNINGTOWN, PA 19335-2578

DELORES JACKSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DELORES MCMULLEN
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

DELORIS ALI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DELORIS DONALD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DELORIS E CHRISMAN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DELORIS GAMBLE
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DELORIS SNYDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DELOUKER LOUIS
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

DELOUKER, LOUIS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DELOZIER, JOHNNIE KENNETH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DELP, DAMON
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

DELPERCIO, ANTHONY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DELPH,JERRY LEE
6666 CATSKILL DR
FRANKLIN, OH 45005-2902

DELPHI
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI
5820 DELPHI DR
TROY, MI 48098-2819

DELPHI
ATTN: GENERAL COUNSEL
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI
DAMON SKINNER
5825 DELPHI DR
TROY, MI 48098-2828

DELPHI  E&S MATAMOROS
CARRETERA SENDERO NACIONAL KM 3.5
PARQUE INDUSTRIAL DEL NORTE
MATAMOROS, TM 87350 MEXICO

DELPHI - HOMER OPERATIONS
LISA FILES
OF HAYES-LEMMERZ
29991 M-60 EAST
OBEROESTERREICH AUSTRIA

DELPHI / TROY
C/O ADEPT CUSTOM MOLDERS
2311 N WASHINGTON ST
YUHUAN, ZHEJIANG CHINA (PEOPLE'S REP)

DELPHI AGH
3301 NAFTA PARKWAY
BROWNSVILLE, TX 78526

DELPHI AGH
LISA FILES
3301 NAFTA PKY STE B DOCK 2
SHANGHAI 200131 CHINA (PEOPLE'S REP)

DELPHI ALAMBRADOS AUTOMOTRICES
ITURBIDE 6970 PARQUE IND LONGORIA
NUEVO LAREDO TM 88000 MEXICO

DELPHI AUTO DIAGNOSTICS
5345 N SEVENTH ST
DELPHI, IN 46923-8574

DELPHI AUTOM SYSTEMS DEUTSCHLA
STEFAAN VANDEVELDE
RONSDORF REINSHAGENSTR 1
POSTFACH 210420
GUADALAJARA JA 45680 MEXICO

DELPHI AUTOMOBILE SYSTEMS LLC
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI AUTOMOTIVE
2000 FORRER BLVD
PO BOX 5051
VANDALIA, OH 45377-5051

DELPHI AUTOMOTIVE
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI AUTOMOTIVE
5820 DELPHI DRIVE  D2B38
TROY, MI 48098

DELPHI AUTOMOTIVE DIVISION
5820 DELPHI DRIVE  D2B38
TROY, MI 48098

DELPHI AUTOMOTIVE SYS SINGAPORE PTE
501 ANG MO KIO INDUSTRIAL PARK I
SINGAPORE SG 569621 SINGAPORE

DELPHI AUTOMOTIVE SYS SINGAPORE PTE
501 ANG MO KIO INDUSTRIAL PARK I
SINGAPORE, SG 56962

DELPHI AUTOMOTIVE SYSTEMS
1401 CROOKS RD
TROY, MI 48084-7155

DELPHI AUTOMOTIVE SYSTEMS
200 UPPER MOUNTAIN RD
LOCKPORT, NY 14094-1896

DELPHI AUTOMOTIVE SYSTEMS
2151 E LINCOLN RD
KOKOMO, IN 46902-3773

DELPHI AUTOMOTIVE SYSTEMS
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI AUTOMOTIVE SYSTEMS
DELPHI CORPORATION ATTN: GENERAL COUNSEL
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI AUTOMOTIVE SYSTEMS
DELPHI CORPORATION ATTN: GENERAL COUNSEL   5725
DELPHI DR
TROY, MI 45417

DELPHI AUTOMOTIVE SYSTEMS
LISA FILES
CHASSIS DIV. - DAYTON
480 N. DIXIE DRIVE
BENSALEM, PA 19020

DELPHI AUTOMOTIVE SYSTEMS
LISA FILES
DELPHI CHASSIS
3100 NEEDMORE RD.
LAKE GENEVA, WI 53147

DELPHI AUTOMOTIVE SYSTEMS
LISA FILES
DELPHI CHASSIS
PO BOX 5031
VANDALIA, OH 45377-5051

DELPHI AUTOMOTIVE SYSTEMS
LISA FILES
DELPHI HARRISON THERMAL SYS
200 UPPER MOUNTAIN RD
LOCKPORT, NY 14094-1896

DELPHI AUTOMOTIVE SYSTEMS
LISA FILES
DELPHI HARRISON THERMAL SYS
200 UPPER MOUNTAIN RD.
SPENCERVILLE, OH

DELPHI AUTOMOTIVE SYSTEMS
RTE DE LUXEMBOURG
BASCHARAGE 4940 LUXEMBOURG

DELPHI AUTOMOTIVE SYSTEMS
RTE DE LUXEMBOURG
BASCHARAGE LU 4940 LUXEMBOURG

DELPHI AUTOMOTIVE SYSTEMS
RUA CIDADE DO PORTO
FERREIROS BRAGA PT 4705-086 PORTUGAL

DELPHI AUTOMOTIVE SYSTEMS
YOLANDA JAUREGUI
INTERCONNECT CONNECT SYSTEMS
BLVD PACIFICO NO 14532
DISPUTANTA, VA 23842

DELPHI AUTOMOTIVE SYSTEMS
YOLANDA JAUREGUI
INTERCONNECT CONNECT SYSTEMS
BLVD PACIFICO NO 14532
TIJUANA BAJA CA NORT BJ 14532 MEXICO

DELPHI AUTOMOTIVE SYSTEMS & INTL. UNION OF ELECTRON
SALARIED MACHINE AND FURNITURE WORKERS, AFL-CIO
(IUE)
ATTN: JIM CLARK; GM-IUE JOINT ACTIVITIES CENTER
2701 DRYDEN RD
MORAINE, OH 45439-1684

DELPHI AUTOMOTIVE SYSTEMS & UNITED STEEL WORKERS (
DENNIS BINGHAM; AFL-CIO UNITED STEELWORKERS OF
AMERICA
21 ABBEY AVE
DAYTON, OH 45417-2101

DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA
86 FAIRBANK RD
CLAYTON VI 3169 AUSTRALIA

DELPHI AUTOMOTIVE SYSTEMS CORP
PO BOX 5051
VANDALIA, OH 45377-5051

DELPHI AUTOMOTIVE SYSTEMS CORP., DELCO ELECTRONICS
DELPHI TECHNOLGIES
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI AUTOMOTIVE SYSTEMS CORPORATION
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI AUTOMOTIVE SYSTEMS CORPORATION
MARK A. HESTER, ESQ.
NO ADDRESS PROVIDED

DELPHI AUTOMOTIVE SYSTEMS CORPORATION, DELCO ELEC
DELPHI TECHNOLOGIES, INC.
ATTN: LEGAL STAFF
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI AUTOMOTIVE SYSTEMS DEUSTCHLA
STAHLSTRASSE 42-44
RUESSELSHEIM HE 65428 GERMANY

DELPHI AUTOMOTIVE SYSTEMS DO B
BRUNO GOMES
DIVISAO ENERGY / HARRISON / DE
AV COMENDADOR LEOPOLDO DEDINI
GREENSBURG, IN 47240

DELPHI AUTOMOTIVE SYSTEMS DO B
BRUNO GOMES
DIVISAO ENERGY / HARRISON / DE
AV COMENDADOR LEOPOLDO DEDINI
PIRACICABA BRAZIL

DELPHI AUTOMOTIVE SYSTEMS LLC
1 CORPORATE DR
KOKOMO, IN 46902-4000

DELPHI AUTOMOTIVE SYSTEMS LLC
1 CORPORATE DR
PO BOX 9005
KOKOMO, IN 46902-4000

DELPHI AUTOMOTIVE SYSTEMS LLC
1000 LEXINGTON AVE
ROCHESTER, NY 14606-2810

DELPHI AUTOMOTIVE SYSTEMS LLC
1000 LEXINGTON AVE
PO BOX 92700
ROCHESTER, NY 14606-2810

DELPHI AUTOMOTIVE SYSTEMS LLC
1001 INDUSTRIAL PARK DR
CLINTON, MS 39056-3211

DELPHI AUTOMOTIVE SYSTEMS LLC
1265 N RIVER RD NE
WARREN, OH 44483-2352

DELPHI AUTOMOTIVE SYSTEMS LLC
13125 E 8 MILE RD
WARREN, MI 48089-3276

DELPHI AUTOMOTIVE SYSTEMS LLC
200 UPPER MOUNTAIN RD
LOCKPORT, NY 14094-1896

DELPHI AUTOMOTIVE SYSTEMS LLC
2033 E BOULEVARD
KOKOMO, IN 46902-7701

DELPHI AUTOMOTIVE SYSTEMS LLC
2100 BURLINGAME AVE SW
GRAND RAPIDS, MI 49509-1753

DELPHI AUTOMOTIVE SYSTEMS LLC
2100 E LINCOLN RD
KOKOMO, IN 46902-3774

DELPHI AUTOMOTIVE SYSTEMS LLC
2150 E LINCOLN RD
KOKOMO, IN 46902-3774

DELPHI AUTOMOTIVE SYSTEMS LLC
2150 E LINCOLN RD
PO BOX 9005
KOKOMO, IN 46902-3774

DELPHI AUTOMOTIVE SYSTEMS LLC
250 NORTHWOODS BLVD
VANDALIA, OH 45377-9694

DELPHI AUTOMOTIVE SYSTEMS LLC
2603 S GOYER RD
KOKOMO, IN 46902

DELPHI AUTOMOTIVE SYSTEMS LLC
2603 S GOYER RD
PO BOX 9005
KOKOMO, IN 46902

DELPHI AUTOMOTIVE SYSTEMS LLC
3400 AERO PARK DR
VIENNA, OH 44473-8704

DELPHI AUTOMOTIVE SYSTEMS LLC
408 DANA AVE NE
PO BOX 431
WARREN, OH 44486-0001

DELPHI AUTOMOTIVE SYSTEMS LLC
408 DANA ST NE
WARREN, OH 44483-3852

DELPHI AUTOMOTIVE SYSTEMS LLC
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI AUTOMOTIVE SYSTEMS LLC
7751 W 70TH ST
SHREVEPORT, LA 71129-2205

DELPHI AUTOMOTIVE SYSTEMS LLC
7929 S HOWELL AVE
PO BOX 471
OAK CREEK, WI 53154-2931

DELPHI AUTOMOTIVE SYSTEMS LLC
925 INDUSTRIAL PARK RD NE
BROOKHAVEN, MS 39601-8951

DELPHI AUTOMOTIVE SYSTEMS LLC
ATTN JOHN D SHEEHAN
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI AUTOMOTIVE SYSTEMS LLC
CARRETERA A MATAMOROS KM 13.5
COLONIA PARQUE INDUSTRIAL REYN
REYNOSA TM 88500 MEXICO

DELPHI AUTOMOTIVE SYSTEMS LLC
NO CONTACT OR ADDRESS PROVIDED

DELPHI AUTOMOTIVE SYSTEMS LLC
PO BOX 431
LARCHMONT & NORTH RIVER RD
WARREN, OH 44486-0001

DELPHI AUTOMOTIVE SYSTEMS LLC
SUSAN MARSH
C/O KOREA DELPHI AUTOMOTIVE SY
580-1 BUKRI NONGGONG-EUP
SAINT CHARLES, IL 60174

DELPHI AUTOMOTIVE SYSTEMS LLC
SUSAN MARSH
C/O KOREA DELPHI AUTOMOTIVE SY
580-1 BUKRI NONGGONG-EUP
TAEGU KOREA (REP)

DELPHI AUTOMOTIVE SYSTEMS PORTUGAL
RUA CIDADE DO PORTO
BRAGA PT 4705-086 PORTUGAL

DELPHI AUTOMOTIVE SYSTEMS, INC.
DELPHI TECHNOLOGIES, INC., 5725 DELPHI DRIVE, TRO
TROY, MI 48098

DELPHI AUTOMOTIVE SYSTEMS-ASHI
1401 CROOKS RD
TROY, MI 48084-7155

DELPHI CABLEADOS SA DE CV
CALLE DEL PARQUE 33 ESPARZA
FRESNILLO ZT 00000 MEXICO

DELPHI CABLEADOS SA DE CV
CALLE DEL PARQUE 33 ESPARZA
FRESNILLO, ZT 00000 MEXICO

DELPHI CABLEADOS SA DE CV
CALZADA DE LA REVOLUCION MEXICANA 6
GUADALUPE ZT 98600 MEXICO

DELPHI CABLEADOS SA DE CV
CALZADA DE LA REVOLUCION MEXICANA 6
GUADALUPE, ZT 98600 MEXICO

DELPHI CABLEADOS SA DE CV
CARRETERA A PLATEROS
SOLIDARIDAD FRESNILLO ZT 99010 MEXICO

DELPHI CABLEADOS SA DE CV
CARRETERA A PLATEROS
SOLIDARIDAD FRESNILLO, ZT 99010 MEXICO

DELPHI CALSONIC HUNGARY LTD.
DELI IPARTERULET
BALASSAGYARMAT, HG 2660 HUNGARY (REP)

DELPHI CHASSIS
2001 FORRER BLVD.
KETTERING, OH 45420

DELPHI CHASSIS
PO BOX
DAYTON, OH 45377-5051

DELPHI CHASSIS
PO BOX 1224
DAYTON, OH 45401-1224

DELPHI CHASSIS
PO BOX 3051
VANDALIA, OH 45377-5051

DELPHI CHASSIS
PO BOX 5051
VANDALIA, OH 45377-5051

DELPHI COMPONENTES MECANICOS DE MAT
5820 DELPHI DRIVE  D2B38
TROY, MI 48098

DELPHI CONNECTION SYSTEMS
PO BOX 439018
SAN DIEGO, CA 92143-9018

DELPHI CONNECTION SYSTEMS TIJUANA S
BLVD PACIFICO NO 14532
TIJUANA BAJA CALIFORNIA NORTE 22709 MEXICO

DELPHI CONNECTION SYSTEMS TIJUANA S
BLVD PACIFICO NO 14532
TIJUANA BAJA CALIFORNIA NORTE MX 22709 MEXICO

DELPHI CONNECTION SYSTEMS TIJUANA S
BLVD PACIFICO NO 14532
TIJUANA BAJA CALIFORNIA, NO 22709 MEXICO

DELPHI CONNECTION SYSTEMS TIJUANA S
CARRETERA INTERNACONAL GUADALAJAR
EMPALME SO 85340 MEXICO

DELPHI CORP
200 UPPER MOUNTAIN RD BLDG 10
LOCKPORT, NY 14094

DELPHI CORP
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI CORPORAITON
ATTN: GENERAL COUNSEL
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI CORPORATION
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1209 N ORANGE ST
WILMINGTON, DE 19801-1120

DELPHI CORPORATION
ATTN: GENERAL COUNSEL
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI CORPORATION
DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC.
ATTN: GENERAL COUNSEL
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI CORPORATION
INTERNATIONAL UNION
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

DELPHI CORPORATION
INTERNATIONAL UNION OF OPERATING ENGINEERS
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

DELPHI CORPORATION
JOHNSON CONTROLS, INC
GENERAL COUNSEL
5757 N GREEN BAY AVE
PO BOX 591
MILWAUKEE, WI 53209-4408

DELPHI CORPORATION
SEAN P. CORCORAN, ESQ.
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI CORPORATION / PRICEWATERHOUSECOOPERS LLP
PRICEWATERHOUSECOOPERS LLP ATTN:  COLIN WITTMER
300 MADISON AVE
NEW YORK, NY 10017

DELPHI CORPORATION AND GENERAL MOTORS CORPORATI(
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI CORPORATION AND GENERAL MOTORS CORPORATI(
5726 DELPHI DRIVE
TROY, MI 48098

DELPHI CORPORATION AND GENERAL MOTORS CORPORATI(
5727 DELPHI DRIVE
TROY, MI 48098

DELPHI CORPORATION; GENERAL MOTORS CORPORATION
AND IUOE, IBEW, AND IAM

DELPHI CORPORATION; GENERAL MOTORS CORPORATION; A
NOT AVAILABLE

DELPHI CORPORATION; GENERAL MOTORS CORPORATION; A
NOT AVAILABLE

DELPHI D - LOS INDIOS
5820 DELPHI DR
TROY, MI 48098-2819

DELPHI DAESUNG WUXI ELECTRONIC
MR. HOWARD KIM
ECONOMIC DEVELOPMENT ZONE
36 TUANJIE M RD XISHAN
FORESTVILLE, NY 14062

DELPHI DELCO ELECTRONICS
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI DELCO ELECTRONICS DE ME
AVE FOMENTO INDUSTRIAL ORIENTE
PARQUE INDUSTRIAL DEL NORTE
REYNOSA TM 88500 MEXICO

DELPHI DELCO ELECTRONICS DE MEXICO
AV FOMENTO INDUSTRIAL ORIENTE S/N
REYNOSA , TM 88500 MEXICO

DELPHI DELCO ELECTRONICS DE MEXICO
AV FOMENTO INDUSTRIAL ORIENTE S/N
REYNOSA TM 88500 MEXICO

DELPHI DELCO ELECTRONICS DE MEXICO
AVE FOMENTO INDUSTRIAL ORIENTE S/N
REYNOSA , TM 88500 MEXICO

DELPHI DELCO ELECTRONICS DE MEXICO
AVE FOMENTO INDUSTRIAL ORIENTE S/N
REYNOSA TM 88500 MEXICO

DELPHI DELCO ELECTRONICS EUROPE GMB
BEUTHENER STR 41
NUERNBERG BY 90471 GERMANY

DELPHI DELCO ELECTRONICS SYSTEMS
1 CORPORATE DR
KOKOMO, IN 46902-4000

DELPHI DELCO ELECTRONICS SYSTEMS
PO BOX 9005
KOKOMO, IN 46904-9005

DELPHI DEUTSCHLAND GMBH
AN DEN NAHEWIESEN 16-18
LANGENLONSHEIM RP 55450 GERMANY

DELPHI DEUTSCHLAND GMBH
DELPHIPLATZ 1
WUPPERTAL NW 42119 GERMANY

DELPHI DEUTSCHLAND GMBH
WIEHLPUHL 4
ENGELSKIRCHEN NW 51766 GERMANY

DELPHI DIESEL AFTERMARKET OP.
JUNE RITTER
LUCAS INDUSTRIES DIV
1624 MEIJER DR
TROY, MI 48084-7141

DELPHI DIESEL AFTERMARKET OP.
JUNE RITTER
LUCAS INDUSTRIES DIV
1624 MEIJER DR
CHANGNYEONG-GUN KOREA (REP)

DELPHI DIESEL SYSTEMS FRANCE SAS
9 BOULEVARD DE l'INDUSTRIE
BLOIS CEDEX FR 41042 FRANCE

DELPHI DIESEL SYSTEMS LTD
COURTENEY RD HOATH WAY
GILLINGHAM KENT GB ME8 0RU GREAT BRITAIN

DELPHI DIESEL SYSTEMS LTD
COURTENEY RD HOATH WAY
GILLINGHAM KENT ME8 0RU GREAT BRITAIN

DELPHI E & C DAYTON PLT 1
LISA FILES
DELPHI ENERGY & CHASSIS SYSTEM
1420 WISCONSIN BLVD.
FRASER, MI 48026

DELPHI E & C DAYTON PLT 1
LISA FILES
DELPHI ENERGY & CHASSIS SYSTEM
PO BOX 5051
VANDALIA, OH 45377-5051

DELPHI E & C ROCHESTER
LISA FILES
CO/ MAGNETI MARELLI USA INC
2101 NASH ST
SANFORD, NC 27330-6338

DELPHI E & C ROCHESTER
LISA FILES
CO/ MAGNETI MARELLI USA INC
2101 NASH STREET
GROVEPORT, OH 43125

DELPHI E&C
5820 DELPHI DRIVE  D2B38
TROY, MI 48098

DELPHI E&C - FRANCE
1 AVENUE PAUL OURLIAC
TOULOUSE FR 31000 FRANCE

DELPHI E&C - ROCHESTER-TAWAS
LISA FILES
C/O TAWAS INDUSTRIES INC
905 CEDAR ST
TAWAS CITY, MI 48763-9200

DELPHI E&C - ROCHESTER-TAWAS
LISA FILES
C/O TAWAS INDUSTRIES INC
905 CEDAR STREET
KANSAS CITY, MO 64153

DELPHI E&S - LOS INDIOS
601 JOAQUIN CAVAZOS RD
LOS INDIOS, TX 78567

DELPHI ELECTROINCS & SAFETY
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI ELECTRONICS & SAFETY
1 CORPORATE DR
P.O. BOX 9005
KOKOMO, IN 46902-4000

DELPHI ELECTRONICS & SAFTEY CUSTOMER SUPPORT
DELPHI ELECTRONICS & SAFETY
GERALD WITT
PO BOX 9004
KOKOMO, IN 46904-9004

DELPHI ELECTRONICS AND SAFETY
1 CORPORATE DR
KOKOMO, IN 46902-4000

DELPHI ELECTRONICS CORP.
LAURA KINNEY
C/O CUNEO SERVICES
1125 E VAILE AVE
KOKOMO, IN 46901-5558

DELPHI ELECTRONICS CORP.
LAURA KINNEY
C/O CUNEO SERVICES
1125 E. VAILE AVENUE
ANDERSON, IN 46013

DELPHI ELECTRONICS CORP.
LAURA KINNEY
REMANUFACTURING OPERATIONS
2705 S GOYER RD
KOKOMO, IN 46902-7403

DELPHI ELECTRONICS CORP.
LAURA KINNEY
REMANUFACTURING OPERATIONS
2705 S. GOYER ROAD
EL PASO, TX 79906

DELPHI ELECTRONICS CORP.
LISA FILES
1125 E. VAILE AVE. DEPT. 7500
KOKOMO, IN 46901

DELPHI ELECTRONICS CORP.
LISA FILES
1125 E. VAILE AVE. DEPT. 7500
MOBERLY, MO 65270

DELPHI ELECTRONICS SUZHOU CO LTD
NO 123 CHANGYANG RD SUZHOU IND ZONE
SINGAPORE INDUSTRIAL PARK
SUZHOU JIANGSU 215216 CHINA (PEOPLE'S REP)

DELPHI ELECTRONICS SUZHOU CO LTD
NO 123 CHANGYANG RD SUZHOU IND ZONE
SINGAPORE INDUSTRIAL PARK
SUZHOU JIANGSU CN 215216 CHINA (PEOPLE'S REP)

DELPHI ENE.& ENG. MGMT.
MATT KLATT
2100 BURLINGAME AVE SW
GRAND RAPIDS, MI 49509-1753

DELPHI ENE.& ENG. MGMT.
MATT KLATT
2100 BURLINGAME AVE. S.W.
MCALLEN, TX 78503

DELPHI ENERGY
LISA FILES
2900 S SCATTERFIELD RD
PLANT 20
ANDERSON, IN 46013-1817

DELPHI ENERGY
LISA FILES
PLANT 20
2900 S. SCATTERFIELD RD.
ASHTABULA, OH 44004

DELPHI ENERGY & CHASSIS
5820 DELPHI DR
TROY, MI 48098-2819

DELPHI ENERGY & CHASSIS
LISA FILES
PRODUCTOS DELCO DE CHIHUAHUA S
AVE DE LAS INDUSTRIAS 4909
CHURUBUSCO, IN 46723

DELPHI ENERGY & CHASSIS
LISA FILES
PRODUCTOS DELCO DE CHIHUAHUA S
AVE DE LAS INDUSTRIAS 4909
CHIHUAHUA CI 31110 MEXICO

DELPHI ENERGY & CHASSIS SYSTEM
3101 W TECH BLVD
MIAMISBURG, OH 45342-0819

DELPHI ENERGY & CHASSIS SYSTEM
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI ENERGY & CHASSIS SYSTEM
LISA FILES
C/O ALEGRE INC
3101 W TECH RD
APODACA NL 66600 MEXICO

DELPHI ENERGY & CHASSIS SYTEM
5820 DELPHI DR
TROY, MI 48098-2819

DELPHI ENERGY & ENGINE MGMT SYS UK OVERSEAS CORP.
INTERCOMPANY

DELPHI ENERGY & ENGINE MGMT.
1820 E 32ND ST
ANDERSON, IN 46013-2144

DELPHI ENERGY & ENGINE MGMT.
5820 DELPHI DRIVE  D2B38
TROY, MI 48098

DELPHI ENERGY & ENGINE MGMT.
LAURA KINNEY
1000 LEXINGTON AVE
P.O. BOX 1790
ROCHESTER, NY 14606-2810

DELPHI ENERGY & ENGINE MGMT.
LAURA KINNEY
PO BOX 1790
1000 LEXINGTON AVE
AUBURN, AL 36831-1790

DELPHI ENERGY & ENGINE MGMT.
LISA FILES
4800 S SAGINAW ST
MC 485-301-340
FLINT, MI 48507-2669

DELPHI ENERGY & ENGINE MGMT.
LISA FILES
MC 485-301-340
4800 S. SAGINAW STREET
ROMULUS, MI 48174

DELPHI ENERGY & ENGINE MNGMT.
LISA FILES
2100 BURLINGAME AVE SW
WYOMING, MI 49509-1753

DELPHI ENERGY & ENGINE MNGMT.
LISA FILES
8600 CENTRAL FWY. N.
ELKHART, IN 46515

DELPHI ENERGY & ENGINE MNGMT.
LISA FILES
999 RANDAL STREET
STOCKTON, CA 95206

DELPHI ENSAMBLE DE CABLES Y COMPONE
AVE ADOLFO LOPEZ MATOES 807 PTE
VICTORIA , TM 87020 MEXICO

DELPHI ENSAMBLE DE CABLES Y COMPONE
AVE ADOLFO LOPEZ MATOES 807 PTE
VICTORIA TM 87020 MEXICO

DELPHI ENSAMBLE DE CABLES Y COMPONE
AVE MEXICO S/N
GUADALUPE NL 67190 MEXICO

DELPHI ENSAMBLE DE CABLES Y COMPONE
CALLE ITURBIDE 1305 PTE
SABINAS HIDALGO NL 65200 MEXICO

DELPHI FRANCE AUTOMOTIVE SYS
CYRIL COUSERGUE
DELCO CHASSIS DIVISION
LIEU DIT "LA SUCRERIE"
DUNSTABLE LU61UZ GREAT BRITAIN

DELPHI FRANCE AUTOMOTIVE SYS
CYRIL COUSERGUE
DELCO CHASSIS DIVISION
LIEU DIT "LA SUCRERIE"
VILLERON FRANCE

DELPHI FRANCE SAS
MICHAEL NEUMANN
ZONE INDUSTRIELLE DES LORIBES
QUERETARO QA 76249 MEXICO

DELPHI FRANCE SAS
ZI DE CHEDEVILLE
ST AUBIN DU CORMIER 35140 FRANCE

DELPHI FRANCE SAS
ZI DE CHEDEVILLE
ST AUBIN DU CORMIER FR 35140 FRANCE

DELPHI HARRISON
AUX PRES LORIBES
FLERS EN ESCREBIEUX FR 59128 FRANCE

DELPHI HARRISON
LISA FILES
C/O CALSONIC NORTH AMERICA
9 HOLLAND AVENUE
FARMINGTON HILLS, MI

DELPHI HARRISON THERMAL SYSTEMS
5820 DELPHI DRIVE  D2B38
TROY, MI 48098

DELPHI HUNGARY AUTOALKATRESZ GYARTO
ZANATI U 29A
SZOMBATHELY HU 9700 HUNGARY (REP)

DELPHI INTERIOR AND LIGHTING
28601 LORNA AVE
WARREN, MI 48092-3931

DELPHI INTERIOR AND LIGHTING
2915 PENDLETON AVE
ANDERSON, IN 46016-4848

DELPHI INTERIOR SYSTEMS
1401 CROOKS RD
TROY, MI 48084-7155

DELPHI INTERIOR SYSTEMS DE MEXICO
AV MICHIGAN Y OHIO S/N
MATAMOROS , TM 87316 MEXICO

DELPHI INTERIOR SYSTEMS DE MEXICO
AV MICHIGAN Y OHIO S/N
MATAMOROS TM 87316 MEXICO

DELPHI INTERIOR SYSTEMS DE MEXICO
AV MICHIGAN Y PROLONGACION UNIONES
MATAMOROS , TM 87310 MEXICO

DELPHI INTERIOR SYSTEMS DE MEXICO
AV MICHIGAN Y PROLONGACION UNIONES
MATAMOROS TM 87310 MEXICO

DELPHI INTERIOR SYSTEMS DE MEXICO
PONIENTE 4 Y NORTE 7 NO 6
MATAMOROS, TM 31109 MEXICO

DELPHI LLC
LISA FILES
DELPHI THERMAL SYSTEMS
250 NORTHWOODS BLVD
CANTON, MI 48188

DELPHI LLC
LISA FILES
DELPHI THERMAL SYSTEMS
250 NORTHWOODS BLVD
VANDALIA, OH 45377-9694

DELPHI MECHATRONIC SYSTEMS
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI MECHATRONIC SYSTEMS
LISA FILES
C/O DELPHI E & S
601 JOAQUIN CAVAZOS ROAD
FALCONER, NY

DELPHI MECHATRONIC SYSTEMS
LISA FILES
C/O DELPHI E & S
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS, TX 78567

DELPHI MECHATRONIC SYSTEMS INC
2151 E LINCOLN RD
KOKOMO, IN 46902-3773

DELPHI MECHATRONIC SYSTEMS INC.
615 ELCA LANE
BROWNSVILLE, TX 78521

DELPHI MECHATRONIC SYSTEMS SA DE CV
PONIENTE 4 Y NORTE 7 NO 6
MATAMOROS TM 31109 MEXICO

DELPHI MECHATRONIC SYSTEMS SA DE CV
PONIENTE 4 Y NORTE 7 NO 6
COL CIUDAD INDUSTRIAL
MATAMOROS TM 31109 MEXICO

DELPHI PACKARD
DEBBY STONE
925 INDUSTRIAL PARK RD NE
BROOKHAVEN, MS 39601-8951

DELPHI PACKARD
DEBBY STONE
925 INDUSTRIAL PARK ROAD
GRAND RAPIDS, MI 49505

DELPHI PACKARD EEA - WARREN
LISA FILES
C/O ELECTRICAL COMPONENTS INTL
1600 W. LA QUINTA ROAD
MARINETTE, WI 54143

DELPHI PACKARD EEA - WARREN
LISA FILES
C/O ELECTRICAL COMPONENTS INTL
1600 W. LA QUINTA ROAD
NOGALES, AZ 85621

DELPHI PACKARD ELECTRIC
5820 DELPHI DRIVE  D2B38
TROY, MI 48098

DELPHI PACKARD ELECTRIC
5820 DELPHI DRIVE  D2B38
TROY, MI 48098

DELPHI PACKARD ELECTRIC AUSTRALIA
UNIT 12
MELBOURNE
PRESTON AU 3072 AUSTRALIA

DELPHI PACKARD ELECTRIC PLANT 86
AVE LOS ALAMOS 80
LINARES , NL 67755 MEXICO

DELPHI PACKARD ELECTRIC PLANT 86
AVE LOS ALAMOS 80
LINARES NL 67755 MEXICO

DELPHI PACKARD ELECTRIC SYS CO LTD
NO 980 YONGDA ST FUSHAN DISTRICT
YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP)

DELPHI PACKARD ELECTRIC SYS CO LTD
NO 980 YONGDA ST FUSHAN DISTRICT
YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP)

DELPHI PACKARD ELECTRIC SYS CO LTD
NO.980 YONGDA ROAD
FUSHAN, YA 26550 CHINA

DELPHI PACKARD ELECTRIC SYS.
JOSIE DOCHERTY
C/O LYALL TECHNOLOGIES
808 S. CLEVELAND AVE.
NAPERVILLE, IL 60563

DELPHI PACKARD ELECTRIC SYS.
KURT CAMPBELL
C/O DEKKO TECHNOLOGIES
3330 W MCLANE
OSCEOLA, IA 50213

DELPHI PACKARD ELECTRIC SYS.
LISA FILES
GENERAL MOTORS CORPORATION
DANA ST., POB 431 (96B)
MOUNTAINSIDE, NJ

DELPHI PACKARD ELECTRIC SYS.
LISA FILES
GENERAL MOTORS CORPORATION
DANA ST., POB 431 (96B)
WARREN, OH 44486-0001

DELPHI PACKARD ELECTRIC SYS.
LISA FILES
GENERAL MOTORS CORPORATION
DANA ST., POB 431 (96B)
WARREN, OH

DELPHI PACKARD ELECTRIC SYSTEM CO
8 TAI BO RD
ANTING JIADING
SHANGHAI 201814 CHINA (PEOPLE'S REP)

DELPHI PACKARD ELECTRIC SYSTEM CO
8 TAI BO RD
ANTING JIADING
SHANGHAI CN 201814 CHINA (PEOPLE'S REP)

DELPHI PACKARD ELECTRIC SYSTEM CO
NO 200 YUANGUO ROAD JIADING DIST
SHANGHAI 201814 CHINA (PEOPLE'S REP)

DELPHI PACKARD ELECTRIC SYSTEM CO
NO 200 YUANGUO ROAD JIADING DIST
SHANGHAI CN 201814 CHINA (PEOPLE'S REP)

DELPHI PACKARD ELECTRICAL SYST
LISA FILES
C/O NOMA AUTOMOTIVE
6901 S 33RD ST
MCALLEN, TX 78503-8852

DELPHI PACKARD ELECTRICAL SYST
LISA FILES
C/O NOMA AUTOMOTIVE
6901 S. 33RD STREET
NEWBERN, TN 38059

DELPHI PACKARD ESPANA  SLU
AVENIDA DE TORRELLES  11/13
BARCELONA, SP 8620 SPAIN

DELPHI POLAND SA
PASS 20A
BLONIE, PO 5870 POLAND (REP)

DELPHI POLAND SA ODDZIAL OSTRO
AGNIESZKA NOWACKA
DELPHI POLAND
UL WODNA 15
WARREN, MI 48089

DELPHI POLSKA AUTOMOTIVE SYSTE
DAVID MAROTO
ZAKLAD NO 2 UL LEONARDO DA VIN
MAIA PORTUGAL

DELPHI RIMIR SA DE CV
AVE MICHIGAN Y OHIO S/N
MATAMOROS , TM 87316 MEXICO

DELPHI RIMIR SA DE CV
AVE MICHIGAN Y OHIO S/N
MATAMOROS TM 87316 MEXICO

DELPHI RIMIR SA DE CV
AVE MICHIGAN Y OHIO S/N
PARRQUE INDUSTRIAL DEL NORTE
MATAMOROS TM 87316 MEXICO

DELPHI -S SAGINAW PROTOTYPE CTR
3900 E HOLLAND RD
SAGINAW, MI 48601-9490

DELPHI S&I
1401 CROOKS RD
TROY, MI 48084-7155

DELPHI SAGINAW PLANT 32
RHONDA MEYER
C/O EUCLID INDUSTRIES
1655 TECH DR
BAY CITY, MI 48706-9792

DELPHI SAGINAW PLANT 32
RHONDA MEYER
C/O EUCLID INDUSTRIES
1655 TECH DR
LAREDO, TX 78041

DELPHI SAGINAW PLANT 39
RHONDA MEYER
C/O REMAN INC.
HIGHWAY 13 SOUTH
BAY CITY, MI 48706

DELPHI SAGINAW PLANT 49
RHONDA MEYER
C/O REMAN INC
110 EAST 9TH STREET
CHIHUAHUA CI 31125 MEXICO

DELPHI SAGINAW STEERING SYSTEMS
3900 E HOLLAND RD
SAGINAW, MI 48601-9499

DELPHI SAGINAW STEERING SYSTEMS DIVISION
NSK LTD.
GENERAL MANAGER AUTOMOTIVE PRODUCTS DIVISION
HEADQUATERS
NISSEI BUILDING 6-3
OHSAKI 1-CHOME JAPAN

DELPHI SHANGHAI DYNAMICS & PROPULSI
150 XI YIA RD WAIGAOQIAO
FREE TRADE ZONE PUDONG
SHANGHAI CN 200131 CHINA (PEOPLE'S REP)

DELPHI SHANGHAI STEERING & CHA
JASON MARKER
150 XI YIA RD WAIGAOQIAO
FREE TRADE ZONE PUDONG
SHANGHAI 200131 CHINA (PEOPLE'S REP)

DELPHI SHANGHAI STEERING & CHA
JASON MARKER
150 XI YIA RD WAIGAOQIAO
FREE TRADE ZONE PUDONG
WALLACEBURG ON CANADA

DELPHI SISTEMAS DE ENERGIA SA
RICK JOHNSTON
011-52-614-244-2650 X2658
VIALIDAD CH-P NO 8802, COLONIA
SHELBY TOWNSHIP, MI 48315

DELPHI SISTEMAS DE ENERGIA SA
RICK JOHNSTON
C/O CROWN PACKAGING CORPORATIO
1885 WOODMAN CENTER DR
DAYTON, OH 45420-1157

DELPHI SISTEMAS DE ENERGIA SA
RICK JOHNSTON
C/O CROWN PACKAGING CORPORATIO
1885 WOODMAN CENTER DRIVE
STERLING HEIGHTS, MI 48312

DELPHI SISTEMAS DE ENERGIA SA DE CV
AVE DE LAS INDUSTRIAS Y PINO 4907
CHIHUAHUA CI 31110 MEXICO

DELPHI SISTEMAS DE ENERGIA SA DE CV
AVE DE LAS INDUSTRIAS Y PINO 4907
COL NOBRE DE DIOS
CHIHUAHUA CI 31110 MEXICO

DELPHI SISTEMAS DE ENERGIA SA DE CV
CALLE ALAMEDAS #750 ESQ C/AVE
TORREON CH 27077 MEXICO

DELPHI SISTEMAS DE ENERGIA SA DE CV
CARRETERA SALTILLO-PIEDRAS NEGRAS
KM 9
RAMOS ARIZPE COAHUILA CZ 25900 MEXICO

DELPHI SISTEMAS DE ENERGIA SA DE CV
VIALIDAD CH-P #8802
CHIHUAHUA, CI 31416 MEXICO

DELPHI SISTEMAS DE ENERGIA SA DE CV
VIALIDAD CH-P NO 8802
CHIHUAHUA CI 31416 MEXICO

DELPHI STEERING - KOREA
580 1 BUK RI NONGONG EUP
DALSUNG GUN TAEGU KR 711 712 KOREA (REP)

DELPHI STEERING SYSTEMS UK
WEST BAY RD NEW DOCKS
SOUTHAMPTON HAMPSHIRE GB SO15 0DP GREAT BRITAIN

DELPHI STEERING SYSTEMS UK
WEST BAY RD NEW DOCKS
SOUTHAMPTON HAMPSHIRE SO15 0DP GREAT BRITAIN

DELPHI T&I - RAMOS ARIZPE
CARR. SALTILLO PIEDRAS NEGRAS KM. 8.54
RAMOS ARIZPE, CAO  MEXICO

DELPHI TECHNICAL CENTER MICHIG
3000 UNIVERSITY DR
AUBURN HILLS, MI 48326-2356

DELPHI TECHNOLOGIES, INC.
PO BOX 33114
DETROIT, MI 48232-5114

DELPHI THERMAL
200 UPPER MOUNTAIN RD
LOCKPORT, NY 14094-1896

DELPHI THERMAL AND INTERIOR
200 UPPER MOUNTAIN RD
LOCKPORT, NY 14094-1896

DELPHI THERMAL AND INTERIOR
5820 DELPHI DRIVE  D2B38
TROY, MI 48098

DELPHI THERMAL LOCKPORT PTC
SUSAN MARSH
C/O DELPHI AUTOMOTIVE SYSTEMS
RUA VICENZO GRANCHELLI 10
SAINT THOMAS ON CANADA

DELPHI THERMAL SYSTEMS
1401 CROOKS RD
TROY, MI 48084-7155

DELPHI THERMAL SYSTEMS
48 WALTER JONES BLVD BLDG B
DOCK 87 & 88
EL PASO, TX 79906

DELPHI WESTBROOK
LISA FILES
600 N. IRWIN
BOTEVGRAD BULGARIA (REP)

DELPHI/M & M KNOPF AUTO PARTS
LISA FILES
M & M FLINT
2750 LIPPINCOTT BLVD.
CLEVELAND, OH 44102

DELPHI/M & M KNOPF AUTO PARTS
LISA FILES
M & M FLINT
2750 LIPPINCOTT BLVD.
FLINT, MI 48507

DELPHI-A - INDIA
LISA FILES
C/O HARCO INDUSTRIES INC
707 HARCO DRIVE
BOISE, ID 83702

DELPHI-A - NAGAR NOIDA
PLOT NO 3 SECTOR 41 GREATER NOIDA
GREATER NOIDA UTTAR PRADESH IN 203207 INDIA

DELPHI-A - SPRING HILL SVC
PO BOX 5051
VANDALIA, OH 45377-5051

DELPHIA ELECTRONICS & SAFETY ($01))
WILLIAM WHITLOCK
1 CORPORATE DR
KOKOMO, IN 46902-4000

DELPHIA ELECTRONICS & SAFETY ($D4 AND $01))
WILLIAM WHITLOCK
1 CORPORATE DR
KOKOMO, IN 46902-4000

DELPHIA ELECTRONICS & SAFETY ($DB AND $18))
WILLIAM WHITLOCK
1 CORPORATE DR
KOKOMO, IN 46902-4000

DELPHIA ELECTRONICS & SAFETY (7C)
JUGAL VIJAYVARGIYA
1 CORPORATE DR
KOKOMO, IN 46902-4000

DELPHIA WACHTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DELPHI-C DAYTON OPERATIONS
PO BOX 5051
VANDALIA, OH 45377-5051

DELPHI-D - FLINT
1101 N CENTER RD PLT 43
FLINT, MI 48506

DELPHI-D - FLINT
1101 N CENTER RD PLT 43
FLINT, MI 48556-0001

DELPHI-D - KOKOMO
1 CORPORATE DR
KOKOMO, IN 46902-4000

DELPHI-D - MATAMOROS RAD/STR CT
CARRETERA SENDERO NACIONAL KM 3.5
PARQUE INDUSTRIAL DEL NORTE
MATAMOROS TM 87350 MEXICO

DELPHI-D - MILWAUKEE OFF & MFG PLT
5725 DELPHI DR
TROY, WI 48098-2815

DELPHI-D - SINGAPORE IGNIT/HYBR
501 ANG MO KIO INDUSTRIAL PARK I
OFF ANG MO KIO AVE 10
SINGAPORE 569621 SINGAPORE

DELPHI-D - SINGAPORE IGNIT/HYBR
501 ANG MO KIO INDUSTRIAL PARK I
OFF ANG MO KIO AVE 10
SINGAPORE SG 569621 SINGAPORE

DELPHI-D-KOKOMO
2151 E LINCOLN RD
KOKOMO, IN 46902-3773

DELPHI-E - LEE RD OPERATIONS
500 LEE RD
ROCHESTER, NY 14606

DELPHI-E EL PASO CENTER
LISA FILES
32 CELERITY WAGON
LEXINGTON, OH 44904

DELPHI-E EL PASO CENTER
LISA FILES
32 CELERITY WAGON ST
EL PASO, TX 79906-5315

DELPHI-E LAREDO DIST. CTR.
LISA FILES
DELPHI E & E
ALAMEDAS 750
NUNEATON GREAT BRITAIN

DELPHI-E LAREDO DIST. CTR.
LISA FILES
DELPHI E & E
ALAMEDAS 750
TORREON CH 27077 MEXICO

DELPHI-E&C - BEREA
301 MAYDE RD
BEREA, KY 40403-9777

DELPHI-E&C - BRIGHTON
12501 GRAND RIVER RD
BRIGHTON, MI 48116-8389

DELPHI-E&C - CONCORD
2700 SYSTRON DR
CONCORD, CA 94518-1355

DELPHI-E&C - DAYTON OPERATIONS
PO BOX 5051
VANDALIA, OH 45377-5051

DELPHI-E&C - DAYTON-NEEDMORE R
3100 NEEDMORE RD
PO BOX 5051
VANDALIA, OH 45377-5051

DELPHI-E&C - DAYTON-NEEDMORE RD
PO BOX 5051
VANDALIA, OH 45377-5051

DELPHI-E&C - DELAVAN
LISA FILES
C/O MINIATURE PRECISION COMPON
1615 GREBBY
TAYLOR, MI 48180

DELPHI-E&C - EL PASO
32 CELERITY WAGON ST
EL PASO, TX 79906-5315

DELPHI-E&C - EL PASO WAREHOUSE
32 CELERITY WAGON ST
EL PASO, TX 79906-5315

DELPHI-E&C - ENGINEERING CTR
PO BOX 20366
5500 W HENRIETTA
ROCHESTER, NY 14602

DELPHI-E&C - FLINT
1300 N DORT HWY
FLINT, MI 48506-3956

DELPHI-E&C - FLINT EAST
1300 N DORT HWY
FLINT, MI 48506-3956

DELPHI-E&C - FLINT PLT 6 EAST
1601 S AVERILL AVE
FLINT, MI 48503-4437

DELPHI-E&C - HARCO BRAKE SYSTEMS
3535 KETTERING BLVD
DAYTON, OH 45439-2014

DELPHI-E&C - HEADQUARTERS
2000 FORRER BLVD
KETTERING, OH 45420-1373

DELPHI-E&C - KETTERING-HQ
2000 FORRER BLVD
KETTERING, OH 45420-1373

DELPHI-E&C - KETTERING-HQ
2000 FORRER BLVD
PO BOX 5051
VANDALIA, OH 45377-5051

DELPHI-E&C - MISSISSAUGA
1556 SHAWSON DR
MISSISSAUGA ON L4W 1N9 CANADA

DELPHI-E&C - MORAINE TEST CTR
2582 E RIVER RD
MORAINE, OH 45439-1514

DELPHI-E&C - OAK CREEK
5725 DELPHI DR
TROY, MI 48098-2815

DELPHI-E&C - PLT 2 REMOTE SUSPENSI
GATE 4 WOODMAN DR
KETTERING, OH 45420

DELPHI-E&C - PLT 24
LISA FILES
DELPHI ENERGY & CHASSIS SYSTEM
1820 E 32ND ST
ANDERSON, IN 46013-2144

DELPHI-E&C - PLT 24
LISA FILES
DELPHI ENERGY & CHASSIS SYSTEM
1820 E 32ND ST
RICHLAND CENTER, WI 53581

DELPHI-E&C - PORTUGAL
707 HARCO DR
CLAYTON, OH 45315

DELPHI-E&C - RICHMOND
425 10TH AVE
RICHMOND QC J0B 2H0 CANADA

DELPHI-E&C  SAGINAW
2328 E GENESEE AVE
SAGINAW, MI 48601-2428

DELPHI-E&C - SAGINAW
2328 E GENESEE AVE
SAGINAW, MI 48601-2428

DELPHI-E&C - SANDUSKY
2509 HAYES AVE
SANDUSKY, OH 44870-5359

DELPHI-E&C - SUMTER
LISA FILES
C/O MIDWEST STAMPING
2525 CORPORATE WAY
SALINE, MI 48176

DELPHI-E&C - TAYLOR
LISA FILES
C/O WINDSOR MACHINE & STMP
26655 NORTHLINE RD
TAYLOR, MI 48180-4481

DELPHI-E&C - TAYLOR
LISA FILES
C/O WINDSOR MACHINE & STMP
26655 NORTHLINE ROAD
FORT WAYNE, IN

DELPHI-E&C - TROY HQ
255 HOLLENBECK ST
ROCHESTER, NY 14621-3257

DELPHI-E&C - TROY HQ
5820 DELPHI DR
TROY, MI 48098-2819

DELPHI-E&C -WICHITA FALLS
8600 CENTRAL FWY N
WICHITA FALLS, TX 76305-5917

DELPHI-E&S - BAD AXE
400 LIBERTY ST
BAD AXE, MI 48413-9490

DELPHI-E&S - BROWNSVILLE
1900 BILLY MITCHELL BLVD STE B
BROWNSVILLE, TX 78521-5610

DELPHI-E&S - BURTON
1101 N CENTER RD PLT 43
FLINT, MI 48506

DELPHI-E&S - BURTON
LISA FILES
DELPHI ELECTRONICS & SAFETY
4134 DAVISON ROAD, PLANT 43
KOKOMO, IN 46901

DELPHI-E&S - CUSTOMER SUPPORT
5725 DELPHI DR
M/C 483-400-516
TROY, MI 48098-2815

DELPHI-E&S - DAYTON
600 N IRWIN ST
DAYTON, OH 45403-1337

DELPHI-E&S - DE MEXICO
BRECHA E 99 S/N
REYNOSA TM 87350 MEXICO

DELPHI-E&S - DE MEXICO
BRECHA E 99 S/N
COLONIA PARQUE INDSTL REYNOSA
REYNOSA TM 87350 MEXICO

DELPHI-E&S - ELMHURST
TONY SIMONTON
C/O AJR INTERNATIONAL INC
951 N. LARCH AVE.
SHANGHAI CHINA (PEOPLE'S REP)

DELPHI-E&S - KOKOMO
AVENIDA SAN RAFAEL 15 LIBRAMIENTO
REYNOSA TM 88740 MEXICO

DELPHI-E&S - KOKOMO
CARRETERA INTERNACONAL GUADALAJAR
EMPALME SO 85340 MEXICO

DELPHI-E&S - KOKOMO
HOOGEVELD 15
DENDERMONDE BE 1070 BELGIUM

DELPHI-E&S - KOKOMO
LISA FILES
C/O CARDONE INDUSTRIES INC
5501 WHITAKER AVE
ROCHESTER, IN 46975

DELPHI-E&S - KOKOMO
LISA FILES
C/O STANDARD MOTOR PRODUCTS
7070 GOLF COURSE DRIVE
RIVERVIEW, MI 48193

DELPHI-E&S - KOKOMO PLANT #9
TONY SIMONTON
DELPHI ELECTRONICS & SAFETY
2033 E BOULEVARD
KOKOMO, IN 46902-7701

DELPHI-E&S - KOKOMO PLANT #9
TONY SIMONTON
DELPHI ELECTRONICS & SAFETY
2033 E. BOULEVARD
MASON, OH 45040

DELPHI-E&S - KOKOMO PLANT 9
LAURA KINNEY
C/O AJR INTERNATIONAL INC
300 REGENCY DRIVE
MILTON ON CANADA

DELPHI-E&S - KOKOMO SERVICE PA
1125 E VAILE AVE
KOKOMO, IN 46901-5558

DELPHI-E&S - KOKOMO SERVICE PARTS W
1125 E VAILE AVE
KOKOMO, IN 46901-5558

DELPHI-E&S - LOS INDIOS
601 JOAQUIN CAVAZOS RD
LOS INDIOS, TX 78567

DELPHI-E&S - MATAMOROS
CARRETERA SENDERO NACIONAL KM 3.5
MATAMOROS , TM 87350 MEXICO

DELPHI-E&S - MATAMOROS
CARRETERA SENDERO NACIONAL KM 3.5
MATAMOROS TM 87350 MEXICO

DELPHI-E&S - MATAMOROS
CARRETERA SENDERO NACIONAL KM 3.5
PARQUE INDUSTRIAL DEL NORTE
MATAMOROS TM 87350 MEXICO

DELPHI-E&S - MATAMOROS
LISA FILES
C/O DELPHI ELECTRONIC & SAFETY
601 JOAQUIN CAVAZOS ROAD
EAST SYRACUSE, NY 13057

DELPHI-E&S - MATAMOROS
LISA FILES
C/O DELPHI ELECTRONIC & SAFETY
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS, TX 78567

DELPHI-E&S - NAKATSUGAWA
21110 NAEGI
NAKATSUGAWA GIFU JP 508-0101 JAPAN

DELPHI-E&S - REYNOSA PLANT 5
LISA FILES
C/O DELPHI ELECTRONIC & SAFETY
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS, TX 78567

DELPHI-E&S - REYNOSA PLANT 5
LISA FILES
C/O DELPHI ELECTRONIC & SAFETY
601 JOAQUIN CAVAZOS ROAD
MARYVILLE, TN 37801

DELPHI-E&S - REYNOSA PLT 5
DELPHI-E&S - REYNOSA PLT 5
CARRETERA A MATAMOROS KM 13.5
REYNOSA TM 88500 MEXICO

DELPHI-E&S - REYNOSA PLT 4
CARRETERA A MATAMOROS KM 13.5
COLONIA PARQUE INDUSTRIAL REYNOSA
REYNOSA TM 88500 MEXICO

DELPHI-E&S - REYNOSA PLT 6
AV FOMENTO INDUSTRIAL S/N
REYNOSA TM 88500 MEXICO

DELPHI-E&S - RIMIR MATAMOROS
LISA FILES
DELPHI ELECTRONICS & SAFETY
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS, TX 78567

DELPHI-E&S - RIMIR MATAMOROS
LISA FILES
DELPHI ELECTRONICS & SAFETY
601 JOAQUIN CAVAZOS ROAD
YPSILANTI, MI 48198

DELPHI-E&S - SHELBY TOWNSHIP
51734 FILOMENA DR
SHELBY TOWNSHIP, MI 48315-2948

DELPHI-E&S - SHELBY TOWNSHIP
LISA FILES
C/O AMERICAN MOLDED PRODUCTS
51490 CELESTE DR
MASCOT, TN 37806

DELPHI-E&S - SHENZHEN
MABU TECHNOLOGY PARK
SHENZHEN GUANDONG CN 518102 CHINA (PEOPLE'S REP)

DELPHI-E&S - SMITHFIELD
2500 BUSINESS HWY 70 E
SMITHFIELD, NC

DELPHI-E&S - TIJUANA
SOR JUANA INES DE LA CRUZ 7835
TIJUANA BAJA CALIFORNIA NORTE , MX 22590 MEXICO

DELPHI-E&S - TIJUANA
SOR JUANA INES DE LA CRUZ 7835
TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO

DELPHI-E&S - VANDALIA
250 NORTHWOODS BLVD
VANDALIA, OH 45377-9694

DELPHI-E&S - VANDALIA
250 NORTHWOODS BLVD
PO BOX 5051 MC-106
VANDALIA, OH 45377-9694

DELPHI-E&S CMM MATAMOROS
LISA FILES
C/O DELPHI-E/S - LOS INDIOS
601 JOAQUIN CAVAZOS ROAD
LOS INDIOS, TX 78567

DELPHI-E&S CMM MATAMOROS
LISA FILES
C/O DELPHI-E/S - LOS INDIOS
601 JOAQUIN CAVAZOS ROAD
HUANGPU, GUANGZHOU CHINA (PEOPLE'S REP)

DELPHI-H - ATLANTA
LISA FILES
C/O ROBERT BOSCH CORP
855 CAMP CREEK PKY
LINCOLNSHIRE, IL 60069

DELPHI-H - BARABOO
LISA FILES
C/O FLAMBEAU
801 LYNN AVENUE
LEESBURG, FL 32748

DELPHI-H - CANTON
LISA FILES
C/O CARLISLE ENGINEERED PRODUC
3131 COLUMBUS RD NE
SCOTTSBURG, IN 47170

DELPHI-H - ETOBICOKE
LISA FILES
C/O ABC CLIMATE CONTROL SYS
54 BETHRIDGE ROAD
WARREN, MI

DELPHI-H - FAYETTEVILLE
3200 NATAL ST
FAYETTEVILLE, NC 28306-2845

DELPHI-H - FAYETTEVILLE
LISA FILES
C/O PUROLATOR PRODUCTS CO
3200 NATAL RD
RAMOS ARIZPE CP 25900 MEXICO

DELPHI-H - FORESTVILLE
10979 BENNETT STATE RD
FORESTVILLE, NY 14062-9708

DELPHI-H - FORESTVILLE
LISA FILES
C/O BAILEY MFG CO LLC
10979 BENNETT STATE RD
MICHIGAN CENTER, MI

DELPHI-H - GALLATIN
241 ABC BLVD
GALLATIN, TN 37066-3715

DELPHI-H - GALLATIN
LISA FILES
C/O SALGA PLASTICS
241 ABC BLVD
GALLATIN, TN 37066-3715

DELPHI-H - KINGSBURY
LISA FILES
C/O CAMOPLAST INC AIRTEK DIV
370 DU MOULIN
ZEELAND, MI

DELPHI-H - LAREDO
LISA FILES
C/O PRO-TRANS INTERNATIONAL
TROY, MI 48098

DELPHI-H - MCALLEN
LISA FILES
C/O TI GROUP AUTOMOTIVE SYSTEM
3900 URSULA ROAD
THREE RIVERS, MI 49093

DELPHI-H - MORAINE
3600 DRYDEN
MORAINE, OH 45439

DELPHI-H - NORTH TONAWANDA
LISA FILES
C/O AMERICAN RUBBER PRODUCTS
795 WURLITZER DRIVE
TOLEDO, OH 43612

DELPHI-H - QUERETARO
LISA FILES
C/O ABC GRUPO DE MEXICO SA DE
AV NORTE 4 NO 7 PARQUE IND
FORESTVILLE, NY 14062

DELPHI-H - RICHMOND
LISA FILES
C/O CAMOPLAST INC LASALLE DIV
425 10TH AVENUE
IRVINE, CA 92618

DELPHI-H - SHELBY TOWNSHIP
51734 FILOMENA DR
SHELBY TOWNSHIP, MI 48315-2948

DELPHI-H - STRASBURG
LISA FILES
C/O ALLIED BALTIC RUBBER INC
310 RAILROAD AVE
NEVADA, MO

DELPHI-H - STRASBURG
PO BOX 168
STRASBURG, OH 44680-0168

DELPHI-H - THREE RIVERS
LISA FILES
C/O CROCKER LTD
1510 N MAIN ST
THREE RIVERS, MI 49093-1334

DELPHI-H - THREE RIVERS
LISA FILES
C/O CROCKER LTD
1510 N MAIN STREET
QUERETARO QA 76809 MEXICO

DELPHI-H GALLATIN
400 ABC BLVD
GALLATIN, TN 37066-3745

DELPHI-H GALLATIN
LISA FILES
C/O ABC TECHNOLOGIES INC
400 ABC BLVD
BOLINGBROOK, IL 60440

DELPHI-H GALLATIN
LISA FILES
C/O ABC TECHNOLOGIES INC
400 ABC BLVD
GALLATIN, TN 37066-3745

DELPHI-H RIO BRAVO PLT 20
LISA FILES
CALLE TAPIOCA NO 9411
CHIHUAHUA CI 31109 MEXICO

DELPHI-H RIO BRAVO PLT 20
LISA FILES
CALLE TAPIOCA NO 9411
JUARZ CI MEXICO

DELPHI-H RIO BRAVO PLT 20
SUSAN MARSH
TROY, MI 48098

DELPHI-HARRISON THERMAL
LISA FILES
DELPHI THERMAL SYSTEM COMP.
200 UPPER MOUNTAIN RD
TRENTON, MI

DELPHI-I COLUMBUS
AMANDA TRATHEN
DELPHI INTERIOR & LIGHTING
200 GEORGESVILLE RD
COLUMBUS, OH 43228-2020

DELPHI-I COLUMBUS
AMANDA TRATHEN
DELPHI INTERIOR & LIGHTING
200 GEORGEVILLE RD
LAREDO, TX 78045

DELPHIN PACKARD ELECTRIC SYS
SHIRLEY ZHAO X6226
NO 980 YONGA ST FUSHAN DIST
FRANKLIN, GA 30217

DELPHINE DUGUET
DR ROBERTO POLLAK-AICHELBURG
KAERNTNER STR 37/10
1010 VIENNA AUSTRIA

DELPHI-P - ANAHUAC
CARRETERA A SABINAS
ANAHUAC , NL 00000 MEXICO

DELPHI-P - ANAHUAC
CARRETERA A SABINAS
ANAHUAC NL 00000 MEXICO

DELPHI-P - BARTLETT
1560 HECHT CT
BARTLETT, IL 60103-1691

DELPHI-P - BARTLETT
JUDY MIDDLETON
C/O MIDWEST MOLDING INC
1560 HECHT CT
BARTLETT, IL 60103-1691

DELPHI-P - BARTLETT
JUDY MIDDLETON
C/O MIDWEST MOLDING INC
1560 HECHT DRIVE
TRACY, CA 95376

DELPHI-P - BROOKHAVEN PLT 23
925 INDUSTRIAL PARK RD NE
BROOKHAVEN, MS 39601-8951

DELPHI-P - CLINTON
JOSIE DOCHERTY
DELPHI PACKARD ELECTRIC SYSTEM
1001 INDUSTRIAL PARK DR
CLINTON, MS 39056-3211

DELPHI-P - CLINTON
JOSIE DOCHERTY
DELPHI PACKARD ELECTRIC SYSTEM
1001 INDUSTRIAL PARK DR
HAZLEHURST, MS 39083

DELPHI-P - CLINTON TOWNSHIP
44850 CENTRE CT E
CLINTON TOWNSHIP, MI 48038-5536

DELPHI-P - CONDUCTORES Y COMP
48 WALTER JONES BLVD
EL PASO, TX 79906-5301

DELPHI-P - CONDUCTORES Y COMPO
LISA FILES
DELPHI PACKARD ELECTRIC SYSTEM
TROY, MI 48098

DELPHI-P - CONDUCTORES Y COMPO
LISA FILES
DELPHI PACKARD ELECTRIC SYSTEM
48 WALTER JONES BLVD
EL PASO, TX 79906-5301

DELPHI-P - CONDUCTORES Y COMPO
LISA FILES
DELPHI PACKARD ELECTRIC SYSTEM
48 WALTER JONES RD
LAREDO, TX 78045

DELPHI-P - CONDUCTORES Y COMPONENTE
48 WALTER JONES BLVD
EL PASO, TX 79906-5301

DELPHI-P - DES PLAINES
800 E NORTHWEST HWY
DES PLAINES, IL 60016-3049

DELPHI-P - EL PASO
1401 PULLMAN STE 3A
EL PASO, TX 79936

DELPHI-P - EL PASO
6 BUTTERFIELD TRAIL BLVD
EL PASO, TX 79906-4902

DELPHI-P - EMPALME PLTS 4 & 8
CARRETERRA INTL KM 1969
EMPALME SO 85340 MEXICO

DELPHI-P - LAREDO DISTRIBUTION
LISA FILES
DELPHI PACKARD ELECTRIC SYSTEM
TROY, MI 48098

DELPHI-P - LAREDO DISTRIBUTION
LISA FILES
DELPHI PACKARD ELECTRIC SYSTEM
13701 MINES RD
LAREDO, TX 78045-7847

DELPHI-P - LAREDO DISTRIBUTION
LISA FILES
DELPHI PACKARD ELECTRIC SYSTEM
13701 MINES ROAD
PHARR, TX 78577

DELPHI-P - LAREDO DISTRIBUTION
SUSAN DOWLING
DELPHI PACKARD ELECTRIC SYSTEM
13701 MINES RD
LAREDO, TX 78045-7847

DELPHI-P - LAREDO WAREHOUSE
13701 MINES RD
LAREDO, TX 78045-7847

DELPHI-P - ROCHESTER HILLS
1701 NORTHFIELD DR
ROCHESTER HILLS, MI 48309-3819

DELPHI-P - WARREN
5200 COUNTY RD 120
BERLIN, OH 44610

DELPHI-P - WARREN
HENEQUEN NO 1107
CIUDAD JAUREZ , CH 32960 MEXICO

DELPHI-P - WARREN
JUDY MIDDLETON
C/O DEKKO GLOBAL ENTERPRISE
145 INGLEWOOD DR
SOCORRO, TX 79927-4105

DELPHI-P - WARREN
JUDY MIDDLETON
C/O DEKKO GLOBAL ENTERPRISE
145 INGLEWOOD ROAD
HANAU, HESSEN GERMANY

DELPHI-P - WARREN GENL OFFICE
408 DANA ST NE
WARREN, OH 44483-3852

DELPHI-P - WARREN PLT 12
3101 PLEASANT VALLEY BLVD
ALTOONA, PA 16602

DELPHI-P - WINESBURG
101 W ELDORA RD
PHARR, TX 78577-7540

DELPHI-P - WINESBURG
7227 STATE RTE 515
WINESBURG, OH 44690

DELPHI-P HAZLEHURST
JOSIE DOCHERTY
C/O FOUNTAIN CONSTRUCTION CO
220 W WHITWORTH ST
HAZLEHURST, MS 39083-2216

DELPHI-P HAZLEHURST
JOSIE DOCHERTY
C/O FOUNTAIN CONSTRUCTION CO
220 W. WHITWORTH
DOWAGIAC, MI 49047

DELPHI-P WARREN
408 DANA ST NE
WARREN, OH 44483-3852

DELPHI-P WARREN
LISA FILES
C/O DEKKO TECHNOLOGIES INC
111 DEWEY STREET
BATTLE CREEK, MI 49015

DELPHI-S - ATHENS PLT 21
20941 SANDY RD
TANNER, AL

DELPHI-S - ATHENS PLT 23
20941 SANDY RD
TANNER, AL

DELPHI-S - ATHENS PLT 23
20941 SANDY RD
TANNER, AL 35671

DELPHI-S - BANGALORE
PLOT # 98 A PHASE II KIADE IND
BANGALORE KARNATAKA IN 562106 INDIA

DELPHI-S - CENTRAL TOOL ROOM
3900 E HOLLAND RD
SAGINAW, MI 48601-9494

DELPHI-S - PLANT 30
LYNETTE ROMBACH
C/O GENESEE PACKAGING
SAGINAW, MI 48601

DELPHI-S - PLANT 30
RHONDA MEYER
C/O GENESEE PACKAGING
2010 N DORT HWY
FLINT, MI 48506-2937

DELPHI-S - PLANT 30
RHONDA MEYER
C/O GENESEE PACKAGING
2010 N DORT HWY
MOUNT PLEASANT, MI 48858

DELPHI-S - PLANT 36
655 WAYDOM DR
AYR ON N0B 1E0 CANADA

DELPHI-S - PLANT 41
626 DEPOT ST
BLISSFIELD, MI 49228-1358

DELPHI-S - PLT 1
3900 E HOLLAND RD
SAGINAW, MI 48601-9494

DELPHI-S - SAGINAW
3900 E HOLLAND RD
SAGINAW, MI 48601-9490

DELPHI-S - SAGINAW PLT 3
3900 E HOLLAND RD
SAGINAW, MI 48601-9490

DELPHI-S - SAGINAW PLT 5
3900 E HOLLAND RD
SAGINAW, MI 48601-9490

DELPHI-S - SAGINAW PLT 6
3900 E HOLLAND RD
SAGINAW, MI 48601-9490

DELPHI-S - SAGINAW PLT 6
SCOTT MILLSAP
INNOVATION CENTER
3900 E HOLLAND RD
SAGINAW, MI 48601-9490

DELPHI-S - SAGINAW PLT 7
3900 E HOLLAND RD
SAGINAW, MI 48601-9490

DELPHI-S - SAGINAW PROTOTYPE CTR
2975 NODULAR DR
SAGINAW, MI 48601-9201

DELPHI-S - WORLD HQ-GENERAL OFFICES
3900 E HOLLAND RD
SAGINAW, MI 48601-9494

DELPHI-S WORLD HQ GENERAL OFFICES
3900 E HOLLAND RD
SAGINAW, MI 48601-9494

DELPHI-S&I - ADRIAN TRIM PLT
1450 E BEECHER ST
ADRIAN, MI 49221-3562

DELPHI-S&I - COLUMBUS
200 GEORGESVILLE RD
COLUMBUS, OH 43228-2020

DELPHI-S&I - COMP MECANICOS DE MATA
3301 NAFTA PKY
BROWNSVILLE, TX 78526

DELPHI-S&I - DAYTON
PO BOX 5051
VANDALIA, OH 45377-5051

DELPHI-S&I - TROY INTERIOR ACTIVITY
1401 CROOKS RD
TROY, MI 48084-7155

DELPHI-S&I - TRW VEHICLE SAFETY SYS
1400 SALEM RD
COOKEVILLE, TN 38506-6221

DELPHI-S&I KANS. CITY-TROY-PAR
LISA FILES
C/O LUNT MANUFACTURING CO INC
200 BRANDT DR
HAMPSHIRE, IL 60140-9422

DELPHI-S&I KANSAS CITY-PARENT
LISA FILES
C/O LUNT MANUFACTURING CO INC.
200 BRANDT DRIVE
GREENVILLE, SC 29615

DELPHI-T&I - LOCKPORT PLANT 2
144 W 23RD AVE
NORTH KANSAS CITY, MO 64116-3082

DELPHI-T&I - LOCKPORT PLANT 2
365 VICTORIA RD
AUSTINTOWN, OH 44515-2027

DELPHI-T&I - LOCKPORT PLANT 2
LISA FILES
C/O VALEO INC
9 BUTTERFIELD TRL BLVD STE A
CHICAGO, IL

DELPHI-T&I - THREE RIVERS
1510 N MAIN ST
THREE RIVERS, MI 49093-1334

DELPHI-T&I - TROY
1401 CROOKS RD
TROY, MI 48084-7155

DELPHI-T&I - WARREN
LISA FILES
C/O MARIAH INDUSTRIES
13125 E. EIGHT MILE ROAD
NORDRHEIN-WESTFALEN GERMANY

DELPIERRE RENE
AVMUE DES HETRES 25
1495 VILLERS LA VILLE BELGIQUE

DELROCK, JACQUELINE
RUE HUART CHAPEL 21
B 6000 CHARLEROI BELGIUM

DELROSSI, KRISTIN
TRUJILLO RODRIGUEZ & RICHARDS LLC
3 KINGS HIGHWAY EAST
HADDONFIELD, NJ 08033

DELSART, MILLARD A
CASCINO MICHAEL P
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

DELSEA REGIONAL HIGH SCHOOL DISTRICT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 405
FRANKLINVILLE, NJ 08322-0405

DELSORDO, CHARLES
BRANDT MILNES REA & WISE
4990 USX TOWER
PITTSBURGH, PA 15219

DELTA CHARTER TOWNSHIP
7710 W SAGINAW HWY
TREASURER
LANSING, MI 48917-8974

DELTA CHARTER TOWNSHIP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
7710 W SAGINAW HWY
TREASURER
LANSING, MI 48917-8974

DELTA COLLEGE
ATTN CASHIERS OFFICE B-111
1961 DELTA RD
UNIVERSITY CENTER, MI 48710-0001

DELTA COLLEGE CORPORATE SERVICES
CASHIERS OFFICE # B-111
1961 DELTA ROAD
UNIVERSITY CENTER, MI 48710-0001

DELTA CONTAINERS INC
1400 EDDY ST
BAY CITY, MI 48708-6192

DELTA ENGINEERED PLASTICS INC
2082 BROWN RD
AUBURN HILLS, MI 48326-1702

DELTA ENGINEERED PLASTICS, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1350 HARMON RD
AUBURN HILLS, MI 48326-1540

DELTA INDUSTRIES
23539 PINEWOOD ST
WARREN, MI 48091-3121

DELTA TECH INC
1655 CENTURY CORNERS PKWY
EUCLID, OH 44132-3321

DELTA TOOLING CO
1350 HARMON RD
AUBURN HILLS, MI 48326-1540

DELTA TOOLING CO.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1350 HARMON RD
AUBURN HILLS, MI 48326-1540

DELTEK, INC
13880 DULLES CORNER LANE
HERNDON, VA 20171

DELTER PREECE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DELUCA, OLENA L
BARBER BANASZYNSKI & GLIDEWELL
100 NORTH SIXTH STREET FIFTH FLOOR
LOIUSVILLE, KY 40202

DELUCA, STEVEN T
BARBER BANASZYNSKI & GLIDEWELL
100 NORTH SIXTH STREET FIFTH FLOOR
LOIUSVILLE, KY 40202

DELUCIA, CORNELIUS
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

DELUNEY, LAWRENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DELUXE TECHNOLOGIES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
34537 BENNETT
FRASER, MI 48026-1691

DELVECCHIO THOMAS
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

DELVECCHIO, THOMAS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DELVIN BRUCE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DELZETTI CLIVE
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

DEMAESTRI, NORMAN R
1112 IROQUOIS AVE
NAPERVILLE, IL 60563-9317

DEMARCO, JOSEPH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DEMARCO, JOSEPHINE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DEMARCUS  JOHN
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

DEMARCUS, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DEMARIA
PO BOX 8018
NOVI, MI 48376-8018

DEMARIA BUILDING COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3031 W GRAND BLVD STE 624
DETROIT, MI 48202-3008

DEMARIA, CARL
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

DEMARIA, KATHLEEN
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

DEMARIS J MCCARLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DEMARZO, JOSEPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DEMAS, BARBARA J (FORMERLY BARBARA J. CHAGNOT)
5577 MILLINGTON RD
COLUMBUS, OH 43235-4068

DEMASEK, ALAN G
40318 PRITTS CT
CLINTON TOWNSHIP, MI 48038-4129

DEMASI, ARTHUR J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEMASSI CADILLAC CO INC
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE BAIN GILFILLAN ET AL
5 BECKER FARM ROAD
ROSELAND, NJ 07068

DEMASSI ENTERPRISES
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE BAIN GILFILLAN ET AL
5 BECKER FARM ROAD
ROSELAND, NJ 07068

DEMAY, CHARLES
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DEMAY, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEMAYER, BARBARA J
14321 MCCASLIN LAKE RD
LINDEN, MI 48451-9707

DEMBY GERALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DEMBY, JUDSON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DEMCHAK, ALBERT C
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DEMCO INC.
3511 CENTER RD STE B-D
BRUNSWICK, OH 44212-4425

DEMEESTER, CHARLES
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

DEMENT, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DEMERI, ANGELO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DEMETER SHERRI
1370 SANIBEL LN
GULF BREEZE, FL 32563-2585

DEMETER, SHERRI
1370 SANIBEL LN
GULF BREEZE, FL 32563-2585

DEMETRES, KRISTIE
3556 NEW CHAPEL RD
SPRINGFILED, TN 37172-5511

DEMING, DARRYL G
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DEMING, SANDRA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DEMKO, JOSEPH
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DEMOCRAT & CHRONICLE
CREDIT MANAGER
55 EXCHANGE BLVD
ROCHESTER, NY 14614-2001

DEMONTROND AUTOMOTIVE GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
14101 NORTH FWY
HOUSTON, TX 77090-6919

DEMOSS, HAROLD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DEMOUSTIER FREDERIC
RUE BARTHELEMY MOLET 129 BTE A
5060 SAMBREVILLE BELGIUM

DEMPSEY HOGAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DEMPSEY, JOHN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

DEMPSEY, JOHN F
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DEMPSEY, NADINE E
APT 560
7885 GORDON COURT
GLEN BURNIE, MD 21060-6201

DEMPSEY, ROBERT H
VISSE & YANEZ LLP
ONE DANIEL BURNHAN CT, SUITE 220C
SAN FRANCISCO, CA 94109

DENAGEL, EUGENE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DENAPOLI, PHILIP
C/O E. STEVEN YONOVER
ATTN: STEVEN YONOVER
1416 TECHNY RD
NORTHBROOK, IL 60062-5447

DENAPOLI, PHILLIP
148 SOUTHFIELD DR
VERNON HILLS, IL 60061-3208

DENAYER, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DENBY, HAROLD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DENCO INTERNATIONAL AMERICA
DAVE WILSON
C/O UNITED RADIO INC.
5705 ENTERPRISE PKWY
GRIFFIN, GA 30223

DENCOFF, JOSEPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DENCZAK, RAYMOND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DENCZAK, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DENDARIARENA, REINALDO
CALLE TERJIO JIMENEZ #14
SAN SEBASTIAN, PR 00685

DENDY, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DENEAULT, KENNETH L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DENFORD E EDWARDS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DENHAM, ROSAMOND
# 105
700 SOUTH LA POSADA CIRCLE
GREEN VALLEY, AZ 85614-5100

DENHAM, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DENIHAN, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DENINNO, NICOLA
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

DENIS ATWOOD AND KIMBERLEY ATWOOD
DENIS ATWOOD AND
KIMBERLEY ATWOOD JTTEN
8408 VICEROY LN
LAS VEGAS, NV 89117-1222

DENIS J RUDEL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DENIS OEZHAN
LERCHENAVERSTR 15
80809 MUNCHEN GERMANY

DENIS RONALD BARNES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DENIS RUIZ DE ARCAUTE
AV. DES AMANDIERS 5
1080 BRUSSEL BELGIUM

DENISE BRANTFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENISE CECE-YORK
C/O BRENDEN P. LEYDON, ESQ.
TOOHER WOCL & LEYDON LLC
80 4TH STREET
STAMFORD, CT 06905

DENISE FISHER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DENISE GEAGAN
3199 PALM AIRE DR
ROCHESTER HILLS, MI 48309-1046

DENISE HIPPLER & STATE FARM MUTUAL AUTOMOBILE INSUI
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

DENISE SPILKER
STIFTER STR 4
D 32791 LAGE GERMANY

DENISE STEIN
802 COTTON RIDGE DR
PEARL, MS 39208

DENISE STEIN
802 COTTON RIDGE DR.
PEARL, MS 39208

DENISE VERRELST
LOMBARDENVEST 29/10
2000 ANTWERPEN BELGIUM

DENKEN TOOLING CENTRE INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
465 JUTRAS DRIVE S.
LAKESHORE ON N6N5C4 CANADA

DENKOVICH, PETER
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

DENNETT, JOANN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DENNEY, THOMAS D
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

DENNEY, WILLIAM FRANKLIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DENNHARDT, PAUL
STATE FARM
PO BOX 2371
BLOOMINGTON, IL 61702-2371

DENNIS A PTAK
3240 PALM AIRE DR
ROCHESTER HILLS, MI 48309-1047

DENNIS A YOUNG
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

DENNIS ANTHONY SDAO
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DENNIS BARKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENNIS BELTRAMO
5754 KLETTNER
ST CLAIRE, MI 48079

DENNIS BIEBER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DENNIS BLACKBURN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DENNIS BRENNAN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DENNIS BRIAN COOK
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DENNIS BROWN
115 FAIRWAY DR
OLNEY, TX 76374-2328

DENNIS BROWN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DENNIS BYRD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENNIS C CLEVELAND
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DENNIS CHASTEEN
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DENNIS CIOCA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENNIS CLEMENS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENNIS CONWAY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DENNIS COTTRILL & PENNY COTTRILL
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

DENNIS COTTRILL AND PENNY COTTRILL
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

DENNIS DEANGELIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENNIS DEFAGO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DENNIS DEWALT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENNIS E. GAGNON
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

DENNIS EDWARDS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENNIS F STOKES
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DENNIS FAZIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENNIS FISCHER
SCHNEPFENWEG 13
21629 NEU WULMSTORF GERMANY

DENNIS FREDERICK
133 HAWTHORNE PLACE
ITHACA, NY 14850-5917

DENNIS GROSSE
ALTENDORF 1
99734 NORDHAUSEN GERMANY

DENNIS H FURRER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DENNIS H FURRER
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

DENNIS HAAGENSEN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DENNIS HACKNEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENNIS HARTMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

DENNIS HELTSLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENNIS HODKEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENNIS HRUSKA
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

DENNIS I STEPHENS
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

DENNIS J BERNARD
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

DENNIS J BURLINSKI
DONNA E BURLINSKI
C/O MCKENNA  ASSOCIATES PC
438 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

DENNIS J DESCHRYVER & DIANE M
DESCHRYVER CO-TTEES OF THE DENNIS &
DIANE DESCHRYVER TR UAD 8/24/2001
610 GRANT STREET
BOYNE CITY, MI 49712-1332

DENNIS J GRENCEWICZ
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DENNIS J MOONEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DENNIS J O'CONNOR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DENNIS JACKSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENNIS KEITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DENNIS KIME A (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

DENNIS KIRKLEN
C/O LAW OFFICES OF RYAN AND ASSOCIATES
8072 WARNER AVENUE
HUNTINGTON BEACH, CA 92647

DENNIS KNIENIEDER
STUMPPWEG 7
71665 VAIHINGEN AN DER ENZ GERMANY

DENNIS KREILICK
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTHS, OH 44236

DENNIS KUEHN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DENNIS L JUNIORS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DENNIS L SUTTON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DENNIS LASANEN
247 BLANCHARD DR
DEFIANCE, OH 43512-3463

DENNIS LEE HUBNER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DENNIS LOWELL GRANT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DENNIS M COONEY, PERSONAL REPRESENTATIVE FOR WILLI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DENNIS M O'DELL
49 WOODSON BED RESORT
BRONSTON, KY 42518

DENNIS M O'DELL
49 WOODSON BEND RESORT
BRONSTON, KY 42518

DENNIS MACNAIR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

DENNIS MARTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DENNIS MCCRELESS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DENNIS MILLER &
RONDA MILLER JT WROS
1449 S SHORE CT
BARRINGTON, IL 60010-3539

DENNIS MORILLAS PERSONAL REPRESENTATIVE FOR HORTE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DENNIS NEUMAN
8501 OLD SAUK RD APT 212
MIDDLETON, WI 53562-4379

DENNIS O'DONNELL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DENNIS PETTIE
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

DENNIS PHILLIPS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DENNIS PIPER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DENNIS PTAK
3240 PALM AIRE DR
ROCHESTER HLS, MI 48309-1047

DENNIS R HAIR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

DENNIS RENNER
214 N FULTON ST
VAN WERT, OH 45891

DENNIS REYNOLDS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DENNIS RICE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DENNIS RIDGEWAY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DENNIS ROBERTS
1618 CROW CREEK DR
CRANBURY, TX 76049

DENNIS ROBERTS
1618 CROW CREEK DR
GRANBURY, TX 76049

DENNIS ROBERTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DENNIS S MARTINSON
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DENNIS SCHUBERT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DENNIS SEARS
MOTLEY RICE LLC
28  BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DENNIS SHELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DENNIS SHILLING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORILA PARKWAY
BOSTON HTS, OH 44236

DENNIS STRODE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DENNIS STRYCHAR
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DENNIS STUNTZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DENNIS THIBODEAU
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

DENNIS TIETZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DENNIS UEHLEIN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DENNIS VINCER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DENNIS W TAYLOR SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DENNIS WAYNE KING
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DENNIS WAYNE MASSENGILL
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DENNIS WEBER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DENNIS WERLEY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DENNIS WHETSTONE
11646 NEW HAVEN DR
SPRING HILL, FL 34609

DENNIS WILLGUES
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DENNIS WILLIAMS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DENNIS YAVORCIK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSSTON HTS, OH 44236

DENNIS YOSICK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DENNIS YOUNG
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DENNIS ZIMMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DENNIS, BEVERLY
EDDY D. MANZOCCO
176 UNIVERSITY AVE WEST SUITE 900
WINDSOR ON N9A 5P1 CANADA

DENNIS, GINGER
7209 FOREST GRN
EVANSVILLE, IN 47711-7222

DENNIS, GORDON
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DENNIS, GRANT EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DENNIS, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DENNIS, LENA
20420 W BRADY RD
ELSIE, MI 48831-9230

DENNIS, MICHAEL A
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DENNIS, MICHAEL JR
GREITZER & LOCKS
1500 WALNUT STREET
PHILADELPHIA, PA 19102

DENNIS, ROBERT D
4760 LEE HILL RD
MAYVILLE, MI 48744-9528

DENNIS, ROBERT J
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

DENNIS, ROY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DENNIS, WAYNE D
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

DENNISON, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DENNISON, HERBERT D
HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP
500 DALLAS ST STE 3100
HOUSTON, TX 77002-4711

DENNISON, HERBERT D
HOLLORAN & STEWART
1010 MARKET ST STE 1650
SAINT LOUIS, MO 63101-2046

DENNISON, LYLE ORESTE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DENNY WILLIS JACKSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75938

DENNY, CYNTHIA
400 S BLACKSTONE ST APT 218
TULARE, CA 93274-5787

DENNY, RALPH L
4821 KYSER RD
LOWELL, MI 49331-9274

DENNY, RAY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

DENNY, RUSSELL WAYNE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DENNY, WILLIAM E
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

DENOON, GEORGE R (DECEASED)
JUDITH DENOON
1112 S VALLEY RD
OLATHE, KS 66061-3966

DENOON, JUDITH J
1112 S VALLEY RD
OLATHE, KS 66061-3966

DENSIE HAYES
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DENSO
BEN LUPPINO
24777 DENSO DR
SOUTHFIELD, MI 48033-5244

DENSO (EUROPE) BV
HOGEWEYSELAAN 165
WEESP NL 1382 JL NETHERLANDS

DENSO CORP
1-1 SHOWACHO
KARIYA  AICHI, JP JAPAN

DENSO CORP
1-1 SHOWACHO
KARIYA AICHI 448-0029 JAPAN

DENSO CORP
1-1 SHOWACHO
KARIYA AICHI JP 448-0029 JAPAN

DENSO CORP
1530 MONZEN DAIANCHO
INABE-GUN JP 511-0200 JAPAN

DENSO CORP
2-1 NAGANE SATOCHO
ANJO AICHI JP 446-0001 JAPAN

DENSO CORP
5 MARUYAMA ASHINOYA KOTACHO
NUKATA-GUN JP 444-0116 JAPAN

DENSO CORP
DAVID M. WILSON
C/O DENSO WIRELESS SYSTEMS AME
3250 BUSINESS PARK DR
PHILADELPHIA, PA 19120

DENSO CORPORATION
1 SHINDO TAKATANA-CHO
ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN

DENSO CORPORATION
DAVE WILSON
C/O DENSO LOGISTICS DIV
8652 HAGGERTY RD STE 220
BELLEVILLE, MI 48111-1848

DENSO CORPORATION
DAVE WILSON
C/O DENSO LOGISTICS DIV
8652 HAGGERTY RD STE 220
DETROIT, MI 48228

DENSO CORPORATION
MAJID FAKHOURI
24777 DENSO DR
SOUTHFIELD, MI 48033-5244

DENSO INTERNATION AMERICA
24777 DENSO DR
PO BOX 5047
SOUTHFIELD, MI 48033-5244

DENSO INTERNATIONAL ($9F)
SILVIU PALA
24777 DENSO DR
SOUTHFIELD, MI 48033-5244

DENSO INTERNATIONAL AMERICA
24777 DENSO DR
P.O. BOX 5047
SOUTHFIELD, MI 48033-5244

DENSO INTERNATIONAL AMERICA
24777 DENSO DR
PO BOX 5047
SOUTHFIELD, MI 48033-5244

DENSO INTERNATIONAL AMERICA
24777 DENSO DR.
BOX 5133
SOUTHFIELD, MI 48033

DENSO INTERNATIONAL AMERICA
5640 PIERSON HWY
LANSING, MI 48917-8576

DENSO INTERNATIONAL AMERICA
BOB WEIDENHAMER
24777 DENSO DR
HUNTINGTON BEACH, CA 92649

DENSO INTERNATIONAL AMERICA
DAVE WILSON
C/O JASCO INTERNATIONAL LLC
36501 VAN BORN RD
WINCHESTER, KY 40391

DENSO INTERNATIONAL AMERICA
DAVE WILSON
DENSO LOGISTICS DIVISION
8652 HAGGERTY RD STE 220
BELLEVILLE, MI 48111-1848

DENSO INTERNATIONAL AMERICA
DAVE WILSON
DENSO LOGISTICS DIVISION
8652 HAGGERTY ROAD, STE 220
BRIDGEPORT, CT 06607

DENSO INTERNATIONAL AMERICA, INC.
24777 DENSO DR
SOUTHFIELD, MI 48033-5244

DENSO INTERNATIONAL AUSTRALIA P/L
455 MELROSE DR
TULLAMARINE VI 3043 AUSTRALIA

DENSO MANUFACTURING
24777 DENSO DR
SOUTHFIELD, MI 48033-5244

DENSO MANUFACTURING
HEATHER COX
TENNESSEE INC
1755 ROBERT C JACKSON DR
MARYVILLE, TN 37801-3700

DENSO MANUFACTURING
HEATHER COX
TENNESSEE INC
1755 ROBERT C JACKSON DRIVE
SILAO GJ 36100 MEXICO

DENSO MANUFACTURING MI., INC.
HEATHER COX
DENSO CORPORATION
1 DENSO RD
BATTLE CREEK, MI 49037-7313

DENSO MANUFACTURING MI., INC.
HEATHER COX
DENSO CORPORATION
ONE DENSO ROAD
CHURUBUSCO, IN 46723

DENSO MANUFACTURING MICHIGAN I
1 DENSO RD
BATTLE CREEK, MI 49037-7313

DENSO MANUFACTURING MICHIGAN I
DAVE WILSON
C/O MICHIGAN AUTOMOTIVE COMPRE
2400 N DEARING RD
MILWAUKEE, WI 53212

DENSO MANUFACTURING MICHIGAN INC
1 DENSO RD
BATTLE CREEK, MI 49037-7313

DENSO MANUFACTURING TENNESSEE
1636 ROBERT C JACKSON DR
MARYVILLE, TN 37801-3775

DENSO MANUFACTURING TENNESSEE
2400 DENSO DR
ATHENS, TN 37303-7835

DENSO MANUFACTURING TENNESSEE
DAVE WILSON
1636 ROBERT C JACKSON DR
MARYVILLE, TN 37801-3775

DENSO MANUFACTURING TENNESSEE
DAVE WILSON
1636 ROBERT C. JACKSON DRIVE
CAROL STREAM, IL 60188

DENSO MANUFACTURING TENNESSEE
DAVE WILSON
FUEL INJECTOR DIV
2400 DENSO DR
ATHENS, TN 37303-7835

DENSO MANUFACTURING TENNESSEE
DAVE WILSON
FUEL INJECTOR DIV
2400 DENSO DR
GRANGER, IN 46530

DENSO MANUFACTURING TENNESSEE
DAVID HELD
1720 ROBERT C JACKSON DR
MARYVILLE, TN 37801-3748

DENSO MANUFACTURING TENNESSEE
DAVID HELD
1720 ROBERT C. JACKSON DRIVE
LITCHFIELD, MI 49252

DENSO MANUFACTURING TENNESSEE
DAVID SMITH
INSTRUMENT CLUSTER PLT
1725 ROBERT C JACKSON DR
MARYVILLE, TN 37801-3700

DENSO MANUFACTURING TENNESSEE
DAVID SMITH
INSTRUMENT CLUSTER PLT
1725 ROBERT C JACKSON DRIVE
FLINT, MI 48506

DENSO MANUFACTURING TENNESSEE
HEATHER COX
1421 MIDDLESETTLEMENTS RD
MARYVILLE, TN 37801-1754

DENSO MANUFACTURING TENNESSEE
HEATHER COX
1421 MIDDLESETTLEMENTS ROAD
BARBERTON, OH 44203

DENSO MANUFACTURING TENNESSEE INC
1421 MIDDLESETTLEMENTS RD
MARYVILLE, TN 37801-1754

DENSO MANUFACTURING TENNESSEE INC
1725 ROBERT C JACKSON DR
MARYVILLE, TN 37801-3700

DENSO MANUFACTURING TENNESSEE INC
1755 ROBERT C JACKSON DR
MARYVILLE, TN 37801-3700

DENSO MANUFACTURING TENNESSEE INC
2400 DENSO DR
ATHENS, TN 37303-7835

DENSO MANUFACTURING TENNESSEE INC
2406 DENSO DR
ATHENS, TN 37303-7835

DENSO MANUFACTURING TENNESSEE INC.
24777 DENSO DR
SOUTHFIELD, MI 48033-5244

DENSO MANUFACTURING, TENNESSEE
DAVE WILSON
DENSO CORPORATION
2400 DENSO DR
ATHENS, TN 37303-7835

DENSO MANUFACTURING, TENNESSEE
DAVE WILSON
DENSO CORPORATION
2400 DENSO DRIVE
PARAGOULD, AR 72450

DENSO MEXICO SA DE CV
AVENIDA LAS NORIAS 1000
GUADALUPE NL 67150 MEXICO

DENSO MEXICO SA DE CV
DAVID WILSON
C/O SEEGROVE INTRNT'L SHIPPER
BLVD PARQUE INDUSTRIAL 502
APODACA NL 66600 MEXICO

DENSO MEXICO SA DE CV
DAVID WILSON
C/O SEEGROVE INTRNT'L SHIPPER
BLVD PARQUE INDUSTRIAL 502
TORREON CZ 27019 MEXICO

DENSO SALES CALIFORNIA, INC.
PATRICK STAWSKI
3900 VIA ORO AVE
COHIULA MEXICO

DENSO WIRELESS SYSTEMS AMERICA
3250 BUSINESS PARK DR
VISTA, CA 92081-8511

DENSO WIRELESS SYSTEMS INC.
HEATHER COX
3250 BUSINESS PARK DR
VISTA, CA 92081-8511

DENSO WIRELESS SYSTEMS INC.
HEATHER COX
3250 BUSINESS PARK DRIVE
RAMOS ARIZPE CZ 25900 MEXICO

DENSON HERTENBERGER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

DENSON, HOWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DENSTAEDT, FLOYD PAUL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DENT NELL
C/O LAW OFFICE SCOTT E COMBS
27780 NORI RD SUITE 105
NOVI, MI 48377-3427

DENT, ERNEST
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

DENT, ERNEST L
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

DENT, JOSEPH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DENTON COUNTY RUD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
11111 KATY FWY STE 725
TAX ASSESSOR-COLLECTOR
HOUSTON, TX 77079-2175

DENTON COUNTY RUD
MICHAEL REED
PO BOX 1269
MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ROUND ROCK, TX 78680-1269

DENTON COUNTY TAX ASSESSOR/COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 90223
DENTON, TX 76202-5223

DENTON W HALL JR
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DENTON, JAMES
MCLAUGHLIN, THOMAS D
406 FARMINGTON AVENUE
FARMINGTON, CT 06032

DENTON, JOHN WILLIS
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DENTON, NICOLE
PO BOX 17772
INDIANAPOLIS, IN 46217-0772

DENTON, TINA
MCLAUGHLIN, THOMAS D
406 FARMINGTON AVENUE
FARMINGTON, CT 06032

DENVER A BRADLEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

DENVER A BRADLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DENVER CASTO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DENVER COX
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DENVER EVERETT PENDLEY
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DENVER FIRE DEPARTMENT
C/O MACHOL & JOHANNES LLC
DOMINION PLAZA SUITE 800 NORTH
600 SEVENTEENTH STREET
DENVER, CO 80202-5442

DENVER LEE BEVERLY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DENVER MANAGER OF REVENUE DENVER FIRE DEPARTMENT
ATTN INSPECTIONS
PO BOX 40385
DENVER, CO 80204-0385

DENVER RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DENVER SINNETT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DENVER WATER CO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 173343
DENVER, CO 80217-3343

DENWARD A. DAVIS
5529 10TH AVE SOUTH
BIRMINGHAM, AL 35222

DENYS LINKE
SANDGASSE 10 A
LANDAU GERMANY 76829

DENZER, FAY M
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

DEO, SAMSOONAL
ANANIA, BANDKLAYDER,
BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN
BANK OF AMERICA TOWER, SUIT 4300
MIAMI, FL 33131-2144

DEO, SAMSOONAL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DEORNELLAS JR MANUEL
24095 HESSDALE RD
ALMA, KS 66401-8039

DEORNELLAS, KAREN M
24095 HESSDALE RD
ALMA, KS 66401-8039

DEPALMA LAWRENCE E
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

DEPALMA, LAWRENCE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DEPALMA, RICHARD F
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

DEPALO, JOSEPH J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DEPANICIS, EUGENE J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DEPARTMENT OF ASSESSMENT & TAXATION
LANE COUNTY PUBLIC SERVICE BUILDING
125 EAST 9TH AVENUE
EUGENE, OR 97401

DEPARTMENT OF COMMERCE AND INSURANCE
MOTOR VEHICLE COMMISSIONS
500 JAMES ROBERTSON PARKWAY
NASHVILLE, TN 37243

DEPARTMENT OF ECONOMIC SECURITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1ST NATIONAL BANK BUILDING 332 MINNESOTA STREET
SUITE E200
SAINT PAUL, MN 55101

DEPARTMENT OF ECONOMIC SECURITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3225 N CENTRAL AVE.
PHOENIX, AZ 85012

DEPARTMENT OF EMPLOYMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
100 W MIDWEST AVE
CASPER, WY 82601-2429

DEPARTMENT OF EMPLOYMENT AND TRAINING
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
5 GREEN MOUNTAIN DR
MONTPELIER, VT 05602-2708

DEPARTMENT OF EMPLOYMENT AND TRAINING
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
ONE CAPITOL HILL
PROVIDENCE, RI 02908

DEPARTMENT OF EMPLOYMENT SECURITY
33 SOUTH STATE STREET
CHICAGO, IL 60603

DEPARTMENT OF EMPLOYMENT SECURITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
32 S MAIN ST
CONCORD, NH 03301-4817

DEPARTMENT OF EMPLOYMENT SECURITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
33 SOUTH STATE STREET
CHICAGO, IL 60603

DEPARTMENT OF EMPLOYMENT SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
609 H STREET, NE
ROOM 362
WASHINGTON, DC 20002

DEPARTMENT OF FINANCE & ADMINISTRATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3861
LITTLE ROCK, AR 72203-3861

DEPARTMENT OF FINANCE ADMINISTRATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 9941
LITTLE ROCK, AR 72203-9941

DEPARTMENT OF FINANCIAL INSTITUTIONS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 978
MILWAUKEE, WI 53293-0001

DEPARTMENT OF HUMAN RESOURCES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
401 SW TOPEKA BLVD
TOPEKA, KS 66603-3151

DEPARTMENT OF INDUSTRIAL RELATIONS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
649 MONROE ST
MONTGOMERY, AL 36131-0001

DEPARTMENT OF JOB AND FAMILY SERVICES
30 E BROAD ST FL 32
COLUMBUS, OH 43266-0001

DEPARTMENT OF JOB AND FAMILY SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
30 E BROAD ST FL 32
COLUMBUS, OH 43266-0001

DEPARTMENT OF LABOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1001 N 23RD ST
BATON ROUGE, LA 70802-3338

DEPARTMENT OF LABOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1100 N EUTAW ST
BALTIMORE, MD 21201-2201

DEPARTMENT OF LABOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
148 INTERNATIONAL BLVD
SUITE 800
ATLANTA, GA 30303

DEPARTMENT OF LABOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
21-31 HOSPITAL STREET
CHRISTIANSTED
ST CROIX, VI 00820

DEPARTMENT OF LABOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
317 MAIN ST
BOISE, ID 83735-0001

DEPARTMENT OF LABOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
401 BROADWAY BLVD NE
P.O. BOX 2281
ALBUQUERQUE, NM 87102-2330

DEPARTMENT OF LABOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
420 S ROOSEVELT ST
UNEMPLOYMENT INSURANCE DIVISION
ABERDEEN, SD 57401-5131

DEPARTMENT OF LABOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
4425 N MARKET ST
WILMINGTON, DE 19802-1307

DEPARTMENT OF LABOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
54 STATE HOUSE
AUGUSTA, ME 04333-0054

DEPARTMENT OF LABOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 94600
550 SOUTH 16TH STREET STATE HOUSE STATION
LINCOLN, NE 68509-4600

DEPARTMENT OF LABOR
COMPASS OFC 500
ALBANY, NY 12240-0001

DEPARTMENT OF LABOR & INDUSTRIES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 34022
SEATTLE, WA 98124-1022

DEPARTMENT OF LABOR AND EMPLOYMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1515 ARAPAHOE STREET
TOWER 2 SUITE 400
DENVER, CO 80202

DEPARTMENT OF LABOR AND EMPLOYMENT SECURITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1974 COMMONWEALTH LN
TALLAHASSEE, FL 32303-3196

DEPARTMENT OF LABOR AND HUMAN RESOURCES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
505 MUNOZ RIVIERIA AVENUE
HATO REY, PR 00918

DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
830 PUNCHBOWL STREET
HONOLULU, HI 96813

DEPARTMENT OF LABOR AND INDUSTRY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1327 LOCKEY AVE
UNEMPLOYMENT INSURANCE DIVISION
HELENA, MT 59601-5137

DEPARTMENT OF LABOR AND INDUSTRY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 60130
HARRISBURG, PA 17106-0130

DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
710 JAMES ROBERTSON PKWY FL 8
NASHVILLE, TN 37243-1219

DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 947
TRENTON, NJ 08625-0947

DEPARTMENT OF LABOR EMPLOYMENT SECURITY DIVISION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 25509
JUNEAU, AK 99802-5509

DEPARTMENT OF MOTOR VEHICLES
DEALERS AND REPAIRERS SECTION
60 STATE STREET
WETHERSFIELD, CT 06161-2011

DEPARTMENT OF PUBLIC WORKS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
8650 CALIFORNIA AVE
SOUTH GATE, CA 90280-3004

DEPARTMENT OF REVENUE
301 W HIGH ST
HARRY S TRUMAN STATE OFFICE BUILDING
JEFFERSON CITY, MO 65101-1517

DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
100 NORTH SENATE AVENUE
WITHHOLDING TAX SECTION STATE OFFICE BUILDING
INDIANAPOLIS, IN 46204

DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
125 N. ROBERTS
3RD FLOOR
HELENA, MT 59601

DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1800 CENTURY CENTER BLVD., N.E.
ATLANTA, GA 30345

DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
301 CENTENNIAL MALL S
LINCOLN, NE 68508-2529

DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
301 W HIGH ST
HARRY S TRUMAN STATE OFFICE BUILDING
JEFFERSON CITY, MO 65101-1517

DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
6501 MAIL STA
SAINT PAUL, MN 55146-0001

DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
711 GIBSON BLVD
HARRISBURG, PA 17104-3218

DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 14800
955 CENTER STREET NE
SALEM, OR 97309-0920

DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 19030
SPRINGFIELD, IL 62794-9030

DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 201
BATON ROUGE, LA 70821-0201

DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 25000
501 NORTH WILMINGTON STREET
RALEIGH, NC 27640-0100

DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 29009
PHOENIX, AZ 85038-9009

DEPARTMENT OF REVENUE
PO BOX 19030
SPRINGFIELD, IL 62794-9030

DEPARTMENT OF REVENUE
STATE CAPITOL ANX
1375 SHERMAN STREET
DENVER, CO 80261-0001

DEPARTMENT OF REVENUE & TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 125
COLUMBIA, SC 29214-0001

DEPARTMENT OF REVENUE ADMINISTRATION
DIRECTOR: PIERRE BOISVERT
PO BOX 454
COLLECTION DIVISION
CONCORD, NH 03302-0454

DEPARTMENT OF REVENUE AND FINANCE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 10457
HOOVER BUILDING
DES MOINES, IA 50306-0457

DEPARTMENT OF REVENUE AND TAXATION
BUILDING 13-1 MARINER AVENUE
TIYAN
BARRIGADA, GU 96913

DEPARTMENT OF REVENUE SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
92 FARMINGTON AVE
HARTFORD, CT 06105-3704

DEPARTMENT OF REVENUE STATE OF OREGON
REVENUE BUILDING
955 CENTER ST NE
SALEM, OR 97301-2555

DEPARTMENT OF STATE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
325 NORTH SALISBURY STREET
RALEIGH, NC 27603

DEPARTMENT OF TAX & REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3784
TAXPAYER SERVICES DIVISION
CHARLESTON, WV 25337-3784

DEPARTMENT OF TAXATION
830 FREEWAY DR N
COLUMBUS, OH 43266-0001

DEPARTMENT OF TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1550 COLLEGE PARKWAY
SUITE 1202 WEST TOWER
CARSON CITY, NV 89706

DEPARTMENT OF TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2220 W BROAD ST
RICHMOND, VA 23220-2008

DEPARTMENT OF TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
830 FREEWAY DR N
COLUMBUS, OH 43266-0001

DEPARTMENT OF TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 259
HONOLULU, HI 96809-0259

DEPARTMENT OF TAXATION AND FINANCE
8 ROOM 501 DEPT BLDG
TAXPAYER ASSISTANCE BUREAU/ W.A. HARRIMAN CAMPUS
ALBANY, NY 12227-0001

DEPARTMENT OF TAXATION AND FINANCE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
8 ROOM 501 DEPT BLDG
TAXPAYER ASSISTANCE BUREAU/ W.A. HARRIMAN CAMPUS
ALBANY, NY 12227-0001

DEPARTMENT OF THE INTERIOR
1849 C STREET, N.W.
WASHINGTON, DC 20240

DEPARTMENT OF THE INTERIOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1849 C ST NW
WASHINGTON, DC 20240-0001

DEPARTMENT OF THE SECRETARY OF STATE
BUREAU OF MOTOR VEHICLES
DEALER AND AGENT SERVICES
29 STATE HOUSE STATION
AUGUSTA, ME 04333-0029

DEPARTMENT OF THE TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2
WADE HAMPTON OFFICE BUILDING
TRENTON, NJ 08625-0002

DEPARTMENT OF THE TREASURY  INTERNAL REVENUE SERV
10 BROAD STREET
UTICA, NY 13501

DEPARTMENT OF THE TREASURY - IRS
1 CLINTON AVENUE & NO PEARL
ALBANY, NY 12207-2335

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

DEPARTMENT OF THE TREASURY - IRS
PO BOX 21126
PHILADELPHIA, PA 19114

DEPARTMENT OF TREASURY
430 W ALLEGAN ST
TREASURY BUILDING
LANSING, MI 48922-0001

DEPARTMENT OF TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
430 W ALLEGAN ST
TREASURY BUILDING
LANSING, MI 48922-0001

DEPARTMENT OF TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX S
SAN JUAN, PR 00905

DEPARTMENT OF WATER AND POWER,CITY OF LOS ANGELES
ATTN: BANKRUPTCY
PO BOX 51111
LOS ANGELES, CA 90051-5700

DEPARTMENT OF WORKFORCE DEVELOPMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
10 N SENATE AVE
INDIANAPOLIS, IN 46204-2201

DEPARTMENT OF WORKFORCE DEVELOPMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
201 E WASHINGTON AVE
DRAWER 7942, GEF 1
MADISON, WI 53703-2866

DEPARTMENT OF WORKFORCE SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 45233
140 EAST 300 SOUTH
SALT LAKE CITY, UT 84145-0233

DEPAU ANGELA CUGUSI GIUSEPPE
342450 DEPAU ANGELA CUGUSI GIUSEPPE
V LE EUROPA 70
8045 LANUSEI OG  ITALY

DEPAUL, VINCENT L
SHEIN LAW CENTER
121 S BROAD ST
PHILADELPHIA, PA 19107-4518

DEPETRIS-LUSHER, MARLENA KAY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

DEPHILIPPO EDWARD O SR (633886)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DEPHILIPPO, EDWARD O
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DEPINTO,TERESA M
4639 ALLEGHENY AVE
DAYTON, OH 45432-3248

DEPKEN, DIANE
CONLIN & ASSOCIATES PC ROXANNE
319 7TH ST STE 600
DES MOINES, IA 50309-3826

DEPKEN, DIANE
ZELLE HOFMANN VOELBEL MASON & GETTE LLP
33 S 6TH ST STE 4400
MINNEAPOLIS, MN 55402-3710

DEPLOYMENT STRATEGIES GROUP, LLC
NOT AVAILABLE
AUBURN HILLS, MI 48326

DEPOSITORY TRUST CO PRB370442
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 27590
NEW YORK, NY 10087-7590

DEPPI GIANLEO
VIA PIAZZOLA 26 A
31052 MASERADA SUL PIAVE TV  ITALY

DEPPMANN, RL CO
20929 BRIDGE ST
SOUTHFIELD, MI 48033-4034

DEPRIEST, DONALD
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

DEPRIEST, PAUL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEPRINCE, ANTHONY
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

DEPT OF PUBLIC WORKS CONSOLIDATED CITY OF INDIANAP(
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
200 E WASHINGTON ST
INDIANAPOLIS, IN 46204-3307

DEPT. OF FINANCE AND ADMIN
CORPORATION INCOME TAX SECTION
PO BOX 949
LITTLE ROCK, AR 72203-0949

DEPUTY GENERAL TREASURER FOR FINANCE
KENNETH GOODREAU, CMT
40 FOUNTAIN ST FL 8
PROVIDENCE, RI 02903-1800

DER, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DERAEDT JACQUES
RUE LAMBERT LOUIS 46 D
6040 JUMET BELGIUM

DERBY, BEULAH M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DERCK, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEREK ROGERS
ERIC G ZAJAC ESQ
ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FL
PHILADELPHIA, PA 19103

DERICO, CARRIE
10916 INSPIRATION DR
ACTON, IN 46259-7699

DERIFIELD, ERICA
840 HEATHER CT
VANDALIA, OH 45377-1619

DERKA, GERALD C
1610 FOUR GEORGES CT APT B-1
BALTIMORE, MD 21222

DERKA, GERALD C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DERMATIS, JOHN E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DERN, ARTHUR B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEROOS, WILLIAM STEVEN
127 N M-37
HASTINGS, MI 49058-9740

DEROSA, MAURO
18362 NW 11TH ST
PEMBROKE PINES, FL 33029-3671

DEROSE, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DEROYDE KNIGHT SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DERR,CARON L
310 ESSEX DR
TIPP CITY, OH 45371-2224

DERRAH DONALD C (ESTATE OF) (633887)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DERRAH, DONALD C
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DERRAL LEWIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DERRICK CEASER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DERRICK LANE PERRIN
BARRON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DERRICK ROYAL
16895 MONTE VISTA ST
DETROIT, MI 48221

DERRICK, HAROLD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

DERRICK, RICHARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DERRICK, WILLIAM H
HOHN EDWARD L
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DERRY, CARL
87 TOWNSEND ST
PEPPERELL, MA 01463-4201

DERRY, VIRGINIA
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

DERRY, VIRGINIA
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

DERVILLE, BRYAN
13037 RAYMOND RD
GONZALES, LA 70737-6344

DERWIN J VANCE
429 HARRIET ST
DAYTON, OH 45408-2023

DERWIN VANCE
429 HARRIET ST
DAYTON, OH 45408-2023

DERYL LLOYD INGRAHAM
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DERYL W FOSTER
5201 HARBOR TOWN DR
DALLAS, TX 75289

DESA, JASMIN
39 CODDINGTON AVE
N PLAINFIELD, NJ 07060-4028

DESANGES, FRANCOISE J
PAJCIC & PAJCIC
1 INDEPENDENT DR STE 3100
JACKSONVILLE, FL 32202-5025

DESANGES, JEAN F
PAJCIC & PAJCIC
1 INDEPENDENT DR STE 3100
JACKSONVILLE, FL 32202-5025

DESANTO, RUSSELL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DESAUTELS, BRADEN R
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DESBOROUGH, MARILYN M
11028 CEDAR VIEW RD
CHARLOTTE, NC 28226-4427

DESCH, KATHLEEN
JOHN F. DISALLE
715 MILLCRAFT CENTER 90 WEST CHESTNUT STREET
WASHINGTON, PA 15301-4524

DESCH, KINSLEY
OGG CORDES MURPHY & IGNELZI
245 FORT PITT BOULEVARD
PITTSBURGH, PA 15222

DESCHAMPS, PIERRE
UBS (LUXEMBOURG) S A
33A AVENUE J F KENNEDY
L-1855 LUXEMBOURG

DESERABLE, EUGENE E
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

DESHI CIRCLE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

DESHONG, GEORGE F
C/O PETER G ANGELOS
100 N CHARLES STREET, ONE CHARLES CENTER 22 FLOOR
BALTIMORE, MD 21201-3812

DESIDERIO GARCIA BARBOZA, SURVIVING SPOUSE OF
MARIA ISAIAS MARTINEZ CEPEDA, DECEASED
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

DESIDERIO, FRANK J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DESIDERIO, SALVATORE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DESIGN FORUM INC
7575 PARAGON RD
DAYTON, OH 45459-5316

DESIMONE, SHIRLEY
1514 COUER DE ROYALE DR APT 101
ST LOUIS, MO 63141-6395

DESIO, RAYMOND
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DESISTO, LOUIS
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

DESIVO, MICHAEL A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DESJARDINS, FELIX
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DESJARDINS, PAUL
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DESJARDINS, ROBERT N
THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

DESKINS, BETTY
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

DESKINS, JAMES RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DESMET ANDRE-CANNOOT LEA
ANDRE DESMET
BREMTSTRAAT 95
9320 NIEUWERKERKEN BELGIUM

DESMET MARTIN
LEIHOEKSTRAAT 37
9870 MACHELEM - ZULTE BELGIUM

DESMIT, VICKI
1984 13TH ST
MARTIN, MI 49070-8719

DESOTO PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 927
MANSFIELD, LA 71052-0927

DESPEN, MILTON J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DESPER, RON
207 LEWIS LN
BEAVER DAM, KY 42320-1309

DESPRES, LIONEL J
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

DESQUARE, HARVEY H
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DESQUARE, HARVEY H III
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

DESSIE R HOOKER
ROBERT W PHILLIS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DESSIE SHERROD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DESSY, JEAN LOUIS
9 RUE TIENNE DU FIRE
6120 HAM-S-HEURE BELGIUM

DESTEFANO, EMIDIO
JOHN DURST JR
319 BROADWAY
NY, NY 10007

DESTEFANO, LUCIA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

DESTINY INTERNATIONAL LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11901 E 78TH TER
RAYTOWN, MO 64138-2556

DESTINY MUJICA A/N/F OF JACE AND JADEN MUJICA
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BOULEVARD SUITE 800
HOUSTON, TX 77056

DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY OF JESU:
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BOULEVARD SUITE 800
HOUSTON, TX 77056

DESTREMPS, HENRI
THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

DESY RAYMOND
RUE DES PENSEES 18
1030 BRUXELLES, BELGIUM

DET NORSKE VERITAS
PO BOX 934927
ATLANTA, GA 31193-4927

DET NORSKE VERITAS CERTIFICATI
1400 RAVELLO DR
KATY, TX 77449-5164

DET NORSKE VERITAS HOLDING USA
1400 RAVELLO DR
KATY, TX 77449-5164

DETAIL INDUSTRIES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5900 CROSSROADS COMMERCE PKWY SW
WYOMING, MI 49519-9572

DETAIL TECHNOLOGIES, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5900 CROSSROADS COMMERCE PKWY SW
WYOMING, MI 49519-9572

DETAILLEUR GRETA
RYKSWEG 144B
9870 ZULTE BELGIUM

DETALLE DE GASTOS NUEVA SANTO DOMINGO 163
FRACC INDUSTRIAL SAN ANTONIO
AXCAPOTZALCO 02760 MEXICO DF MEXICO

DETHERAGE JAMES
7484 JOAN DR
WEST CHESTER, OH 45069-3652

DETILLIO, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DETIMMERMAN, CHARLES G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DETLEF BECKER
ULRICHSTRASSE 22
OSTFILDERN 73760 GERMANY

DETLEF BRUESER
NOLDESTRASSE  20
53844 TROISDORF GERMANY

DETLEF GOMBERT
GNEISTSTR 9
14193 BERLIN GERMANY

DETLEF HENKELMANN
BRESLAUER STRASSE 6
48599 GRONAU GERMANY

DETLEF KUHN
SPINDECKSFELD 80
40883 RATINGEN GERMANY

DETLEF SCHILD
GUELDENSOELLERWEG 59
D 61350 BAD HOMBURG GERMANY

DETLEF SCHILDBACH
AM FEHLBERG 29
REICHSHOF-ECKENHAGEN D-51580 GERMANY

DETLEV BAND
MISPELWEG 19
HANNOVER 30419 GERMANY

DETLEV HINTZ
SCHUBERSTR 40
28209 BREMEN GERMANY

DETLEV WEICHERT
BEEKEFELDSWEG 24A
D 31515 WUNSTORF GERMANY

DETORRES, CARLOS
710 NE 141ST ST
NORTH MIAMI, FL 33161-3236

DETRAUX POL
RUE DES ORNEAUX 7
5310 NOVILLE SUR MEHAIGNE BELGUM

DETREX CORPORATION
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

DETREX CORPORATION
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

DETRO,GARY L
433 POPLAR ST
BROOKVILLE, OH 45309-1725

DETROIT BOILER CO
2931 BEAUFAIT ST
DETROIT, MI 48207-3401

DETROIT BRD OF WTR COMISNRS
PO BOX 32711
DETROIT, MI 48232-0711

DETROIT BRD OF WTR COMISNRS MI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 32711
DETROIT, MI 48232-0711

DETROIT DIESEL CORPORATION
C/O MICHAEL T CONWAY ESQ
LECLAIR RYAN A PROF CORP
830 THIRD AVENUE FIFTH FLOOR
NEW YORK, NY 10022

DETROIT DIESEL CORPORATION
DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE
BOARD
13400 W OUTER DR
DETROIT, MI 48239-1309

DETROIT DIESEL CORPORATION
TWO NORTH LASALLE STREET
SUITE 2200
CHICAGO, IL 60602

DETROIT DIESEL CORPORATION ("DD")
DETROIT DIESEL CORPORATION ATTN: CHAIRMAN OF THE
BOARD
13400 W OUTER DR
DETROIT, MI 48239-1309

DETROIT DOOR & HARDWARE CO
111 E 12 MILE RD
MADISON HEIGHTS, MI 48071-2570

DETROIT EDISON COMPANY
2000 2ND AVE
DETROIT, MI 48226-1203

DETROIT EDISON COMPANY
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

DETROIT EDISON COMPANY
MICHIGAN BELL TELEPHONE COMPANY
1565 CASS AVENUE
DETROIT, MI 48226

DETROIT HEADING LLC
31600 STEPHENSON HWY
MADISON HTS, MI 48071-1642

DETROIT RECEIVING HOSPITAL & U
4201 ST ANTOINE UHC 4G-3
DETROIT, MI 48201

DETROIT STOKER CO
1510 E 1ST ST
PO BOX 732
MONROE, MI 48161-1915

DETROIT TECHNOLOGIES INC
32500 TELEGRAPH RD STE 1040
BINGHAM FARMS, MI 48025-2406

DETROIT TEST/WARREN
27485 GEORGE MERRELLI DR
WARREN, MI 48092-2761

DETROIT THERMAL
541 MADISON ST
DETROIT, MI 48226-2356

DETROIT WATER & SEWAGE, DEPARTMENT INDUSTRIAL WAS
303 SOUTH LIVERNOIS AVENUE
DETROIT, MI 48209-3070

DETROIT WATER & SEWAGE, DEPARTMENT INDUSTRIAL WAS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
303 S LIVERNOIS AVE
DETROIT, MI 48209-3070

DETROIT WATER & SEWERAGE DEPARTMENT
735 RANDOLPH ST 4TH FLOOR
DETROIT, MI 48226-2850

DETTMAN, RICHARD M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DETTMER, LAURA
KAHN & ASSOCIATES LLC
101 NE 3RD AVE STE 1500
FT LAUDERDALE, FL 33301-1181

DETTMER, SHAWN
KAHN & ASSOCIATES LLC
101 NE 3RD AVE STE 1500
FT LAUDERDALE, FL 33301-1181

DETTORE, NOAH
EDWIND JAKEWAY
G-8161 S. SAGINAW ST
GRAND BLANC, MI 48439

DETTY JR,THEODORE E
7624 STONECREST DR
HUBER HEIGHTS, OH 45424-2207

DETTY, HOWARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DETZEL, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DETZLER, HAROLD V
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DEUTSCH, BEVERLY
NOVACK BARRY LAW OFFICES OF
8383 WILSHIRE BLVD STE 830
BEVERLY HILLS, CA 90211-2445

DEUTSCH, OLGA
BEI OTTO HENNING
LICHSTR 30
51373 LEVERKUSEN GERMANY

DEUTSCH, OLGA
BEI OTTO HENNING
LICHSTR 30
51373 LEVERKUSEN, GERMANY

DEUTSCH, SANFORD
NOVACK BARRY LAW OFFICES OF
8383 WILSHIRE BLVD STE 830
BEVERLY HILLS, CA 90211-2445

DEUTSCHE BANK
THEOR-HEUSS-ALLEE 70
FRANKFURT A.M. 60262 GERMANY

DEUTSCHE BANK AG
NEW YORK BRANCH AS COTTATERAL AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
60 WALL STREET, 25TH FLOOR
NEW YORK, NY 10005

DEUTSCHE BANK AG
ROBERT M DOMBROFF ESQ
BINGHAM MCCUTCHEN LLP
399 PARK AVENUE
NEW YORK, NY 10022

DEUTSCHE BANK AG
STEVEN KESSLER
DEUTSCHE BANK AG
60 WALL STREET
NEW YORK, NY 10005

DEUTSCHE BANK S P A
ATTN MR ANDREA CASTALDI
PIAZZA DEL CALENDARIO 7
20126 MILANO ITALY

DEUTSCHE BANK SECURITIES INC.
ATTN: LIABILITY STRATEGIES GROUP
60 WALL STREET
NEW YORK, NY 10005

DEUTSCHE BANK SECURITIES INC.
ATTN: PHILIP R. NOBLET, DIRECTOR / KEVIN M. CROWLEY,
VICE PRESIDENT
60 WALL ST
NEW YORK, NY 10005-2858

DEUTSCHE BANK SECURITIES INC.
ATTN: RICHARD VICHAIDITH
60 WALL STREET
NEW YORK, NY 10005

DEUTSCHE BANK SECURITIES INC.
ROBERT M DOMBROFF ESQ
BINGHAM MCCUTCHEN LLP
399 PARK AVENUE
NEW YORK, NY 10022

DEUTSCHE BANK TRUST COMPANY AMERICAS
AS COLLATERAL AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
60 WALL STREET, 25TH FLOOR
NEW YORK, NY 10005

DEUTSCHMAN ENETRPRISES
18280 BRIM RD
BOWLING GREEN, OH 43402-9316

DEVAKI GANESAN
13908 PLANTATION WAY
EDMOND, OK 73013

DEVAN, STEVEN C
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

DEVAUGHN, JOHN A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DEVAULT, KENNETH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEVEAU, RICHARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DEVENDORF, FREDERIC E
8233 CARIBOU TRL
CLARKSTON, MI 48348-4515

DEVER, JESSE C
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DEVER, RONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEVEREAUX, DEAN
PRYOR & AMAR LLC
40 W BASELINE RD STE 203
TEMPE, AZ 85283-1260

DEVEREUX C JOSEPHS
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DEVERIN, LAUREN
JOSEPH PETERS, ESQUIRE
317 GEORGE STREET
NEW BRUNSWICK, NJ 08901

DEVERIN, LISA
JOSEPH PETERS, ESQUIRE
317 GEORGE STREET
NEW BRUNSWICK, NJ 08901

DEVETO CHARLES J
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

DEVETO, CHARLES J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

DEVILBLISS, JAMES E
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

DEVIN, CECIL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DEVINCENZO, RICHARD
125 UNION ST
WOOD RIDGE, NJ 07075-2414

DEVINE, DALE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

DEVINE,PATRICK T.
6007 INDIAN TRACE DR
HAMILTON, OH 45011-7140

DEVINNEY, THEODORE R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DEVITA, MICHELLE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

DEVITA, VINCENT T
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DEVITT, HOWARD C
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

DEVLIN, CHRISTINA MARIE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DEVLIN, CITTADINO & SHAW
ATTORNEYS FOR LARRY KAMMER
119 MORNINGSIDE DR
TRENTON, NJ 08618

DEVLIN, JAMES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEVLIN, JAMES W
SULLIVAN AND MCDERMOTT
2057 CENTRE STREET
BOSTON, MA 02132

DEVON B LAPIERRE
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

DEVON MAESTRI
CLAIM #APV000778825
GRANGE INSURANCE
PO BOX 1218
COLUMBUS, OH 43216

DEVOS MARLEEN
VAARTSTRAAT 12
9870 ZULTE BELGIUM

DEVOS MARLEEN
VAARTSTRAAT 12
9870 ZULTE-MACTTELEM BELGIUM

DEVRIENT, RICHARD
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

DEVRIES, LAURANCE
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

DEVRIES, LAURANCE
HANCOCK ROTHERT & BUNSHOFT
4 EMBARCADERO CTR FL 10
SAN FRANCISCO, CA 94111-4168

DEVRIES, SHERYL
320 SUMMIT ST APT 212
SARANAC, MI 48881-9526

DEVROY, MERLIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEVROY, ROBERT
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

DEW CADILLAC, INC.
RICHARD DIMMITT
3333 GANDY BLVD
PINELLAS PARK, FL 33781-2655

DEWALD, DEAN
3170 44TH ST SE
DAWSON, ND 58428-9609

DEWARD WINNINGHAM
C/O DEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DEWBERRY,ROBERT L
309 E EPPINGTON DR
TROTWOOD, OH 45426-2766

DEWEESE, LINDOL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEWEIL, RALPH E
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

DEWEIL, RALPH E
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DEWETROT DEGEYTER
BISDONKSTRAAT A
9870 ZULTE BELGIUM

DEWEY A MCKINNON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DEWEY GIBSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DEWEY QUEEN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DEWEY R HARMON AND BARBARA G HARMON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES, SUITE 500
PITTSBURGH, PA 15219-1331

DEWEY R HARMON BARBARA G HARMON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

DEWEY SATTERFIELD JR
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DEWEY V WHITE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUTSON, TX 77007

DEWEY, KENNETH N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEWITT, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEXIA PRIVATEBANK SCHWEIZ LTD
BEETHOVENSTRASSE 48
PO BOX 2192
CH 8022 ZURICH, SWITZERLAND

DEXIA PRIVATEBANK SCHWEIZ LTD.
BEETHOVENSTRASSE 48
PO BOX 2192
CH 8022 ZURICH SWITZERLAND

DEXTER ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DEXTER GRAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DEXTER NAPIER
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

DEXTER, CLARKE E
2140 S ADAMS ST
DENVER, CO 80210-4902

DEY, LAWRENCE
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

DEYERMOND, JOEL
LIBLANG & ASSOCIATES
165 N OLD WOODWARD AVE
BIRMINGHAM, MI 48009-3372

DEYO, ALLAN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DEYO, JAMES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DEYOUNG, DONALD R
7136 CHURCH PARK DR
FORT WORTH, TX 76133-6875

DEZARN, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DEZARN, PEARL
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

DFW COMMUNICATION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 226467
DALLAS, TX 75222-6467

DHANJANI, HARGUN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

DHEEL, CHARLES WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DHL GLOBAL FORWARDING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1825 ALSTEP DRIVE
MISSISSAUGA ON L5S 1Y5 CANADA

DI BELLO, ANTHONY
ROSCOE BLVD
SUN VALLEY, CA 91352

DI CLEMENTE, MARIO & CIARROCCHI, SERAFINA
C/O CASSA DI RISPARMIO DI FERMO S.P.A.
VIA DON ERNESTO RICCI 1
63023 FERMO (FM) ITALY

DI DONATO, ANTHONY J
7520 SCARLET CT
FORT WAYNE, IN 46815-8758

DI DORRER FRANZ
RIEGERSBURG 132
8333 RIEGERSBURG AUSTRIA

DI ERNST RENNER
UNT BREITENWEG 63
A 8042 GRAZ  AUSTRIA

DI FABIO, EMILIO J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DI FERNINANDO DOMENICA
LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA N 42
20123 MILANO ITALY
MILANO,

DI GIORGIO DOMENICO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

DI GIROLAMO ANDREA
VIA ALDO MANUZIO 97
153 ROMA RM ITALY

DI MAIO VINCENZO
VIA SAN GIACOMO DEI CAPRISI
80128  NAPOLI  ITALY

DI MARTINO ALFREDO
VIA E DE MARINIS 48
84013 CAVA DEI TIRRENI ITALY

DI PALMA RICCARDINA, D'ANGELO G LUCA
GIAN LUCA D'ANGELO
VIA S GIOVANNI BOSCO N 93
21056 INDUNO OLONA (VA) - VARESE, ITALIA

DI STEFANO MARCO
VIA CAMBRO 2 A
00199 ROMA (RM) ITALY

DIAL, DELBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DIAL, GARLAND
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

DIAL, GARLAND
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DIAL, GILBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DIAL, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DIALOG CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 532007
ATLANTA, GA 30353-2007

DIAMANTINO AND IRMA PEREIRA
DIAMANTINO PEREIRA
35 FOREST AVE
RIVERSIDE, RI 02915-1763

DIAMOND & ROBINSON, PC
MR. M. JEROME DIAMOND
15 EAST STATE STREET
MONTPELIER, VT 05602

DIAMOND, DANIEL
1654 VAN VRANKEN AVE
SCHENECTADY, NY 12308-1920

DIAMOND, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIAMOND, JERRY
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DIAMOND, RICHARD/ PROGRESSIVE GULF INSURANCE CO
C/O MCELROY THOMAS M PA
PO BOX 1450
TUPELO, MS 38802-1450

DIANA E MCKINLEY
460 ASHTON DR
FALLING WATERS, WV 25419

DIANA GAIL JONES
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DIANA GLUNT
1604 HOPEWELL RD
FOUNTAIN CITY, IN 47341

DIANA HALL
28214 W 10 MILE RD
FARMINGTON HILLS, MI 48336-3002

DIANA ISMOND
C/O KENNETH G EGAN LAW OFFICE
1111 E LOHMAN
LAS CRUCES, NM 88001

DIANA ISMOND
C/O KENNETH G EGAN LAW OFFICE
1111 E LOHMAN AVE
LAS CRUCES, NM 88001

DIANA J HINES PERSONAL REPRESENTATIVE FOR ROBERT D
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DIANA L BURRUS
251 S 500 E
VALPARAISO, IN 46383-7914

DIANA LIEBIG
R-LUXEMBURG- STR 44
03222 LUBBENAU GERMANY

DIANA O JONES
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DIANA PAULEY  RAY J PAULEY
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

DIANA RIVERA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DIANA S PAULEY AND RAY J PAULEY
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - STE 500
PITTSBURGH, PA 15219-1331

DIANA STEPHENS
3417 RUFUS ST
FORT WORTH, TX 76119-1931

DIANA VIRES
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DIANA WHITAKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DIANA WHITE
158 SPRINGS EAST ROAD
LINCOLNTON, NC 28092

DIANA WOOD
14287 E QUINN CIR
AURORA, CO 80015-1250

DIANE ALLEN
2161 COLLEGE DR
GLENDALE HTS, IL 60139-1717

DIANE BECK
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DIANE EADS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DIANE GEREG
C/O COONEY AND CONWAY
120 NORTH LASALLE, 30TH FLOOR
CHICAGO, IL 60602

DIANE J BALLOU
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

DIANE J KAVALAR
400 WILSON AVENUE
CLAWSON, MI 48017-1735

DIANE L TRUTTMANN
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

DIANE LOVING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DIANE MACKLOSKY
47 MAXINE DR
BRISTOL, CT 06010

DIANE MORRIN
CGM IRA CUSTODIAN
2011 EAST 34 ST
BROOKLYN, NY 11234-4919

DIANE SANDELL
305 S PRAIRIE AVE  APT C
POLO, IL 61064-1952

DIANE WILFONG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DIANGELO, VINCENT
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

DIANNA GOODEN CUSS
RT 6 BOX 61
FAIRMONT, WV 26554

DIANNA JURASOVICH
9431 W BELOIT RD
APT 308
MILWAUKEE, WI 53227

DIANNE P BUZSDEREWICZ, TTEE
118 GARFIELD AVE
CHELSEA, MA 02150

DIAS, ARTHUR G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIAZ JORGE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DIAZ TROCHE, JUAN RAMON
VAZQUEZ MARTIN GONZALEZ
PO BOX 591
MERCEDITA, PR 00715-0591

DIAZ, FRANCIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DIAZ, GUADALUPE
PEJMAN & RAHNAMA
11801 W WASHINGTON BLVD
LOS ANGELES, CA 90066-5920

DIAZ, JOE
4303 BLANCO RD APT 301
SAN ANTONIO, TX 78212-1167

DIAZ, JOE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DIAZ, JORGE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DIAZ, LINDA
PAUL H. ETHRIDGE
33 WOOD LDN
ROCKVILLE, MD 20850

DIAZ, LOUIS
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

DIAZ, MARIA AUXILIADORA
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

DIAZ, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DIAZ, RITA
#1252 SAMOA STREET VILLA DEL CARMEN
PONCE, PR 00716-2137

DIAZ, SERGIO
PEJMAN & RAHNAMA
11801 W WASHINGTON BLVD
LOS ANGELES, CA 90066-5920

DIAZ, SUZANNE K
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

DIBBERN, JACK H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DIBELER, JAMES
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

DIBENEDETTO, RICHARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DIBENEDETTO, TONY
LANCER INS CO
PO BOX 9123
PLAINVIEW, NY 11803-9023

DIBI, ELIAS
5-20 3RD ST FAIRLAN
FAIR LAWN, NJ 07410-1401

DIBIASI, JOHN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DIBITETTO, JULIA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

DIBITETTO, VINCENT
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

DICARLO, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DICARNE, ANTHONY
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

DICATO, MICHAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DICE, JUNE L
PO BOX 6014
KOKOMO, IN 46904-6014

DICESARE, JOSEPH
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DICESARE, JOSEPH
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DICHTEL, RICHARD H
48576 JEROME DR
SHELBY TOWNSHIP, MI 48315-4046

DICIANO, JUNE
CONRAD OBRIEN GELLMAN & ROHN
1515 MARKET ST - 26TH FL
PHILADELPHIA, PA 19192

DICIANO, LOUIS
CONRAD OBRIEN GELLMAN & ROHN
825 MARKET ST
MOUNT EPHRAIM, NJ 08059

DICIANO, PETER
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

DICK VALLEY
601 E 6TH ST
MIO, MI 48647-9335

DICK, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DICK, ROY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DICKEN, FRED E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DICKENS, ALLEN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DICKENS, MICHAEL
160 S 21ST AVE 598
MAYWOOD, IL 60153

DICKENSON, ROY JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DICKENSON, SAMUEL D
232 PHELPS ACRES RD 17
JAMESTOWN, KY 42629

DICKERSON SANDRA K
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DICKERSON, ANITA
STATE FARM
PO BOX 799011
DALLAS, TX 75379-9011

DICKERSON, BOBBY E
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

DICKERSON, DEBRA
13635 OLIN LAKES DR
SPARTA, MI 49345-9524

DICKERSON, ELSON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DICKERSON, GORDON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DICKERSON, JAMES J
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

DICKERSON, JAMES J
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DICKERSON, JIMMIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DICKERSON, JOHN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DICKERSON, LARRY
3 MALIBOU CIR
SAVANNAH, GA 31406-4013

DICKERSON, PAUL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DICKERSON, PETER
6156 W COLUMBIA AVE
PHILADELPHIA, PA 19151-4503

DICKERSON, ROBERT
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX
13823
SAVANNAH, GA 31416

DICKERSON, SANDRA K
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DICKERSON, TIMOTHY J
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DICKEY, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DICKEY, EMANUEL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DICKEY, REGINALD F
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DICKEY, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DICKINSON WRIGHT PLLC
ATTN: SCOTT JANSSEN, ESQ.
225 W WASHINGTON ST STE 400
CHICAGO, IL 60606-3814

DICKINSON, BRENDA
3233 WINDCHASE BLVD APT 704
HOUSTON, TX 77082-3417

DICKINSON, CRAIG A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DICKINSON, DONNA
15 LINCOLN LN
MARLTON, NJ 08053-1957

DICKINSON, DOROTHY M
64 COUNTY ROAD 700
WEST SALEM, OH 44287-9198

DICKINSON, HERMAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DICKINSON, LAWRENCE S
1704 CHAMBERWOOD CT
WAXHAW, NC 28173-6700

DICKINSON, NICK
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

DICKINSON, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DICKMAN, FRANK K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DICKMAN, ROBERT O
PRESTON BUNNELL & STONE LLP
1100 SW SIXTH AVE, SUITE 1405
PORTLAND, OR 97204

DICKSON, GLENN R
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

DICKSON, JOHN C
39684 DUN ROVIN DR
NORTHVILLE, MI 48168-4301

DICLEMENTE, EUGENE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DICO CORP
BOX 200682
PITTSBURG, PA 15251-0682

DICOLA, NICHOLAS W
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DICRISTOFARO ALBERTO FEDOSEEVA TATIANA
VIA DELL'ABOUT 6
IVREA ( TO ) -  10015 ITALY

DICRISTOFARO ALBERTO-FEDOSEEVA TATIANA
VIA DELL ABOUT 6
IVREA TO 10015 ITALY

DICTATION SALES & SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
18311 W 10 MILE RD STE 200
SOUTHFIELD, MI 48075-2623

DIDDON, BOBBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DIE, JOSEPH
PROVOST & UMPHREY LAW FIRM L.L.P.
3232 MCKINNEY AVE STE 700
DALLAS, TX 75204-7416

DIEDE, LEROY
8660 RIVERVIEW TER
SMARTSVILLE, CA 95977-9715

DIEFENBACHER, MICHAEL ROBERT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DIEFENDORF, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIEHL, HAROLD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIEHL, MERRILL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DIEHL, RODERICK C
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

DIEHL, STEPHEN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DIEMER, FELICIA, INDIVIDUALLY & AS SPECIAL ADMIN OF THE
BRANDI KRET, DECEASED
BOSWELL TUCKER & BREWSTER
PO BOX 798
BRYANT, AR 72089-0798

DIEMER, RON
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DIENES, STEPHEN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DIEOMATIC INC
200 INDUSTRIAL PARK BLVD
BELLE POLANDAINE, IA

DIEOMATIC INC
408 N MAPLEWOOD AVE
WILLIAMSBURG, IA 52361-8620

DIEOMATIC INC
408 N MAPLEWOOD AVE
PO BOX 808
WILLIAMSBURG, IA 52361-8620

DIEOMATIC INC
PO BOX 338
VICTOR, IA 52347-0338

DIERK MEYER
RABOISENSTR. 21A
25336 ELMSHORN GERMANY

DIERLING, PHILIP A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIESEL ENGINE MANUFACTURING OF AMERICA, LTD.
ATTN: CHIEF FINANCIAL OFFICER
3100 DRYDEN RD
MORAINE, OH 45439-1622

DIESKO, EDWARD
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

DIESKO, EDWARD
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

DIESTELMEIER, DEAN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIETBERT SZAMEITAT
ZOSEF-BLATTMANN-STR. 8
D-77948 FRIESENHEIM GERMANY

DIETEL, WALTER F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIETER & LYDIA GOTTSCHALK
HOLZSTR 11B
D65197 WIESBADEN GERMANY

DIETER AND URSULA MATTSCHENZ
TRIFTSTRASSE 10
DE-17424 SEEBAD HERINGSDORF, GERMANY

DIETER APFELBACH
UHLANDSTR. 11
74239 HARDTHAUSEN, GERMANY

DIETER BOGNER
BACHWIESE 1 A
94121 SALZWEG GERMANY

DIETER BUCK
FAHRSTR 18
21756 OSTEN GERMANY

DIETER DEGNER
DIETER DEGNER & INGEBORG DEGNER
JAUERSTR. 35
NUERNBERG GERMANY 90473

DIETER ERNESTI
PRIMELWEG 7
88662 UBERLINGEN GERMANY

DIETER FIDELAK
WRANGELPARK 13
D22605 HAMBURG GERMANY

DIETER FROSCH
SECHSAECKER 32
34246 VELLMAR  GERMANY

DIETER GOMBERT
CARMERSTR 5
10623 BERLIN GERMANY

DIETER HALLERMANN
OLLE BEEK 5
46569 HUENXE GERMANY

DIETER HORN
WEG ZUR PLATTE 98
45133 ESSEN GERMANY

DIETER KOLB UND FRAU GISELA
LIEBIGSTR 10
D-50859 KOELN GERMANY

DIETER KREWET
EIFELSTR.25
67824 FEILBINGERT GERMANY

DIETER LAMMERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DIETER MOOS
BURGUNDERSTR. 4
D 64668 RIMBACH, GERMANY

DIETER MUELLER
HUBERTUSSTR 11
D 82131 GAUTING GERMANY

DIETER MUELLER
HUBERTUSSTR 11
D-62131 GAUTING GERMANY

DIETER MUELLER
HUBERTUSSTR. 11
82131 GAUTING GERMANY

DIETER OHRNDORF
AM SÜDHANG 39
D 57548 KIRCHEN GERMANY

DIETER OTTI
DIETER OTTI
KAERNTNER STR 49
8700 LEOBEN AUSTRIA

DIETER REU
NELKENWEG 4
73730  ESSLINGEN GERMANY

DIETER ROPKE
LEHRER STEIN STREET 6
53783 EITORF GERMANY

DIETER ROSCHINSKI
RABENKOPFWEG 3
LANDSHUT GERMANY D 84036

DIETER SCHAFER
TANNERRSBERGSTR 18 A
97318 KITZINGEN  GERMANY

DIETER STEINHOFF
BAHNHOFSTRASSE 5
97337 DETTELBACH BAYERN GERMANY

DIETER U. ISOLDE WEIS
AM HEIN 31
63688 GEDERN GERMANY

DIETER UND ILSE SCHAEFER
HOHENSTRASSE 1A
D-42477 RADEVORMWALD GERMANY

DIETER UND WILMA ORLIK
ZEHNTENSTR 6
45891 GELSENKIRCHEN GERMANY

DIETER WAEDT
FRIEDHOFSTR 19
51588 NUEMBRECHT GERMANY

DIETER WEISS
ARLACHER STR 24
88459 TANNHEIM  GERMANY

DIETER WILBERG
HECHINGERWEG 3
D-71686 REMSECK GERMANY

DIETER WOLFLE
TUERWEG 1-1
D 78239 RIELASINGEN WORBINGEN  GERMANY

DIETER WOLFLE
TURWEG 1-1
D-78239 RIELASINGEN-WORBLINGEN, GERMANY

DIETER, ROBERT M
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

DIETER, RONALD J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DIETHER DECHENT
ZUM BIRKENSCHLAG 4
D-90518 ALTDORF GERMANY

DIETMAR POLLMANN
MOLTKESTRASSE 17 B
42799 LEICHLINGEN

DIETMAR SCHAEPER
OBERECKSTRASSE 20
D-79539 LOERRACH GERMANY

DIETMAR ZECHMANN
ROTEBUEHLSTR 156
70197 STUTTGART GERMANY

DIETOOL ENGINEERING COMPANY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
39555 I94 S SERVICE DR
BELLEVILLE, MI 48111

DIETOOL ENGINEERING COMPANY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4303 3 MILE RD NW
GRAND RAPIDS, MI 49534-1136

DIETRICH GREINER EDITH GREINER
BERGSTR 49
73207 PLOCHINGEN GERMANY

DIETRICH JESKE
BAHNHOFSTR 10
D-79194 GUNDELFINGEN

DIETRICH SCHMIDT
HEILBRONNER STR 25
10779 BERLIN GERMANY

DIETRICH, RANDY B
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DIETSCH, JAMES
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DIETZ LIVING TRUST
ARTHUR DIETZ TRUSTEE
2906 OAK POINT DR
GARLAND, TX 75044

DIETZ STANLEY M/NANCY DIETZ
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

DIETZ, GARY M
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

DIETZ, RICHARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DIETZ,ROBERT EDWARD
6425 MARSHALL RD
CENTERVILLE, OH 45459-2258

DIETZEL, TODD
MAKLER & BAKER LLP
831 STATE STREET
SANTA BARBARA, CA 93101

DIEWALD, FRED F
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DIFALCO DOMENICK W (ESTATE OF) (634909)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DIFALCO, DOMENICK W
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DIFILIPPO, DENNIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DIFILIPPO, GIOVANNI
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

DIFRANCESCA, AMERICO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DIFRANCESCO, ANGELO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DIFRANCESCO, ANNE E
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

DIFRANCESCO, ANTHONY J
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

DIG DIG INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2153 ASHLAND AVE
EVANSTON, IL 60201

DIGENNARO, ANTHONY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIGGS, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIGHTON, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DIGIACOMO, GERARDO
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

DIGIACOMO, LORA
5225 N BEACON DR
YOUNGSTOWN, OH 44515-4068

DIGIOVANNI, RYAN
10519 WILLOW AVE
MOKENA, IL 60448-1780

DIGRAVIO, ANGELO P
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DIGRAVIO, VICKER V
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DIGREGORY, TIM
2146 CALLIO ST
PITTSBURGH, PA 15210-3408

DIJET INC
45807 HELM ST
PLYMOUTH, MI 48170-6025

DILBELER JAMES
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DILDY, BENJAMIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DILEO, PETER
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DILIP V. TENDULKAR
589 BOUTELL DR
GRAND BLANC, MI 48439

DILKS, ALVIN
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

DILKS, DEBORAH
5327 HERMAN RD
CLAREMONT, NC 28610-9444

DILL, ARTHUR
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

DILL, TONYA
HAUGHT, TIMOTHY E
PO BOX 268
925 THIRD STREET
NEW MARTINSVILLE, WV 26155-0268

DILLAHUNT, FRED H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DILLANE, MICHELLE
106 BURR ST APT A
WATERBURY, CT 06708-4759

DILLARD LEE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DILLARD STANLEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

DILLARD, GEORGE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DILLARD, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DILLARD, VERONICA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

DILLARD, WOODROW W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DILLBECK, VICTOR LEE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

DILLBECK, VICTOR LEE
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 82025-1972

DILLEHAY, DONALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DILLENBECK, FRANCIS WILBER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DILLENDER, SHANYN
23 ALANDALE CT
FLORISSANT, MO 63031-5212

DILLEY, HAROLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DILLEY, PAUL
WORDEN THANE & HAINES P.C.
SUITE 600ELL STREET, 111 NORTH HIGGING
MISSOULA, MT 59806

DILLIARD STRAIT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DILLINGHAM & MURPHY, LLP
225 BUSH ST, 6TH FLOOR
SAN FRANCISCO, CA 94104-4222

DILLION, ROBERT JR
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DILLMAN, DONALD
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

DILLON JOSEPH L
129 WILDERNESS CAY
NAPLES, FL 34114-9618

DILLON NORINE E
129 WILDERNESS CAY
NAPLES, FL 34114-9618

DILLON, CARL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DILLON, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DILLON, EDWARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DILLON, EUGENE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DILLON, GERALD T
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DILLON, GLENN R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DILLON, GRACE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DILLON, HERSHEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DILLON, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DILLON, JOSEPH L
129 WILDERNESS CAY
NAPLES, FL 34114-9618

DILLON, MAURICE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DILLON, NORINE E
129 WILDERNESS CAY
NAPLES, FL 34114-9618

DILLON, SHERYL
2341 RIVER PLAZA DR APT 59
SACRAMENTO, CA 95833

DILLON, STEVE
230 N BLUE RIVER RD
PEKIN, IN 47165-7910

DILLON, WILLIAM
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

DILLON,JEFFREY T
3699 SELLARS RD
MORAINE, OH 45439-1232

DILLOW, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DILLOW, HOWARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DILLWORTH, JIMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DIMARCO, GIOVANNI
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DIMARCO, RUSSELL
9090 VIA CIMATO DR
CLARENCE CENTER, NY 14032-9354

DIMARSICO, ALISSON
67 SUSSEX ST
PORT JERVIS, NY 12771-1931

DIMAURO, CASSIE
CHAPMAN, LEWIS & SWAN
501 1ST ST
CLARKSDALE, MS 38614-4409

DIMEGLIO ANTONIETTA (662749)
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

DIMEGLIO, ANTONIETTA
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

DIMENSION MACHINE ENGINEERING, L.L.C
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
24750 21 MILE RD
MACOMB, MI 48042-5161

DIMER, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DIMERCURIO DOMINICK
DIMERCURIO, DONNA
C/O DAVIS SAPERSTEIN & SALOMON PC
375 CEDAR LN
TEANECK, NJ 07666-3432

DIMERCURIO, DOMINICK
1500 MEETING HOUSE ROAD
SEA GIRT, NJ 08750

DIMERCURIO, DOMINICK
CLARK & DISTEFANO PC
1500 MEETING HOUSE ROAD
SEA GIRT, NJ 08750

DIMERCURIO, DOMINICK JR
DAVIS SAPERSTEIN & SALOMON PC
375 CEDAR LN
TEANECK, NJ 07666-3432

DIMERCURIO, DONNA
DAVIS SAPERSTEIN & SALOMON
375 CEDAR LN
TEANECK, NJ 07666-3433

DIMERCURIO, MELISSA
DAVIS SAPERSTEIN & SALOMON PC
375 CEDAR LN
TEANECK, NJ 07666-3433

DIMIT, FRANK S
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

DIMITRA KOUROU
8 BIZANIOU STR
FILOTHEI 15237 ATHENS GREECE

DIMITRA KOUROU
8 BIZANIOU STR
FILOTHEI 15237 GREECE

DIMITRIOS PERROTIS
71 EATON PLACE
FLAT 4
LONDON SWIX 8 DR
GREAT BRITAIN

DIMITRIS PAPADOPOULOS
KASTRITSIOU 5
54623 THESSALONIKI GREECE

DIMOFF, THOMAS J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DIMOS THEODOSSIDIS
SCHUETZENSTR 8/1
71634 LUDWIGSBURG GERMANY

DIMURA, VINCENT J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

DINA ZIDULKO
FLENSBURGER STR 27
10557 BERLIN GERMANY

DINAH L STANLAKE PERSONAL REPRESENTATIVE FOR LEROY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DINAMEK INDUSTRIES INC
262 W CALTON RD
LAREDO, TX 78041-3501

DINARDA, GORDON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DINARDO, MICHAEL
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DINARDO, MICHAEL J
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

DINATALE ALBERT D
12260 DOLLAR LAKE DR
FENTON, MI 48430-9731

DINATALE, ALBERT D
12260 DOLLAR LAKE DR
FENTON, MI 48430-9731

DINATALE, LEROY F
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

DINEFF, GREG
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DINGESS, DAVID
630 MINER AVE APT A
COLUMBUS, OH 43223-2437

DINGESS, PAUL M
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

DINGESS, REBECCA
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

DINGESS, ROGER L
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

DINGMAN, DON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DINGMAN, DONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DINH, THACH
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DINH, TRU
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DINKEL, WILLIAM
SHUGHART THOMSON & KILROY PC
120 W 12TH ST STE 1800
KANSAS CITY, MO 64105-1922

DINKUHN, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DINNELL, VERNON G
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DINNIGAN, AMANDA
ALAN M. SHAPEY
40 FULTON STREET
NEW YORK, NY 10038-1850

DINNIGAN, AMANDA
DINNIGAN, ROBERT
40 FULTON ST FL 25
NEW YORK, NY 10038-5075

DINNIGAN, ROBERT
LIPSIG SHAPEY MANUS & MOVERMAN
40 FULTON ST FL 25
NEW YORK, NY 10038-5075

DINO A PIETROMICA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DINO CECCONI
VIA GABBIOLO 1
38100 TRENTO ITALY

DINO CICCONE
8561 CAMSHIRE CT
JACKSONVILLE, FL 32244-5985

DINO LEVENTIS & MARIE LEVENTIS JOINT TTEE
DECLARATION OF TRUST DINO LEVE
U/A DTD 11/04/1993
2070 PALMER LN
GREEN OAKS, IL 60048-4512

DINO SILVESTRI
3731 HIGHGATE TRL
BRIGHTON, MI 48114-8154

DINS, RUDY
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

DINUCCI, LOUIS
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

DINUNZIO, ALFRED N
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DIOGUARDI, ANTHONY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DIONNE BEST, AR MANAGER
CHRISTOPHER W PEER ESQ
HAHN LOESER & PARKS LLP
200 PUBLIC SQUARE SUITE 2800
CLEVELAND, OH 44114-2316

DIONYS WIPFLER
KAPELLENPFAD 4
D-69254 MALSCH GERMANY

DIPASQUALE, EDMOND
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

DIPASQUALE, EDMOND
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DIPIETRO, ANTHONY M
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

DIPL ING HORST KUENZEL
KIRCHHORDER STR 101
WOHNSTIFT AUGUSTINUM APT 316
44229 DORTMUND GERMANY

DIPL ING IRMENGARD DORSCH-BECK
EBRANTSHAUSER STR 8
84048 MAINBURG GERMANY

DIPL.-ING. PAULUS H. REIF
BERGSTR. 12
D-76596 FORBACH GERMANY

DIPL-ING SIEGMAR GERHARTZ
MATLIN-WINTERSTELLERGASSE 10
A-6130 SCHWAZ AUSTRIA

DIPOLO, FRANK
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

DIPPOLITO, TONY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DIRBA, DANIEL D
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

DIRCKS, GENE T
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

DIRECT A/S/O DAISY LIZARDI
C/O RK WHITE
750 OLD HICKERY BLVD 2-230
BRENTWOOD, TN 37027

DIRECT GENERAL INS A/S/O WILLIAM KANE
PRAXIS CONSULTING, INC
A/S/O DIRECT GENERAL, 1181183
PO BOX 5
MUNCIE, IN 47308

DIRECT TOOLING GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 141277
GRAND RAPIDS, MI 49514-1277

DIRECT TV
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 60036
LOS ANGELES, CA 90060-0036

DIRECTED ELECTRONICS
1 VIPER WAY
VISTA, CA 92081

DIRECTOR OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1366
SECRETARY OF STATE
JEFFERSON CITY, MO 65102-1366

DIRECTOR OF REVENUE
PO BOX 1366
SECRETARY OF STATE
JEFFERSON CITY, MO 65102-1366

DIRECTOR, IOWA DEPARTMENT OF NATURAL RESOURCES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
502 E 9TH ST
DES MOINES, IA 50319-5001

DIRICKSON, ALBERT
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DIRIENZO, JOSEPH
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

DIRK AMMELBURGER
POGNERSTRASSE 3
81379 MUNICH GERMANY

DIRK AND URSULA BUDDE
STENDENER MUHLE 2
D 47647 KERKEN GERMANY

DIRK ECKELT
HEIDLOGE 20
22359 HAMBURG  GERMANY

DIRK FISCHER
HICKESWINKEL 52
52525 HEINSBERG -GERMANY

DIRK H FESCH
RUE MAX ROOS 22
1030 BRUSSELS BELGIUM

DIRK LANDOWSKE
OBERE HAUPTSTRASSE 30
89269 VOEHRINGEN GERMANY

DIRK MAES
TOEPFERSTRASSE 38
8045 ZUERICH SWITZERLAND

DIRK NIEDERSTRASSER
BUTENDIEKSWEG 9
27476 CUXHAVEN   GERMANY

DIRK PEETERS
PLATANENLAAN 3
2610 ANTWERP BELGIUM

DIRK PLOTZ
OTTO FINSCH STR 5
38108 BRAUNSCHWEIG GERMANY

DIRK PLOTZ
OTTO-FINSCH-STR 5
38108 BRAUNSCHWEIG, GERMANY

DIRK RAUPBACH
DIRK RAUPBACH
ALTE POTSDAMER LANDSTRABE 53B
14532 STAHNSDORF GERMANY

DIRK SCHMOLL
BONINSTR 3-7
24114 KIEL GERMANY

DIRK SCHUHMANN
JASMINWEG 17
68167 MANNHEIM, GERMANY

DIRK STOCKHAUSEN
SYBELSTRASSE 24
D-10629 BERLIN GERMANY

DIRK THYS
ORANJESTRAAT 23A/13
ANTWERPEN 2060 BELGIUM

DIRK WOLTER
CHARLOTTE VAN BOURBONHOF 34
5611 HZ EINDHOVEN NETHERLANDS

DIRK ZIMMERMANN
AN DER MAAR 29
50259 PULHEIM, GERMANY

DISABATA, NICOLE
19707 W MANHATTAN RD
ELWOOD, IL 6421-9518

DISANTO HELEN (496123)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DISANTO, HELEN
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DISANTO, THOMAS A
BARON & BUDD
660 MADISON AVENUE
NEW YORK, NY 10021

DISCHAR, SHAWN
KROHN & MOSS - KY
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

DISCHER GERARD W (357008)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DISCHER JOSEPH (357007)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DISCHER, GERARD
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DISCHER, JOSEPH
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DISCHER, RAYMOND
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

DISCOVER MEDIAWORKS
MR. MARK ROSE
5236 HIGHWAY 70 WEST, EAGLE RIVER
EAGLE RIVER, WI 54521

DISCOVER MEDIAWORKS INC
5236 STATE HIGHWAY 70 W
EAGLE RIVER, WI 54521-9341

DISCOVER MEDIAWORKS INC
DISCOVER MEDIAWORKS INC
C/O GINA M OZELIE, ATTY
10140 N PORT WASHINGTON RD
MEQUON, WI 53092

DISCOVERY CHANNEL DISCOVERY COMMUNICATIONS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 79961
BALTIMORE, MD 21279-0961

DISCOVERY COMMUNICATIONS
JOE ABRUZZESE
850 3RD AVENUE
NEW YORK, NY 10022

DISCUA, MANUEL
MICHAEL FRAIDIN
200 LEXINGTON
BALTIMORE, MD 21202

DISEPANY, JOSEPH
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

DISHMAN, ARCHIE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DISHMAN, BERTHA LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DISHMAN, ROY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DISHONG, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DISNEY
ED ERHARDT
77 W 66TH ST
NEW YORK, NY 10023-6201

DISNEY, HUBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DISNEY, SAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DISTEFANO, JOHN
89 COACHLIGHT SQ
MONTROSE, NY 10548-1246

DISTEFANO, SAMUEL
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

DISTRICT 10, INTERNATIONAL ASSOCIATION OF MACHINISTS
AND AEROSPACE WORKERS, AFL-CIOQ
ATTN: GENERAL COUNSEL
9000 MACHINISTS PL
UPPER MARLBORO, MD 20772-2675

DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE
CUSTOMER SERVICE CENTER
941 NORTH CAPITOL STREET, NE
FIRST FLOOR
WASHINGTON, DC 20002

DITERLIZZI, DOMINICK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DITHMART, GARRY
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

DITHMART, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DITHOMAS, GEORGE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DITHOMAS, GEORGE P
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

DITSWORTH, WAYNE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DITTELBERGER,RONALD RAYMOND
3114 ASH MEADOW LN
FRANKLIN, OH 45005-9403

DITTMAN, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DITTY, DEWAIN
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

DITULLIO, VICTOR
CLARK DEPEW LLP
440 LOUISIANA ST STE 1600
HOUSTON, TX 77002-1638

DIVALENTIN, EUGENE
709 FIRESIDE DR
CEDAR FALLS, IA 50613-2033

DIVELY DAVID P (343002)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DIVELY, DAVID P
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DIVENUTO, ROBERT
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

DIVENUTO, ROBERT
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DIVINITY, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DIVISION OF EMPLOYMENT SECURITY
421 E DUNKLIN ST
JEFFERSON CITY, MO 65104-0001

DIVISION OF EMPLOYMENT SECURITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
421 E DUNKLIN ST
JEFFERSON CITY, MO 65104-0001

DIVISION OF PROPERTY TAXATION
CAROL SCHLAUDER
1313 SHERMAN ST STE 419
DENVER, CO 80203-2242

DIVISION OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
820 N FRENCH ST
WILMINGTON, DE 19801-3536

DIVISION OF TAXATION
OFFICE OF INFORMATION & PUBLICATIONS
P.O. BOX 281
TRENTON, NJ 08695-0001

DIX, ROBERT JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIXON ALLEN,TAMMY L'TRESE
5365 EASTPORT AVE
DAYTON, OH 45417-8833

DIXON KENNETH R /KARLENE KAY DIXON
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

DIXON RALPH
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

DIXON WILLIAMS, DEBORAH
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DIXON, BOB
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DIXON, BRUCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DIXON, CHARLES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DIXON, CHARLES W
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

DIXON, CHRISTOPHER
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

DIXON, CLARENCE HENRY
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

DIXON, FRANKLIN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIXON, GENE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIXON, GEORGE
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

DIXON, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DIXON, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DIXON, JOAN F
RUCKDESCHEL LAW FIRM
3645 CRAGSMOOR RD
ELLICOTT CITY, MD 21042-4907

DIXON, JOSEPHINE
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

DIXON, KENNETH R
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

DIXON, LANIKA H
3510 IVY CREST WAY
BUFORD, GA 30519-1474

DIXON, LANIKA H
C/O THE LAW OFFICES OF ROBERT C.D. MCDONALD P.C.
ATTORNEY AT LAW
6045 ATLANTIC BOULEVARD
NORCROSS, GA 30071

DIXON, LARRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIXON, LEANDRA
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

DIXON, LEANDRO L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DIXON, LEONARD
509 E PASADENA AVE
FLINT, MI 48505-4251

DIXON, LONNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DIXON, MARION
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DIXON, MARVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIXON, PARNELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DIXON, RALPH
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

DIXON, RAYMOND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DIXON, ROSE MARY
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DIXON, ROSE MARY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DIXON, ROY
PO BOX 342
SKIPPERS, VA 23879-0342

DIXON, SHAWANDA
PO BOX 491
MELVILLE, LA 71353

DIXON, SHELIA
PO BOX 52041
21ST CENTURY INSURANCE
PHOENIX, AZ 85072-2041

DIXON, STAFFORD NMI
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DIXON, STEPHANIE L
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

DIXON, WALDO M
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DIXON, WALTON
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DIXON, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DIXON, WILLIAM
TOWNES W WAVERLEY
401 W MAIN ST STE 1900
LOUISVILLE, KY 40202-2928

DIXON, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DIXSON, LYNELL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DIZDAR, RUSS, EXEC OF ESTATE OF CARL DIZDAR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DIZE, LAWRENCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DJ AMBASSADOR UNITS
NOT AVAILABLE

DJ PRODUCTS INC
1009 4TH ST NW
LITTLE FALLS, MN 56345-1137

DJQ ENTERPRISES, INC.
DANIEL QUIRK
1250 S WILLOW ST
MANCHESTER, NH 03103-4040

DKFM MARKOWITSCH LOTHAR
KONRAD DUDENG 54
1130 WIEN  AUSTRIA

DKFM. LIMBERGER HANS
AUERN 12
3144 WALD AUSTRIA

DKFN DR SILVIAN GININGER
KATHREIN & CO
PRIVATGESCHAFTSBANK AG C/O STEFAN JANKE
WIPPLINGER STRASSE 25
A-1010 VIENNA AUSTRIA

DKO LUX OPTIMA (MUTUAL FUND)
DR KOHLHASE VERMOGENSVERWALTUNGSGES MBH
OTTOSTR 5
80333 MUNCHEN GERMANY

DL DAN CALIN GRUIA
FORTIS BANQUE (SUISSE)
RENNWEG 57
IBAN CH9808580003719261088 (AUD)
CH - 8021 ZÜRICH  SWITZERLAND

DLA PIPER LLP (US)
C/O RICHARD M KREMEN
THE MARBURY BUILDING
6225 SMITH AVE
BALTIMORE, MD 21209-3600

DLA PIPER US LLP
6225 SMITH AVENUE
BALTIMORE, MD 21209

DLH INDUSTRIES INC
2422 LEO AVE SW
CANTON, OH 44706-2344

DLH INDUSTRIES INC
300 INDUSTRIAL DR SW
CARROLLTON, OH 44615-8569

D-MATTHIAS PETER
KANTORIE 129
ESSEN GERMANY 45134

DME CO
29111 STEPHENSON HWY
MADISON HEIGHTS, MI 48071-2330

DMITRY KLIMENKO
WILHELM-BUSCH-WEG 1
D-74223 FLEIN GERMANY

DNL1 BETEILGUNGS GMBH
EDISONSTRASSE 4
MAINTAL HE 63477 GERMANY

DNV CERTIFICATION
1400 RAVELLO DR
KATY, TX 77444-5164

DO NOT USE
DAVID BELLER
TORQUE CONTROL PROD DIVISION
1101 W HANOVER ST
RANTOUL, IL 61866

DO, GOBALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DOAKES, WILLIAM LEE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DOAN, RICHARD W
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DOAN, WILLIAM D
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

DOANE, CHARLES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DOANE, PHILLIP
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DOANLD WOLF
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DOBBERSTEIN, SCOTT
600 W CLAY AVE APT 217
MUSKEGON, MI 49440-1191

DOBBINS, ANDREW
HUMPHREYS JAMES F
BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E
CHARLESTON, WV 25301

DOBBINS, MARK N
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

DOBBINS, ROY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DOBBINS, WILLIAM
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DOBBS, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOBBS, MICHAEL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DOBBS, THOMAS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOBERSTEIN, DONALD A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

DOBRIC, MILOS
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DOBROSKY, WILLIAM
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DOBROVNIK HARALD
GIMPLACH 19
8793 TROFAIACH AUSTRIA

DOBROW, JOELL
BRENNAN ROBERT F
3150 MONTROSE AVE
LA CRESCENTA, CA 91214-3688

DOBROWSKI, FRANK
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DOBSON, DONALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DOBSON, EDWARD
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DOBSON, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOBSON, KENNETH
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DOBSON, OTTIS
5903 JEANS DR
HURLOCK, MD 21643-3109

DOBY VEREEN JOHNSON A/N/F D A J
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

DOBY VEREEN JOHNSON A/N/F D V J
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

DOBY VEREEN JOHNSON AS REPRESENTATIVE OF
THE ESTATE OF BRITTANY JOHNSON DECEASED
ATTN BRANTLEY W WHITE, SISCO WHITE HOELSCHER &
BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

DOBY VEREEN JOHNSON INDIVIDUALLY
ATTN BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

DOBY, JUANITA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DOC DORTMUNDER OBERFLAECHENCEN
EBERHARDSTR 12
DORTMUND NW 44145 GERMANY

DOCHNIAK, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DOCK EARNEST
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

DOCK GRISBY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOCKENDORFF, DONNA
107 FAIRWOOD DR
PEMBROKE, MA 02359-2722

DOCKERY, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DOCKERY, RAYMOND
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DOCKSTEADER, RICHARD
BISNAR & CHASE CONSUMER ATTYS LLP
ONE NEWPORT PLACE 1301 DOVE ST. SUITE 120
NEWPORT BEACH, CA 92660

DOCUMENT SCIENCES CORP
5958 PRIESTLY DR
CARLSBAD, CA 92008-8812

DODD, DAVIS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DODD, LOWELL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DODD, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DODD, ROBERT
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

DODD, ROBERT L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DODD, SANDRA
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

DODDO MICHAEL
DODDO, LYNNE
902 2ND AVE
ELIZABETH, NJ 07201-2702

DODDO, LYNNE
SANCHEZ SANCHEZ & SANTOLIQUIDO
902 2ND AVE
ELIZABETH, NJ 07201-2702

DODDO, MICHAEL
SANCHEZ SANCHEZ & SANTOLIQUIDO
902 2ND AVE
ELIZABETH, NJ 07201-2702

DODDS, VERNON J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DODGE, GILBERT
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

DODRIDGE, CECIL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DODSON THOMAS L (627028)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DODSON, BARBARA JEAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DODSON, DAWNESHA
121 RAINEY RD
BEEBE, AR 72012-9691

DODSON, MARY JEAN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DODSON, MARY JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DOE B
RASNER BRUCE
WATERFIELD TOWER
18881 VON KARMAN AVENUE SUITE 920
IRVINE, CA 92612

DOE C
RASNER BRUCE
WATERFIELD TOWER
18881 VON KARMAN AVENUE SUITE 920
IRVINE, CA 92612

DOE, A
RASNER, BRUCE
WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920
IRVINE, CA 92612

DOE, B
RASNER, BRUCE
WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920
IRVINE, CA 92612

DOE, C
RASNER, BRUCE
WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920
IRVINE, CA 92612

DOE, D
RASNER, BRUCE
WATERFIELD TOWER,18881 VON KARMAN AVE, SUITE 920
IRVINE, CA 92612

DOE, JOHN
JONES AND KELLY
PO BOX 391
LISBON, ND 58054-0391

DOE, JOHN
PO BOX 391
LISBON, ND 58054-0391

DOEBERNIER, GEORGE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DOEBERNIER, GEORGE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DOEGE, SHARON
1004 EVANS ST
NEENAH, WI 54956-3919

DOEPKE, HEIDI
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

DOERR, GARY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DOERRER, JASON
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

DOETZER RENATE
LUDWIG - FORSTER - STR. 11
D-84307 EGGENFELDEN GERMANY

DOETZER RENATE
LUDWIG FORSTER STR 11
D-84307 EGGENFELDEN GERMANY

DOETZER, RENATE
LUDNIG - FORSTER - STR. 11
D-84307 EGGENFELDEN GERMANY

DOFIN SPA
VIALE SANT AGOSTINO 134
VICENZA 36100 ITALY

DOGGETTE, LARRY H
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

DOHERTY NORMAN (452755)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DOHERTY, GLENN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOHERTY, JAMES
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

DOHERTY, JAMES H
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DOHERTY, KEVIN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DOHERTY, NOEL O
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DOHERTY, NORMAN
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DOHLER, RONALD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DOHM, FRED H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOHT, ALVIN J
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DOIG CORP
7400 QUAIL CT
PO BOX 860
CEDARBURG, WI 53012-3229

DOIG RONALD/CAROL A DOIG
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

DOIG, RONALD
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

DOIS PAUL DODSON JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DOLAN, MICHAEL E
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

DOLAN, RONALD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOLBY LABORATORIES
100 POTRERO AVENUE
SAN FRANCISCO, CA 94103-4813

DOLBY LABORATORIES
STEPHEN KELLY
100 POTRERO AVE
SAN FRANCISCO, CA 94103-4813

DOLCH, HERBERT
ANGELOS PETER G LAW OFFICES
4061 POWDER MILL RD STE 315
BELTSVILLE, MD 20705-3149

DOLETZKY RONALD (639361)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

DOLETZKY, RONALD
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

DOLIN, NORVAL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOLINAR, ROGER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOLLARHYDE, FRANK
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DOLLE, RONALD
HAUER FARGIONE AND LOVE PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

DOLLHITE, CHARLES RAY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DOLLHITE, ROBERT I
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DOLLINGER, GERARD THEODORE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOLLMAN, ROY V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOLLY, CLIFFORD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOLMAN, RAYMOND
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DOLNEY, CHRISTOPHER
GAMBY, LOIS
120 E MILLER ST
MUNHALL, PA 15120-3275

DOLORES ANN BEARDEN
C/O WEIRTZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DOLORES BRADY, PERSONAL REPRESENTTATIVE FOR
JOHN H BRADY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DOLORES EDWARDS
PERSONAL REPRESENTATIVE FOR ALLAN D EDWARDS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DOLORES FERENCE
16351 ROTUNDRA DR APT 197F
DEARBORN, MI 48120

DOLORES MARIE HALLEE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DOLORES OCONNELL
8394 JEFFERSON CT.
WARREN, MI 48093

DOLORES S COYLE
CGM IRA CUSTODIAN
219 BURNEY ROAD
OSPREY, FL 34229-9443

DOLPHIN CAPITAL CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 644006
CINCINNATI, OH 45264-4006

DOLPHUS H BLACKMON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DOLT, JIMMIE LEE
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

DOLU, BULENT T
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DOMAN, LAWRENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOMAN, WARREN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOMAS, LAWRENCE
206 CHARLESTON LN
MC CORMICK, SC 29835-2940

DOMBOVY, JOSEPH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOMBRO, RONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DOMBROWSKY, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOMENIC D'AGNOLO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DOMENIC NASSO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

DOMENIC NASSO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DOMENIC R INGLISA SR
TTE DOMENIC R INGLISA SR
TRUST U/A DTD 2-14-96
FOREST GREEN COURT
1 DEER RUN PKWY
ELKTON, MD 21921-4403

DOMENIC ROSS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOMENIC VIOLA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOMENICA GLIELMI
560 LYNN ST
HARRINGTON PARK, NJ 07640

DOMENICO ONORIO TORTI
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DOMENICO RAGONE IRA
3321 FRIAR DR
PARMA, OH 44134

DOMENICO SILVESTRI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DOMENICO TAVARONE
CLARA TAVARONE
1702 WALTER DR
WILMINGTON, DE 19810

DOMENICO ZANGARI & CHIARA ZANGARI
JTTEN TOD MARIA ROSA PITTELLA
SUBJECT TO STA RULES
1923 SCHLEY STREET
PHILADELPHIA, PA 19145-5435

DOMER RICHTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOMESTIC UNIFIORM LINEN SUPPLY CO INC
ATTN M COLTON
30555 NORTHWESTERN HIGHWAY SUITE 300
ATTN M COLTON
FARMINGTON HILLS, MI 48334

DOMINGO AMADOR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOMINGO ARGUIJO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DOMINGO RIVERA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DOMINGO SOTO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOMINGO VALDEZ
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

DOMINGUE, LARRY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DOMINGUE, STANFORD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DOMINGUEZ, JOE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOMINGUEZ, LORENZO G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOMINGUEZ, LUIS
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

DOMINGUEZ, LUPE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOMINGUEZ, PATRICK
AXLEY BRYNELSON LLP
2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767
MADISON, WI 53703

DOMINGUEZ, PEDRO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOMINGUEZ, RAMIRO
AXLEY BRYNELSON LLP
2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767
MADISON, WI 53703

DOMINGUEZ, RUDY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOMINGUEZ, SERGIO
4805 N COLLEGE AVE
BETHANY, OK 73008-2653

DOMINIANNI, MARLENE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

DOMINIC C RYAN PERSONAL REPRESENTATIVE FOR ANNABE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DOMINIC CALABRESE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOMINIC DANGELO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DOMINIC DILUCIANO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOMINIC FERRARA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DOMINIC FUCONE
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

DOMINIC HAAS
KARL-BENNER STR. 7
GIESSEN 35396 GERMANY

DOMINIC IOCCA
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

DOMINIC JORDANO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DOMINIC RUEHLAND
AUF DER SCHLICHT 1 B
65812 BAD SODEN  GERMANY

DOMINIC SPINALE SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOMINIC VACCAR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOMINIC, KEVIN
1615 ORRIN ST
LAKE CHARLES, LA 70601-1075

DOMINIC, TERRY
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DOMINICA MERCADO-TORRES
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DOMINICK A ALFIERI
6 SUNBOW LANE
OKATIE, SC 29910

DOMINICK CAMPANALE  &
VINCENZA CAMPANALE JT WROS
1024 N. FIRST STREET
NEW HYDE PARK, NY 11040-2839

DOMINICK CORNACCHIA
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

DOMINICK CORNACCHIA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

DOMINICK DIERLIZZI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DOMINICK DIMERCURIO JR
ATTN MARC SAPERSTEIN ESQ
DAVIS SAPERSTEIN & SALMON PC
375 CEDAR LANE
TEANECK, NJ 07666-3432

DOMINICK MARANO
738 S 77TH ST
MESA, AZ 85208

DOMINICK MONTENERI
96 OLDE HARBOUR TRAIL
ROCHESTER, NY 14612-2930

DOMINICK RAZZANO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DOMINICK TARDIO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOMINICK V CIPRIANI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DOMINICK V ZACCAGNINO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DOMINICK, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOMINICK, NICK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOMINIO ONGLIO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOMINION STEEL INC
PO BOX 490
4920 QUALITY DR
HARTWOOD, VA 22471-0490

DOMINION TECHNOLOGIES GROUP, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
15736 STURGEON ST
ROSEVILLE, MI 48066-1817

DOMINIQUE BONPAIN
HAUPTSTRASSE 4
66539 NEUNKIRCHEN GERMAN

DOMINIQUE SCHILGEN
KESSELSBERGWEG 27
DUESSELDORF 40489 GERMANY

DOMINKSI, JOHN C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DOMINO, BRUNO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOMRESE, LYLE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DON A PINSON
TRADITIONAL IRA
HAMILTON LANDING
603 BRICKYARD LANE
ST SIMONS ISLAND, GA 31522

DON ALEXANDER JENKINS
222 JENKINS DR
FORT MILL, SC 29707

DON ALLEN CHEVROLET, INC.
ATT: DAVID KING VOELKER
1151 FREEPORT RD
PITTSBURGH, PA 15238-3103

DON ALLEN CHEVROLET, INC.
DAVID KING VOELKER
1151 FREEPORT RD
PITTSBURGH, PA 15238-3103

DON BARTA
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DON BENSON
20TH FLOOR 901 ST. LOUIS ST.
SPRINGFIELD, MO 65806

DON BILLSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DON C CRUM
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DON CARSON KIRKENDALL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

DON CLARK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DON CONLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DON CRISWELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DON DANIEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DON DERUBBA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DON E PAGGETT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DON EDMONSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DON FRANK MARZ
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DON HAGER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DON HOLLOWAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DON LEONARD
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DON M MAYTON
4521 MAJESTIC VUE
ZEELAND, MI 49464

DON MARTIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DON MONTGOMERY
BEVAN & ASSOCIATES, LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DON N FOSCO & BARBARA A FOSCO
128 S CLINTON
PITTSFIELD, IL 62336

DON NESTER CHEVROLET INC
424 E FEDERAL HIGHWAY
ROSCOMMON, MI 48653

DON R CLARK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DON R PURVIS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DON ROBERT SCHOCH
217 WOODCLEFT
LOUISVILLE, KY 40222

DON SCOTT MONACO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DON SHERWOOD
734 LOCUST DR
DAVISON, MI 48423-1955

DON SIEFKES
42541 SADDLE LANE
STERLING HEIGHTS, MI 48314

DON ST JOHN
325 FRONT #173
EVANSTON, WY 82930

DON THORNTON CADILLAC SAAB, INC.
DONALD THORNTON
3939 S MEMORIAL DR
TULSA, OK 74145-1332

DON WAGNER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DON WEIR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DON WILLIAMS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DON WILSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DON WYCKOFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DON ZELL
10563 BLISS COURT
RENO, NV 89521

DONA ANA COUNTY TREASURER
PO BOX 1179
LAS CRUCES, NM 88004-1179

DONAH HENTOSH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONAHO STONE COMPANY
UNION STANDARD
P.O. BOX 152189
IRVING, TX 75015-2180

DONAHUE LAW GROUP, P S C
410 SOUTH MAIN STREET
SOMERSET, KY 42501

DONAHUE LAW GROUP, PSC
410 SOUTH MAIN STREET
SOMERSET, KY 42501

DONAHUE, DONALD RAYMOND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DONAHUE, GERALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DONAHUE, JAMES J
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

DONAHUE, NANCY L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DONAHUE, PATTY
38 LONGMEADOW RD
LINCOLN, MA 01773

DONAHUE, ROLAND
KROHN & MOSS - AZ
111 W MONROE ST STE 1124
PHOENIX, AZ 85003-1722

DONAHUE, WATTEAU L
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

DONAL DEMETRIUS JONES
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DONAL J STEWARD
37 BEAR CREEK DR
WENTZVILLE, MO 63385

DONAL NEIL ZIEMER (IRA)
FCC AS CUSTODIAN
3700 GROVE PLACE
SOMIS, CA 93066-9715

DONALD & CHARLOTTE MCDONOUGH
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - STE 500
PITTSBURGH, PA 15219-1331

DONALD & ELAIA ELKINS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

DONALD & ELDIA ELKINS
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

DONALD & MARITTA VOGEL
FRANKFURTER STRASSE 202
D-65779 KELKHEIM GERMANY

DONALD & SUZANNE WHITE
DONALD M WHITE
SUZANNE M WHITE
151 SYLVAN DRIVE
POTTSTOWN, PA 19465

DONALD + MARITTA VOGEL
FRANKFURTER STRASSE 202
D-65779 KELKHEIM, GERMANY

DONALD A BENGEL IRA
DONALD A BENGEL
917 SAILORS COVE
FT WAYNE, IN 46845

DONALD A BULIN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD A BULIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD ABRANAMOWICZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD ALLEN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DONALD AND RHONDA JEFFRIES
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

DONALD ARCLDIACONO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD ARTHUR FOSTER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DONALD B AYERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD B CANTRELL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DONALD B DOWNER &
VERA S DOWNER
96 SARAH DRIVE
ELKTON, MD 21921-6322

DONALD B HARTSELL
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD B JACKSON
3502 DARIEN DRIVE
TROTWOOD, OH 45426-2301

DONALD B MAKELIM
4675 LANCELOT CT
GLADWIN, MI 48624-8229

DONALD BACKUS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DONALD BAKER
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

DONALD BARNHART
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD BATTISTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD BERKGOETTER
C/O LAW OFFICES OF MICHAEL R BILBREY P C
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

DONALD BIGLEY
C/O LEVY PHILLIPS & KONIGSBURG LLP
800 3RD AVENUE, 13TH FLOOR
NEW YORK, NY 10022

DONALD BOGNER
6353 DEWEY RD
MADISON, OH 44057

DONALD BOWMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD BROOKMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD BRUSHABER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD BRYANT
2020 CANTERBURY DR
BEDFORD, TX 76021

DONALD BUCKNER
1143 ANGELICA ST
BOWLING GREEN, KY 42104

DONALD BULLOCK
2525 WOODS EDGE DRIVE
MADISON, IN 47250

DONALD BULLOCK
DONALD BULLOCK
2525 WOODS EDGE DRIVE
MADISON, IN 47250

DONALD BUNN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD BURGIN
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DONALD BURTON
34356 COACHWOOD DR
STERLING HEIGHTS, MI 48312

DONALD C HASSIGAN TTEE
DONALD C HASSIGAN TRUST
U/A DTD 10/26/2001
90 SUMMERWINDS LN
OLDSMAR, FL 34677-4227

DONALD C MURPHY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD CACEK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONALD CANTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD CASSIER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DONALD CHERRINE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD CHONKO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD CHRIST
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

DONALD CLARK JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD CLARK SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONALD COLLINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD CONANT
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DONALD COOK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD COOK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DONALD COPE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD COX
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONALD CUNNANE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

DONALD CYRUS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD D. CAMPBELL
PO BOX 1653
BIRMINGHAM, MI 48012

DONALD DAILEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD DALY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DONALD DAVIS
5291 RAVENNA RD
NEWTON FALLS, OH 44444-9440

DONALD DEAN GRIMM
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DONALD DEE CREAMER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DONALD DEPRIEST (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

DONALD DOWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD DUNIPHIN
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD DWIGHT GUE SR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DONALD E BARRETT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

DONALD E BLAIR
407 WISSEMAN AVE
MILFORD, DE 19963

DONALD E BROWN
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

DONALD E DETAMORE
SANDY LANGLOIS JT TEN
1349 WINCHESTER
MUSKEGON, MI 49441-3251

DONALD E FOUNDS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DONALD E GUEST
100 W CASTON RD
AKRON, OH 44319

DONALD E JOHNSON
3405  SENECA RD
SPRINGFIELD, OH 45502-8706

DONALD E KRISTAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD E KRISTAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD E MILLER
5202 HUNTSWELL CT
KATY, TX 77494

DONALD E PULLEASE IRA
FCC AS CUSTODIAN
51 VIA FIRENZA WAY
DAVIE, FL 33325-6908

DONALD E STEWART SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

DONALD E STOVES JR
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

DONALD E WRIGHT
6395 JASON LANE
CENTERVILLE, OH 45459-2546

DONALD ELLIOTT DEAN
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DONALD ENDLICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONALD ENGMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD EVERETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD F BARROWS AND
MARY C BARROWS JTWROS
10351 SOUTH HIGH MEADOWS COURT
TRAVERSE CITY, MI 49684-7675

DONALD FALLIN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DONALD FANONI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD FEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD FICKE
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

DONALD FISHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD FLANDERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD FOSTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD FOWLER
3770 EMERALD AVE
ST JAMES CITY, FL 33956-2205

DONALD FRAME
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD FRAZEE
THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD EAST
CHARLESTON, WV 25311

DONALD FRED BANKS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD FROOM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD FULTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DONALD G BERGMAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD G RALEY
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD G. FISHER
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

DONALD G. MILLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD GALBRALTH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD GENE LACHAPELLE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD GILBERT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD GILLUM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DONALD GLEN INGRAM
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD GLEN INGRAM
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD GOLDMAN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DONALD GON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD GRAVES
N-3841 16 MILE LAKE ROAD
MUNISING, MI 49862

DONALD GREELEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD GRIFFIN
805 MAPLE RD.
ORTONVILLE, MI 48462

DONALD GRINKO
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DONALD GUETTLER
2537 W MYOPIA DR
ANTHEM, AZ 85086

DONALD H BROWN
5801 W BETHEL APT 615
MUNCIE, IN 47304

DONALD H RICHTER
208 SILVER LAKE DR #101
VENICE, FL 34292

DONALD H STEWART
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

DONALD HAKES
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DONALD HALL
4966 CASEY RD
DRYDEN, MI 48428-9363

DONALD HARDESTY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD HARVEY KELLEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

DONALD HEADRICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD HEIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD HELD
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DONALD HENLINE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD HENRY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

DONALD HERSMAN
C/O MICHIE HAMLETT LOWRY RASMUSSEN & TWE PLLC
PO BOX 298
CHARLOTTESVILLE, VA 22902

DONALD HILL
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE
2200 KEY TOWER
CLEVELAND, OH 44114

DONALD HODGES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD HOEVE
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

DONALD HOPFINGER
107 ENGELHARDT DR
BAY CITY, MI 48706-2838

DONALD HRONEK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD HUBER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD HUFF
14955 FARMBROOK DR
PLYMOUTH, MI 48170-2745

DONALD HUFF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD HUGHES
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

DONALD HUGHES SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD HULL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DONALD J HALLBACK
C/O SIEBEN POLK PA
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

DONALD J HAYNE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD J KEEGAN &
ANTOINETTE M KEEGAN JTWROS
624 HIXSON AVE
SYRACUSE, NY 13206-3418

DONALD J LEIKER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD J LYONS
3032 FORT STANWIX RD
HENDERSON, NV 89052

DONALD J SHIVAS
31 SNYDER DRIVE
WHARTON, NJ 07885-2836

DONALD J SKAFF
2323 FORBES AVE
CLAREMONT, CA 91711

DONALD JACOBS
5420 NAUGHTON DR
HUBER HEIGHTS, OH 45424-6002

DONALD JAMES COMEAUX SR
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DONALD JAMES DROST IRA
M L STERN & CO
ATTN: CLIFF MILLIMAN
2804 GATEWAY OAKS DR
SACRAMENTO, CA 95833

DONALD JAMES MORTON
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DONALD JOE LAMBERT
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

DONALD JOE PITTS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DONALD JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD JONES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONALD JOSEPH DUFF
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

DONALD K JONES
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

DONALD K ROBINETTE
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

DONALD K ROUGH
AUDREY S ROUGH
307 GARDEN RD
BALTIMORE, MD 21286-1204

DONALD KALFAYAN
PO BOX 78
14330 N BEAR RD
PARADISE, MI 49768-9607

DONALD KARL
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

DONALD KAUFMAN
2105 CRIDER ROAD
MANSFIELD, OH 44903

DONALD KELLOGG
3401 PONDEROSA DRIVE
RIDGWAY, CO 81432

DONALD KESSLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD KING
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DONALD KINNEAR
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DONALD KLOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD KOZAK
2504 DEWES LN
NAPERVILLE, IL 60564-8474

DONALD KROPP
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD L BURDETTE & SANDRA K BURDETTE
MCKENNA & ASSOCIATES PC
438 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

DONALD L CALDWELL
506 E THIRD ST
LAKESIDE, OH 43440

DONALD L CHANCE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DONALD L DEEL &
SHERYL L FIORANI
JT TEN
20270 FENTON
ROSEVILLE, MI 48066-6500

DONALD L DEEL &
SHERYL LYNN FIORANI JT WROS
20270 FENTON
ROSEVILLE, MI 48066-6500

DONALD L IGNASIK
306 SOUTHWOOD DR
ELYRIA, OH 44035-8386

DONALD L RAY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD L SHORT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

DONALD L WATTS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

DONALD LANDRISCINA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONALD LAUVE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DONALD LEACH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONALD LEDERMAN TTEE
FBO DONALD LEDERMAN TRUST
U/A/D 10-17-1996
12 BRIGHTON CT
MONROE TWP, NJ 08831-2664

DONALD LEE BUSH
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DONALD LEE ZIEGLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD LEIMBACHER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DONALD LEON GREEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD LIAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD LOZO
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

DONALD LUCARELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD LUSTIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD LUZIER
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH PL
NEW YORK, NY 10022-4213

DONALD LYNN BURKHART
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DONALD M ADKISON & ELIZABETH S ADKISON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PIITSBURGH, PA 15219-1331

DONALD M KIMBROUGH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DONALD M PFANNES
1032 EDDIE DR
AUBURN, MI 48611

DONALD M ZICCARDI
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DONALD MANNING  & BOBBYE
DONALD MANNING & BOBBYE MANNING JT WROS
6208 CLEMATIS DR
DAYTON, OH 45449-3008

DONALD MARK SMITH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DONALD MARTIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MASON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MATOVICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MC INTYRE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DONALD MCCOY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MCCROSSIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MCDONOUGH & CHARLOTTE MCDONOUGH
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTBURGH, PA 15219-1331

DONALD MCHENRY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DONALD MCKAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MCKINNEY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MCQUISTON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44326

DONALD MEIER
BEVAN ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MEOLA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MERRILL
5 ALTON COURT
NEWARK, DE 19711

DONALD MERTEN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DONALD MINNICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MOKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MOKRI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MOLL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DONALD MORGAN
AARYN GIBLIN, ATTORNEY FOR DONALD MORGAN
PROVOST UMPHREY LAW FIRM, LLP
490 PARK STREET
BEAUMONT, TX 77701

DONALD MORRISSEY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DONALD MUCK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD MURRAY
6472 DEVON LN
CADILLAC, MI 49601-9549

DONALD N JACKSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD NEDLAND
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DONALD NEICE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DONALD NELSON (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR,
265 CHURCH ST
NEW HAVEN, CT 06510

DONALD NICHOLS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD NITTO &
DEBRA A GANCZAK JT TEN
8404 LIPPIZAN PL
GAINSVILLE, VA 20155-1734

DONALD NOWAK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD NOWOSIADLY
2996 SHANNON DR
OAKLAND, MI 48363

DONALD O DANIEL
4307 CRESTRIDGE DR
MIDLAND, TX 79707-2734

DONALD OCHS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD OFFINEER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD OREILLEY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DONALD OWENS
753 N COUNTY ROAD 25A
TROY, OH 45373-1311

DONALD P FLEMING
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DONALD P TEAGUE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

DONALD PARKINSON
4223 GULL COVE
NEW SMYRNA BEACH, FL 32169

DONALD PARKSINSON
4223 GULL COVE
NEW SMYRNA BEACH, FL 32169

DONALD PATRINO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD PERMAN D (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

DONALD PETERSON
6824 FAIRVIEW RD
YOUNGSTOWN, OH 44515

DONALD PFAHLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD PHILLIPS
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD PINKERTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD PODSCHWEIT
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DONALD PULLEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD R BAYSINGER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DONALD R BEAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DONALD R BEAVERS
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DONALD R BLUE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD R CARLSON
ANDREW MCENANEY
HISSEY KIENTZ LLP
9442 CAPITAL OF TX HWY NORTH STE 300
AUSTIN, TX 78759

DONALD R CLEVELAND SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

DONALD R DUBUQUE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD R GOSHERT
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

DONALD R HUFF
3738 WILMORE ST
TROTWOOD, OH 45416-1428

DONALD R JEFFRIES AND RHONDA JEFFRIES
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURG, PA 15219-1331

DONALD R MANNING
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPRATMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

DONALD R RHODES SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DONALD R SMITH
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

DONALD R THOMAS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

DONALD R WILSON TTEE
U/A DTD 02-11-1999
DONALD R WILSON LIV TR
200 W HAMILTON CIR
BATTLE CREEK, MI 49015-4017

DONALD R. BOSSLEY
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

DONALD RAY CLEMO
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD RAY GIDDENS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD REED
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD REIFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONALD RHODES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD RICHARD JORDAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST LATON, IL 62024

DONALD RINGDAHL
MICHAEL P CASCINO
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

DONALD ROBINSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD ROESCH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD ROLLINS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD ROTH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DONALD S KYKENDALL
809 MARSHALL ROAD
ROCHESTER, NY 14624-4761

DONALD S SCHENE
4010 ROCKYMOUND DR
WENTZVILLE, MO 63385

DONALD S SCHENE
4010 ROOKY MOUND DR
WENTZVILLE, MO 63385

DONALD S SYX
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

DONALD S WALDROP
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DONALD SANTACROCE
CGM IRA CUSTODIAN
28 WHALERS POINT
EAST HAVEN, CT 06512-4845

DONALD SAXER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD SCHLEGEL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DONALD SCHMIDT
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

DONALD SCHULZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD SCHUN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD SCHWEINBERG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD SHEA
47603 SCENIC CIRCLE DR S
CANTON, MI 48188-1971

DONALD SHELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD SHERMAN
PO BOX 491
HORTONVILLE, MI 48462

DONALD SIEMERS
C/O KLAUS BRANDAU
WITZLEBENSTRASSE 18

DONALD SMITH
C/O CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

DONALD SMOCK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD SMOUSE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD SODINI
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DONALD SPARKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD STALEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD STANZIANO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD STARK
1707 IRENE AVE NE
WARREN, OH 44483-3528

DONALD STARR JR.
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD STEINHAUSER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD STIMMEL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DONALD STREHLE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD SWANSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD SWIGER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD SZAKATS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD T YOUNG, EXECUTOR OF THE ESTATE OF JOHN F Y(
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

DONALD TEREBA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONALD TERRIEN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DONALD THOMAS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONALD THOMAS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD THOMAS CLEMETSON
3420 CLARIDGE DR
DANVILLE, CA 94526

DONALD THOMPSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONALD TILLMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD TODD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONALD TRAVIS DUNAGAN
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD TREAT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD TRUMAN DEPRIEST
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DONALD UEHLEIN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD ULREY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD VENESS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD W & JANE K REAM
DONALD REAM
497 BROKEN OAK CT
MANSFIELD, OH 44904

DONALD W COX
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DONALD W DOUCETTE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD W HUTTEN
11031 WELLSLEY CT
ST LOUIS, MO 63146-5529

DONALD W PAGE PERSONAL REPRESENTATIVE FOR DONALD
DONALD W PAGE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DONALD W PREMO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD W SMITH
12544 CAMINO EMPARRADO
SAN DIEGO, CA 92128-1402

DONALD W WILBERT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DONALD W. WINTER
6690 WELLSDALE CT
WASHINGTON, MI 40984

DONALD WAGNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DONALD WAYNE DOREY
C/O NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONALD WERNER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD WERTMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

DONALD WESLEY REED
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DONALD WEST
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD WEST
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONALD WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD WILLIAMS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DONALD WISE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD WOMACK
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DONALD WOZNIAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD WREN
ATTN: LYNN JOHNSON
SHAMBERG, JOHNSON & BERGMAN
2600 GRAND BLVD, STE 550
KANSAS CITY, MO 64108

DONALD WRIGHT
6395 JASON LN
CENTERVILLE, OH 45459-2546

DONALD YATES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONALD YOUNG
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

DONALD ZANGWILL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DONALD, ARCHIE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

DONALD, BONNIE LANELLE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DONALD, JOHNNY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DONALD, MELVIN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DONALDSON COMPANY INC
1400 W 94TH ST
BLOOMINGTON, MN 55431-2370

DONALDSON COMPANY INC
3260 W STATE ROAD 28
FRANKFORT, IN 46041-8777

DONALDSON COMPNAY, INC.
1400 W 94TH ST
BLOOMINGTON, MN 55431-2301

DONALDSON, DONALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DONALDSON, JIMMIE D
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

DONALDSON, LESLIE
12930 CROFT RD
CHUNKY, MS 39323-9433

DONALDSON, MALCOLM
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

DONALDSON, MALCOM
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DONALDSON, RONALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DONALDSON,AUGUSTUS T
29 VASSAR DR
DAYTON, OH 45406-4929

DONALE E YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONAT, DOREEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DONATH, DONALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DONATO N MORANO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONAVON G BRANHAM
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONAVON GALLOWAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONEGAN, CHARLES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DONEGAN, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DONELAN, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DONELSON, RONALD KEITH
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

DONELY, ALLEN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DONERSON, MARIE
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

DONEY, FRANCIS A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DONG AH TIRE & RUBBER CO LTD
90 YUSAN DONG
YANGSAN  KYONGNAM 626230 KOREA (REP)

DONG HWA AND CO LTD
584-1 KAJWA-DONG SEO-GU
INCHON KR 404-251 KOREA (REP)

DONG KWANG TECH CO LTD
681-1 JAKJEON-3 DONG GYEYANG-GU
INCHON KR 407-821 KOREA (REP)

DONGGUAN YOKOWO CAR COMPONENTS CO
FUZHUSHAN ADMINISTRATION ZONE
DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP)

DONGGUAN YOKOWO CAR COMPONENTS CO
FUZHUSHAN ADMINISTRATION ZONE
DONGGUAN GUANGDONG,  52340 CHINA

DONHAM, CHRISTOPHER
RICHARD ABRAMS
STE. 400 P.O. BOX 849
YOUNGSTWON, OH 45501

DONIA, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

DONIELLE F HARDEN
9416 S UNION RD
MIAMISBURG, OH 45342-4021

DONLD CHENOWETH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DONLD HARVEY
C/O CHARLES E LAUFFER JR
821 ESE LOOP 323 STE 530
TYLER, TX 75701

DONLEY, JAMES STANLEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DONLOW MAURICE
4533 PRESCOTT AVENUE
DAYTON, OH 45406-2439

DONLOW, MAURICE
4533 PRESCOTT AVE
DAYTON, OH 45406-2439

DONMYER, GLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DONN GLANDER
20728 WICKS LN
GROSSE POINTE WOODS, MI 48236-1426

DONNA BLYZE
C/O HERMAN L JIMERSON
225 S MERAMEC AVE, STE 508
ST LOUIS, MO 63105

DONNA BUNCH ET AL
C/O LAW OFFICE OF RICHARD HAY
P O BOX 1124
SOMERSET, KY 42502

DONNA CAPURRO, PERSONAL REPRESENTATIVE FOR EDWAI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DONNA CARROLL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DONNA CUDD
1500 TOPANGA LANE UNIT 101
LINCOLN, CA 95648-8175

DONNA CUDD
1500 TOPANGA LN UNIT 101
LINCOLN, CA 96648-8175

DONNA CUDD
1500 TOPANGA LN UNIT 101
LINCOLN, CA 95648-8175

DONNA DOXSEE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONNA J KNIGHTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DONNA J LAVALLEE, PERSONAL REP FOR ROGER LAVALLEE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DONNA KOERNER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DONNA LADD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONNA LAFEBER ON BEHALF OF GERALD LAFEBER
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

DONNA LEE CETTEI, ESQ.
501 GRAISBURY AVE
HADDONFIELD, NJ 08033-3050

DONNA M CRAVEN
9811 NOTTINGHAM DR
PASCO, WA 99301

DONNA M NAGL PERSONAL REPRESENTATIVE FOR MORRIS \
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DONNA MASON
5 ROSEMARY LN
SANTA BARBARA, CA 93108

DONNA MONARCH
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

DONNA NENZOSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DONNA NOVINSKI
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

DONNA SANTI
1157 IRONWOOD CT APT 203
ROCHESTER, MI 48307-7008

DONNA SANTI
1744 BEDFORD SQUARE DR #202
ROCHESTER, MI 48306-4468

DONNA SERESIN - SANITARY ENGINEER
WASTE ENGINEERING AND ENFORCEMENT DIVISION
DEPARTMENT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD, CT 06106-5127

DONNA SWEET
1028 GRETCHEN LANE
GRAND LEDGE, MI 48837

DONNA TOCARCHICK
9605 DEER TRL
HASLETT, MI 48840-9200

DONNA TURNER
1741 FM 450 N
HALLSVILLE, TX 75650

DONNA WOOD
175 SAWMILL ST
VIDOR, TX 77662-8205

DONNA ZELTER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DONNAN, ELDAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DONNANGELO, FRANK A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

DONNELLEY, RR & SONS CO
26899 NORTHWESTERN HWY STE 111
SOUTHFIELD, MI 48033-8419

DONNELLY CORP
BARBARA RITTER
3501 J. F. DONNELLY DRIVE
HOLLAND, MI 49424

DONNELLY CORP
BARBARA RITTER
3501 J. F. DONNELLY DRIVE
NEWAYGO, MI 49337

DONNELLY CORP
BARBARA RITTER
3575 128TH AVE. NORTH
MANCHESTER, MI 48158

DONNELLY CORP
THERESA YAKLIN
3601 JOHN F DONNELLY DR
HOLLAND, MI 49424-9338

DONNELLY CORP
THERESA YAKLIN
3601 JOHN F. DONNELLY DRIVE
SHELBY TOWNSHIP, MI 48316

DONNELLY CORP.
700 PARK ST
NEWAYGO, MI 49337-8956

DONNELLY J JOHNSON &
JANET S JOHNSON  JT TEN
2111 PORTSMOUTH DR
RICHARDSON, TX 75082-4839

DONNELLY, CHARLES T
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

DONNELLY, MARGARET
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

DONNELLY, MICHAEL
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DONNELLY, PETER
12335 WINDSOR BEACH DR
FENTON, MI 48430-9765

DONNELLY, WILLIAM
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DONNELLY, WILLIAM
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

DONNIE CHITWOOD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONNIE GENE SMITH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DONNIE L FLURRY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DONNIE L HARDEN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DONNIE RAY DUNCAN
17403 W BAJADA DR
SURPRISE, AZ 85387

DONNIE ROY CHEEK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

DONNIE ROY CHEEK
WEITZ & LUXENBURG PC
700 BROADWAY
NEW YORK, NY 10003

DONNIE W LUSTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

DONNY CARROLL MARTIN
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DONNY EUGENE PITTMAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DONOFRIO, ANTHONY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DONOFRIO, ELIZABETH E
GEICO
PO BOX 9515
FREDERICKSBURG, VA 22403

DONOFRIO, JEANNE
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

DONOGHUE, JAMES H
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

DONOHO, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DONOHO, OSCAR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DONOHUE, CLARE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DONOVAN GALLAHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DONOVAN LATHROP
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BXO 521
EAST ALTON, IL 62024

DONOVAN LEE ROBINSON
2079 EAST STATE RD 42
MOORESVILLE, IN 46158

DONOVAN, GALE P
2964 CHATSWORTH DR
BELOIT, WI 53511-1941

DONOVAN, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DONOVAN, JOSEPH M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DONOVAN, KATHERINE
157 LIBORIO DR
MIDDLETOWN, DE 19709-3106

DONOVAN, OLIE
DUKE DAVID LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

DONTA, KENNETH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DONTEL HODGES
5211 WEST CONGRESS
CHICAGO, IL 60644-4827

DONTON, MILDRED F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOOLAN, EUGENE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOOLAN, JOHN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DOOLAN, JOHN P
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

DOOLEY, STAN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DOOLIN, STEVEN DUANE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DOOLITTLE, ANSEL P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOOLITTLE, HAROLD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DOOLITTLE, HUGH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DOOLITTLE, WAYNE H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DOOR QUEST
KRAUS STEVEN G LAW OFFICES OF
122 MOUNT BETHEL RD
WARREN, NJ 07059-5127

DORA A GREENE-ALFRED
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DORA CEJA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DORA GALLUCCI
20 CHESTON COURT
BELLE MEAD, NJ 08502

DORA SIMMONS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DORALEE CONNOLLY
PO BOX 1948
PAYSON, AZ 85547

DORAN, JAMES D
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

DORAN, JOE AND ANETTE
REUTERSGARTEN 6
68623, LAMPERTHEIM, GERMANY

DORATO, EDWARDO J.
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

DORE, IVAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DOREEN FAIRBANKS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DORETHA F BRACKETT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DORI DWIGHT
9277 FLOYD PIKE
DUGSPUR, VA 24325

DORIA, CHARLES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DORIGO PICCOLO RIZ TULLIO & ZAMBELLI DOMELIN NELLA
ANELLO NORD STREET 13
39100 BRUNICO (BZ) ITALY

DORIS & BERTRAM BOHN
3801 S GERMAINE CT
LOUISVILLE, KY 40207

DORIS & HEINZ-OTTO PEGEL
WALDWINKEL 5
31688 NIENSTAEDT GERMANY (DE)

DORIS AND BERNHARD SCHEIERMANN
MEMELSTR. 19
46238 BOTTROP GERMANY

DORIS B LOTHROP & JOAN L
WARREN TTEES G W & DORIS
B LOTHROP 1991 REV TRUST
TRUST B U/A DTD 7/12/91
3777 PARK DR
EL DORADO HLS, CA 95762-4560

DORIS BRISCOE THE ESTATE OF LEONARD BRISCOE
FRANK P HERNANDEZ
716 WAYNE ST
DALLAS, TX 75223

DORIS CANTRELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DORIS D HILLIKER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DORIS D SCHMIT
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DORIS DAEFLER
JOHANN-SCHNEIDER-STR 21
63808 HAIBACH GERMANY

DORIS DESKINS
3024 NADINA DR
LOUISVILLE, KY 40220

DORIS F STEERMAN (IRA)
FCC AS CUSTODIAN
1919 CHESTNUT ST
APT 810
PHILADELPHIA, PA 19103-3401

DORIS HAUSER
8 WAGTAIL LANE
W YARMOUTH, MA 02673-2628

DORIS J BROWN
1263 SNOWCAP TRL
REDDING, CA 96003

DORIS J THOMASSON
3612 WILLIS AVENUE
LOUISVILLE, KY 40207

DORIS KELLEY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DORIS LITHGOW
233 SKYLINE BLVD
OROVILLE, CA 95966

DORIS LORETTA GREEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DORIS MALOY, LEON COUNTY TAX COLLECTOR
PO BOX 1835
TALLAHASSEE, FL 32302-1835

DORIS MAYWALD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

DORIS METCALF
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

DORIS PENNELL
C/O CONNEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

DORIS POWLEDGE
C/O ANGEL HAGMAIER
ATTORNEY AT LAW
211 E PARKWOOD AVE SUITE 107
FRIENDSWOOD, TX 77546

DORIS POWLEDGE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

DORIS R MCLIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DORIS S HALL
855 NORTH PARK ROAD, P201
WYOMISSING, PA 19610

DORIS SCHLIEMANN
WALDGRABEN 12
21217 SEEVETAL GERMANY

DORIS SMITH
14405 RUSSELL
OVERLAND PARK, KS 66223

DORIS TOWNSEND
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DORIS WILKES
94 N GLENWOOD AVE
PONTIAC, MI 48342-1503

DORLAND, CAROL A
GORBERG & ASSOCIATES PC DAVID J
32  PARKING PLZ  STE  7000
ARDMORE, PA 19003-2440

DORLEE TAYLOR TTEE
THE TAYLOR LIVING TRUST U/A
DTD 06/21/1989
914 TRENT STREET
CONCORD, CA 94518-3827

DORMAN, DORIS FAYE
RUCKDESCHEL LAW FIRM
3645 CRAGSMOOR RD
ELLICOTT CITY, MD 21042-4907

DORN LEROY
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DORN, JOHN
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

DORN, JOHN J
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DORN, KERRI
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

DORN, LEROY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DORN, OLEN
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DORNAL HART
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DORNER, ROBERT
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DOROTHEA DAMMERBOER
BINGER STRASSE 1
55116 MAINZ GERMANY

DOROTHEA DRIBURG
BÜLTENWEG 34
BRAUNSCHWEIG GERMANY 38106

DOROTHEA HELLBERG
HASELNU WEG 11
22175 HAMBURG GERMANY

DOROTHEA LOHMANN
LINCKESTR. 11
HAMM 53069  GERMANY

DOROTHEA RUSS
ALFENROSENSTR 29
71364 WINNENDEN GERMANY

DOROTHEE ZIMMERMANN
ROBERT-KOCH-STRASSE 26
D- 99096 ERFURT GERMANY

DOROTHY A MARSHALL TTEE
DOROTHY A MARSHALL SEPARATE PROP TR
U/A DTD 05/25/2004
7332 TAVENNER LANE APT 3 B
ALEXANDRIA, VA 22306-2043

DOROTHY A SMUKALLA
NKA DOROTHY A LESNIAK
6690 HIGH HILL CIR
RACINE, WI 53402-1362

DOROTHY BAKER
750 N OCEAN BLVD APT 2002
POMPANO BEACH, FL 33062-4624

DOROTHY BARNETT
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOROTHY BENNETT
3019 CENTER ST
FLORA, MS 39071

DOROTHY BOLDEN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DOROTHY BRANCH
9976 S M-52
SAINT CHARLES, MI 48655-7509

DOROTHY BROWN
RANDAL BROWN
31 LENSMITH DR
AURORA ONTARIO L4G 6S1 CANADA

DOROTHY COLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOROTHY COLIN
560 LITTLE YORK-MT PLEASANT RD
MILFORD, NJ 08848-2047

DOROTHY CRAIG
1725 MANCHESTER BLVD
GROSSE PTE WDS, MI 48236

DOROTHY CUTLAN
1363 HUBBARD CIRCLE
MANITOWOC, WI 54220

DOROTHY D PALOMBO
CGM IRA CUSTODIAN
626 HOMEWOOD AVE #307
HIGHLAND PARK, IL 60035-6110

DOROTHY DICKINSON
64 COUNTY ROAD 700
WEST SALEM, OH 44287-9198

DOROTHY DITTMER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOROTHY E ELLIOTT
7655 WATSON RD APT 315
ST LOUIS, MO 63119

DOROTHY E GREEN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DOROTHY F BURK
105 YORKSHIRE DR
BLAWNOX, PA 15238-2417

DOROTHY FRAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOROTHY GARRETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOROTHY H BAKER REV LVG TR
DTD 12-29-87
DOROTHY H BAKER TTEE
750 N OCEAN BLVD #2002
POMPANO BEACH, FL 33062-4624

DOROTHY HAMRICK
440 LAUREL PARK CIR
COOKEVILLE, TN 38501-3091

DOROTHY HILL
1925 STONEY HILL DR.
HUDSON, OH 44236

DOROTHY J ABRAMS
1024 N HOLMES AVE
INDIANAPOLIS, IN 46222-3631

DOROTHY J GARNER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DOROTHY JAMES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DOROTHY JEAN ATKINS
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DOROTHY JOHANNES
530 COUNTY RD 3401
BULLARD, TX 75757

DOROTHY JUSTICE KNOTTS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOROTHY KING
5705 SKYLINE DR
SEVEN HILLS, OH 44131-1952

DOROTHY M HARRINGTON
BRUCE W HARRINGTON CO-
255 MAYER RD # 342M
FRANKENMUTH, MI 48734-1853

DOROTHY M MCMURRAY
2948 ST RT 35 EAST
W ALEXANDRIA, OH 45381-9305

DOROTHY M MOLACEK
220 BERYL WAY
BROOMFIELD, CO 80020

DOROTHY M VELIKANYE FOR LOSS OF CONSORTIUM
HAROWITZ & TIGERMAN LLP
450 SANSOMES ST 3RD FLOOR
SAN FRANCISCO, CA 94111

DOROTHY MCMANUS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOROTHY MCMURRAY
2948 US ROUTE 35 E
W ALEXANDRIA, OH 45381-9305

DOROTHY MIHALCIK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOROTHY MYZK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOROTHY NUNNALLY
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOROTHY R SCOTT
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DOROTHY SHEA RANDALL
124 CHARLES ROAD
SAN ANTONIO, TX 78209

DOROTHY TAM & SHERRY ARYANPUR
DOROTHY M. TAM & SHERRY J ARYANPUR JT TEN
1510 HYLAND DR
STORM LAKE, IA 50588-2816

DOROTHY TEDFORD
121 E PIPER AVE
FLINT, MI 48505-2717

DOROTHY VAN LOOY  TOD
DAVID P VAN LOOY JR
DENICE M VAN LOOY
2870 ROSELAND
EAST LANSING, MI 48823-4754

DOROTHY VLASTOS
CGM IRA CUSTODIAN
17113 SE 76 CREEKSIDE CIR
THE VILLAGES, FL 32162-5303

DOROTHY WEHR PERSONAL REPRESENTATIVE FOR KENNET
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

DORP NICO
AM HEIDEHOF 6
41849  WASSENBERG GERMANY

DORR, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DORRELL, ALONZO C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DORRILL, WILLIAM H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DORRIS, JACK M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DORRIS, MICHAEL
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

DORSETT, CECIL
HARDIN LEWIS TABER & TUCKER
SUITE 102, 1037 S 22ND STREET
BIRMINGHAM, AL 35205

DORSEY WOLFE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DORSEY, ALFRED P
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

DORSEY, ALICIA
3314 FAIRWAY DR
WHARTON, TX 77488-4639

DORSEY, ANITA
PO BOX 2228
BRENHAM, TX 77834-2228

DORSEY, BRENDA D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DORSEY, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DORSEY, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DORSEY, DARRYL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DORSEY, DONALD F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DORSEY, DONALD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DORSEY, EDDIE LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DORSEY, FRED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DORSEY, GERALD
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

DORSEY, GLENDIA RUTH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DORSEY, HARVEY G
513 LONGFELLOW DR
TROY, MI 48085-4814

DORSEY, PARA LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DORSEY, RICHARD
PRIM LAW FIRM PLLC
30 CHASE DR
HURRICANE, WV 25526-8937

DORSEY, RICHARD (ESTATE OF)
C/O SAVINIS, D'AMICO & KANE, LLC
707 GRANT STREET STE 3626
PITTSBURGH, PA 15219

DORSEY, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DORSEY, ROSE
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

DORSEY, SHERYL
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

DORSIE BURSE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DORTEC INDUSTRIES
DAVE NOEL
DIV OF ATOMA INTERNATIONAL
NOVI, MI 48377

DORTEC INDUSTRIES
DAVE NOEL
DIV OF ATOMA INTERNATIONAL
581 NEWPARK BLVD.-PO BOX 357
GLENDALE HEIGHTS, IL 60139

DORTEC INDUSTRIES
DAVE NOEL
DIV OF ATOMA INTERNATIONAL
581 NEWPARK BLVD.-PO BOX 357
NEW MARKET ON CANADA

DORTHEA SCHMITZBERGER
LACKERBAUER STR 3
81241 MUNICH GERMANY

DORTO, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DORVIN HUGH BEVER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DORWART, PAUL
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

DOSER, DOUGLAS A
438 NANTUCKET POINTE DR
GROVER, MO 63040-1547

DOSKOCIL, DAVID
370 WEST RD
RYE, NH 03870-2538

DOSS III,JAMES HOWARD
112 BETHPOLAMY CT
DAYTON, OH 45415-2511

DOSS, CHARLES LUTHER
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

DOSS, DAVID
PO BOX 206
GRAYSVILLE, TN 37338-0206

DOSS, ELIZABETH
GEORGE HODGE, JR
PO BOX 803
ST THOMAS, VI 00804-0803

DOSS, J P
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DOSS, JOE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DOSS, NEWTON
1716 STEPHENSON RD
LITHONIA, GA 30058-5941

DOSS, ROY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DOSS, ROY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DOSS, SAMUEL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOSS, WILLIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DOSSEY, WILBUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOT C JOHNSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DOTSON CURTIS W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DOTSON LARRY G
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DOTSON, ATER
PO BOX 1122
MARVELL, AR 72366

DOTSON, CHARLES
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

DOTSON, CHARLES E
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DOTSON, CORNELL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOTSON, CURTIS W
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

DOTSON, DOUGLAS H
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DOTSON, EDWIN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOTSON, GEORGE
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

DOTSON, GEORGE B
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

DOTSON, HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOTSON, JACKIE
10032 BRANDYWINE AVE
RICHMOND, VA 23237-3561

DOTSON, JULIA B
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DOTSON, LARRY G
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

DOTSON, MANGUS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOTT INDUSTRIES INC
395 DEMILLE RD
LAPEER, MI 48446-3055

DOTTIE WORKMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOTTS, DENNIS
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2410

DOTTS, DONALD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DOTY, CATHY
990 PLEASANT AVENUE
INDIANA, PA 15701

DOTY, FINIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOTY, HUGH
MCGLONE LAW
1717 S 3RD ST
TERRE HAUTE, IN 47802-1917

DOTY, THOMAS
AMERICAN FAMILY INSURANCE GROUP
PO BOX 59173
MINNEAPOLIS, MN 55459-0173

DOUAN, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOUBERLY, JAMES O
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

DOUCETTE, DONALD W
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DOUCETTE, THEODORE
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

DOUG A STITHEM
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

DOUG AND PAT GENTRY
501 N FLORENCE ST SUITE 101
CASA GRANDE, AZ 85122

DOUG BROWN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DOUG CHAPPLE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DOUG COCHRAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOUG JAMES, DON JAMES & CORNELIA JAMES
E.TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

DOUG M MOORE
JEAN A MOORE
16 LUMBERMEN WAY
SAGINAW, MI 48603-8627

DOUG OR ROBIN BLACK
606 W HILLSIDE DR
COLEMAN, TX 76834

DOUG PHILLON
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOUG WENGEL
C/O BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DOUG WERSTLER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOUGE, GABRIELLA
129 WINTER ST
MEDIA, PA 19063-1512

DOUGHERTY DIANA (463569)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DOUGHERTY JR, DONALD P
13608 WINESAP CIR
THURMONT, MD 21788-2159

DOUGHERTY, BRIAN R
13835 CLYDE RD
HOLLY, MI 48442-9002

DOUGHERTY, DIANA
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DOUGHERTY, EDWARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DOUGHERTY, EUGENE J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DOUGHERTY, HUGH
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

DOUGHERTY, JOSEPH
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

DOUGHERTY, MARGARET MARY
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

DOUGHMAN, RONELL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOUGHTEN, JAMES G
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DOUGHTEN, WILLIAM W
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

DOUGHTEN, WILLIAM W.
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

DOUGHTY HANSON & CO LTD
45 PALL MALL
LONDON GB SW1Y 5JG GREAT BRITAIN

DOUGHTY HANSON & CO LTD
45 PALL MALL
LONDON SW1Y 5JG GREAT BRITAIN

DOUGHTY HANSON & CO LTD
45 PALL MALL
LONDON,  SW1Y GREAT BRITAIN

DOUGHTY, LYNDA H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DOUGHTY, WALTER A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DOUGLAS A HENNAGIR
307 W MARKET ST
STEAMBOAT RK, IA 50672-1014

DOUGLAS A HONAKER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

DOUGLAS A SMITH
ROBERT W PHILLIPS, SIMMONS GIANARIS ANGELIDES &
BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DOUGLAS B FOSTER
1338 RT9
SPOFFORD, NH 03462

DOUGLAS B LEVY
CGM IRA CUSTODIAN
40 EAST 10TH ST #2K
NEW YORK, NY 10003-6232

DOUGLAS BEGBIE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

DOUGLAS CARL MARTIN
ROBERT W PHILLIP
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DOUGLAS CONDON
380 MESA AVE
NEWBURY PARK, CA 91320

DOUGLAS CORP
9650 VALLEY VIEW RD
EDEN PRAIRIE, MN 55344-3507

DOUGLAS COUNTY
DOUGLAS COUNTY TREASURER
ATTN: STEPHANIE COOK
100 THIRD STREET
CASTLE ROCK, CO 80104

DOUGLAS COUNTY GEORGIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1177
TAX COMMISSIONER
DOUGLASVILLE, GA 30133-1177

DOUGLAS COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2855
OMAHA, NE 68103-2855

DOUGLAS COUNTY TREASURER
DEPARTMENT 570
100 3RD ST # 120
DENVER, CO 80263-0001

DOUGLAS DAVIS
96 COOK DRIVE
CHARLESTON, WV 25314

DOUGLAS DONALD L (ESTATE OF) (663064)
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

DOUGLAS DORMAN
2790 PINEBROOK DR
ARNOLD, MO 63010

DOUGLAS DOROTHY LEE GREEN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DOUGLAS DUFOUR DEC'D
KAESKE LAW FIRM
1301 W 25TH ST STE 406
AUSTIN, TX 78705

DOUGLAS E MCLAIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DOUGLAS FREEMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOUGLAS FULCHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOUGLAS FURGINSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOUGLAS GILHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOUGLAS GROCH
C/O KEVIN J BOISSONEAULT
3516 GRANITE CIRCLE
TOLEDO, OH 43617

DOUGLAS H DOTSON
C/O NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DOUGLAS HARVEY BRADY
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

DOUGLAS J HERBERGER
7833 CLASSICS DR
NAPLES, FL 34113

DOUGLAS J LANGLOIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

DOUGLAS J SCHWARTZ AND MOTORISTS MUTUAL INSURANC
ZEEHANDELAR SABITINO & ASSOCIATES LLC
471 EAST BROAD STREET STE 1200
COLUMBUS, OH 43215

DOUGLAS JOHN HERBERGER
7833 CLASSICS DR
NAPLES, FL 34113

DOUGLAS JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOUGLAS JOHNSTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DOUGLAS JOSEPH RICHARD
ATTN: ANDREW MCENANEY
HISSEY KRENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY N STE 420
AUSTIN, TX 78759

DOUGLAS JR, JAMES A
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

DOUGLAS L BANKSTON, SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DOUGLAS L. MCKAY
63175 W CHARLESTON DR
WASHINGTON, MI 48095

DOUGLAS LEO ESSER SR
ATTN  ANDREW MCENANEY
C/O HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

DOUGLAS MILEM
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

DOUGLAS N DEATON & DENNESE M MARTIN
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

DOUGLAS ORR
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

DOUGLAS PEARLIE B
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DOUGLAS PREMO
31 RIVERSIDE PKWY
MASSENA, NY 13662-1704

DOUGLAS R DUNN BENE IRA
HILLIARD LYONS CUSTODIAN FOR
FLORENE I DUNN (DECD) DOUGLAS R DUNN (BENE) IRA
15720 S 50 W
COLUMBUS, IN 47201-4896

DOUGLAS S REDFERN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DOUGLAS SR JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DOUGLAS SR, JAMES A
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

DOUGLAS STAMPING CO
14231 W 11 MILE RD
OAK PARK, MI 48237-1191

DOUGLAS STERETT
40679 VILLAGEWOOD RD
NOVI, MI 48375

DOUGLAS THOMAS
1212 PLEASANTVIEW DR
FLUSHING, MI 48433-1494

DOUGLAS THOMPSON
1703 BARRETT AVE
ROYAL OAK, MI 48067

DOUGLAS THOMPSON
1703 BARRETT AVE.
ROYAL OAK, MI 48067

DOUGLAS W OLLIKAINEN
1469 LANCASTER LANE
ZIONSVILLE, IN 46077

DOUGLAS WADE ALPHIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DOUGLAS WING
32100 JEFFERSON
ST CLAIR SHORES, MI 48082

DOUGLAS, ARLENE
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

DOUGLAS, CHARLES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DOUGLAS, DONALD L
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

DOUGLAS, EDWARD ALLEN
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

DOUGLAS, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DOUGLAS, JAMES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DOUGLAS, JENKINS
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

DOUGLAS, JOHNNIE RAY RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

DOUGLAS, JR JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DOUGLAS, LILLIAN M
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DOUGLAS, LILLIAN M
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

DOUGLAS, LILLIAN M
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

DOUGLAS, PEARLIE B
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DOUGLAS, ROBERT
FUERCH STEPHEN M LAW OFFICES OF
7901 STONERIDGE DR STE 401
PLEASANTON, CA 94588-3656

DOUGLAS, SANDRA E
6655 JACKSON RD UNIT 355
ANN ARBOR, MI 48103-9518

DOUGLAS, SHIRLEY
4800 N ANDOVER CT
BLOOMINGTON, IN 47404-1223

DOUGLAS, SLADE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOUGLAS, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOUGLAS, WILLIE
7206 GLENSHIRE RD
OAKWOOD VILLAGE, OH 44146-5930

DOUGLASS B AUER TTEE
THE AUER TRUST
1600 BROADWAY, STE 2350
DENVER, CO 80202-4921

DOUGLASS, ALLEN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DOUGLASS, DICKIE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOUGLASS, JAMES HERMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOUGLASS, LEO J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOULAS YARWICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DOUMONT JEAN-MARIE
RUE DE PRESLES
B-6200 BOUFFIOULX BELGIUM

DOUMONT JEAN-MARIE
RUE DE PRESLES 164
B-6200 BOUFFIOULX BELGIUM

DOUSSAN, JANE
102 BAYOU PEREZ DR
MADISONVILLE, LA 70447

DOUTHIT, FRANKLIN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DOVE, AMY
WEISBERG & MEYERS LLC
9369 SHERIDAN STREET SUITE 656
COOPER CITY, FL 33024

DOVER INTERNATIONAL SPEEDWAY, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2131 NORTH DUPOINT HIGHWAY
DOVER, DE 19901

DOVER, BOYCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DOW CORNING CORPORATION
C/O STEPHEN V MOSER ASST GEN COUNSEL
2200 W SALZBURG RD MAIL #C01282
PO BOX 994
MIDLAND, MI 48686-0994

DOWD, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOWDELL, JOHN MICHAEL
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

DOWDY, OSHAY P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOWDY, TIMOTHY E
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DOWELL, FELICIA
1817 BERYL ST
HUMBOLDT, TN 38343

DOWELL, JAMES P
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DOWELL, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DOWEY, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOWLING, DANIEL ELLIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOWLING, HOWARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOWLING, JAMES
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

DOWLING, MALCOLM
PO BOX 112
REKLAW, TX 75784-0112

DOWN, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOWNARD EDMOND
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DOWNARD, EDMOND
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DOWNEN, RODNEY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOWNER ROBERT A
189 COMANCHE DR
OCEANPORT, NJ 07757-1763

DOWNEY CHARLES (452713)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

DOWNEY, CHARLES
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

DOWNEY, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOWNEY, DONNIE S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOWNEY, GREGORY J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DOWNEY, HELEN I
APT 232
2500 AARON STREET
PT CHARLOTTE, FL 33952-6773

DOWNEY, JAMES
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

DOWNEY, JAMES
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

DOWNEY, JASPER W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOWNEY, MELVIN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOWNEY, RICHARD W
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DOWNING, EARL
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

DOWNING, FRED H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOWNING, THOMAS JAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOWNS ROBERT F
10333 WAYNE RD
LIVONIA, MI 48150-2625

DOWNS, ALBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DOWNS, CAROL D
4236 CENTRAL SARASOTA PKWY APT 913
SARASOTA, FL 34238-6668

DOWNS, JERRY L
1765 BROOKSTONE DR
SNELLVILLE, GA 30078-5812

DOWNS, JOSEPH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DOWNS, MICHAEL J
PITKOW HAL ESQ
THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET
LAMBERTVILLE, NJ 08530

DOWNS, MURDETH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOWNS, NATHANIEL B
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

DOWNS, VIRA J
LOT 645
2100 KINGS HIGHWAY
PUNTA GORDA, FL 33980-4241

DOWNS, WILLIAM
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DOWNS, WILLIAM O
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

DOWNTOWN PONTIAC DEVELOPMENT COMPANY
3155 W BIG BEAVER RD STE 218
TROY, MI 48084-3007

DOWNTOWN TAXI MANAGEMENT LLC
CHARLES J DORKEY III ESQ ET AL
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

DOWNTOWN TAXI MANAGEMENT LLC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

DOWSETT, DANIEL W
1907 N FAIRVIEW AVE
LANSING, MI 48912-3503

DOY CADLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOYCHAK, ANDREW
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DOYLE CARMACK
276 S TUCSON CIR
AURORA, CO 80012-1327

DOYLE EUGENE WINTERS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DOYLE GILLIAM
STEPHENS INC C/F
DOYLE E GILLIAM IRA
1400 LOCUST
JONESBORO, AR 72401

DOYLE JAMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DOYLE JAMES
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

DOYLE KEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DOYLE M MCCAY, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

DOYLE R GAINES
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DOYLE SARAH
DOYLE, SARAH
4540 BOUGAINVILLA DR #7
LAUDERDALE BY THE SEA, FL 33308-3697

DOYLE TYRONE
DOYLE, DORIS
PO BOX 12850
ALEXANDRIA, LA 71315-2850

DOYLE, AVERY BURCH
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DOYLE, DALE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DOYLE, DEWAYNE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOYLE, GARY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOYLE, GERALDINE
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

DOYLE, GWENDOLYN
8570 GALLOWAY NATIONAL DR
WILMINGTON, NC 28411-8113

DOYLE, JAMES
C/O CASCINO, MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

DOYLE, JASHANE
7181 PATIENCE CT
JACKSONVILLE, FL 32222-1924

DOYLE, JOHN
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

DOYLE, JOHN A
394 SW LAKE FOREST WAY 159F
PORT SAINT LUCIE, FL 34986

DOYLE, JOHN D
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DOYLE, JUSTER
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DOYLE, LINDA
8327 COUNTRY CIR
PINSON, AL 35126-2691

DOYLE, MORRIS PATRICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOYLE, PORSHA
338 SHERMAN DR
SCOTLAND NECK, NC 27874-9021

DOYLE, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DOYLE, SARAH
4540 BOUGAINVILLA DR APT 7
LAUDERDALE BY THE SEA, FL 33308-3697

DOYLE, SHIRLEY A
1936 LOCKMERE DR SE
KENTWOOD, MI 49508-6322

DOYLE, STEPHEN
LEONARD H GOLDER
67 OLD BOLTON RD
STOW, MA 01775-1212

DOZIER, LEOLA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DOZIER, PAUL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DOZIER, RAYMOND
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

DOZIER, THELMA
STATE FARM
PO BOX 221
DUPONT, WA 98327-0221

DPH HOLDINGS CORP AND ITS SUBSIDIARIES AND AFFILIATES
C/O DPH HOLDINGS CORP
ATTN: JOHN BROOKS
5725 DELPHI DRIVE
TROY, MI 48098

DPL ENERGY RESOURCES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1065 WOODMAN DR
DAYTON, OH 45432-1423

DPL ENERGY RESOURCES OH
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1065 WOODMAN DR
DAYTON, OH 45432-1423

DR ALICE STROBL
ERSTE BANK D OSTERR SPARKOSSEN AG
2 HD FR MICHAELA BAYER
KARNTNER STR 45
1010 WIEN GERMANY

DR ANDREA GAITZSCH-LHAFI
BONNER STR 545
D-50968 KOLN GERMANY

DR ANDREAS FORGACH
RA FRANZ BRAUN
CLLB RECHTSANWAELTE
LIEBIGSTR 21
80538 MUENCHEN  GERMANY

DR ANDREAS MEILINGER
OBSTWEG 13
71083 HERREMBERG GERMANY

DR ANDREUS HESSE
WIESUGRUNDSTR 7A
57482 WENDEU GERMANY

DR ANGELINA POLLAK
C/O DR ROBERTO POLLAK-AICHELBURG
KAERNTNER STR 37/10
1010 VIENNA AUSTRIA

DR ANTHONY M GIAMMARINO  IRA
FCC AS CUSTODIAN
PO BOX 5
PRT JEFFERSON, NY 11777-0005

DR ANTJE FINKENNEST - HILBERT
HEIDEWEG 14
25421 PINNEBERG GERMANY

DR ANTON WILLKOMM
KROATEN STRASSE 125 B
D-47623 KEVELAER GERMANY

DR ARMIN TSCHEMAK VON SEYSENEGG
MENZELSTR 59/1
70192 STUTTGAT GERMANY

DR AUGUST HERZOG
BAHNSTRASSE 8
A-8700 LEOBEN AUSTRIA

DR AXEL & BRIGITTE FIESER
BURGWALDSTRABE 29
86911 DIESSEN GERMANY

DR BECKER PETER
DEIDENBERG 159 A
4770 ARNEL BELGIUM

DR BERGER CONSTANTIN & DR BERGER MARIA MIA
AM STADTGARTEN 10
45883 GELSENKIRCHEN  GERMANY

DR BERGER CONSTANTIN & DR BERGER MARIA MIA
AM STADTGARTEN 10
45883 GELSENKIRCHEN GERMANY

DR BERND FRONHOFF AND MECHTHILD HANSMANN
FLORASTRASSE 146
D-50733 KOLN GERMANY

DR BRETIN NICOLAIE & REGINA
KOETTCHEN 4
58332 SCHWELM  GERMANY

DR BURKHARDT AND UTA SIMON
C/O BURKHARDT SIMON
PLATFENFELD 5
85244 ROEHRMOOS GERMANY

DR CARLO KOS
SUPPANSTRASSE 69
A-9040 KLAGENFURT AUSTRIA

DR CARSTEN BENTHIN ANDREA WEILAND-BENTHIN
NAIMSTRASSE 10
66333 VOELKLINGEN GERMANY

DR CHRISTINA NOWACK
LEWITSTRASSE 43
40547 DUSSELDORF GERMANY

DR CLAUS THEBEN & DR KAROLA MECK-THEBEN
COTTBUSER WEG 2
50321 BRUHL GERMANY

DR CLAUS-DIETER PETERSEN
C/O DR KOHLHASE GMBH
OTTOSTRASSE 5
80333 MUNCHEN GERMANY

DR CRISTINA BERGMANN
LUETTWISCH 1
22523 HAMBURG GERMANY

DR DAVID A BITTAR TTEE
UTD 12/05/2002
FBO DR DAVID A BITTAR
401K
PO BOX 1682
SOLANA BEACH, CA 92075-7682

DR DIETER JOHANNES BIRON
KATHREIN & CO
PRIVATGESCHAFTSBANG AG
Z HD HERRN STEFAN JANKE WIPPLINGER STRASSE 25
A 1010 VIENNA AUSTRIA

DR EBERHARD PAAL
KLOSTERBUSCH 36
48167 MUNSTER GERMANY

DR EDUARDO MADSEN
A DUEDER - STR 15
65195 WIESBADEN GERMANY

DR ERIKA REIMOSER
WIESENGASSE 1
7531 KEMETEN AUSTRIA

DR ERNST BITTERHOFF
FERDINANDSTR 46
12621 BERLIN  GERMANY

DR ERWIN ZUGNER
HEINRICH STR 7
A-8010 GRAZ - EUROPE

DR EVA BINDER
MERANGASSE 76
8010 GRAZ AUSTRIA

DR EVA LESUR & GILBERT LESUR
LALROPES STRASSE 86
57392 SCHMALLENBERG GERMANY

DR FRANK ALTEMOLLER
SEELINGSTRASSE 9
D-14059 BERLIN GERMANY

DR FRANZ HENRICH
MANDLSTRASSE 13
80802 MUNCHEN GERMANY

DR FRIEDRICH HILGEMANN
POOLWEG 71
49525 LEUGERICH GERMANY

DR FRITHJOF-HANS BERNHARDT
BRUNNENSTRASSE 15
D-34369 HOFGEISMAR, GERMANY

DR GERD HAENEL
BIERSTADTER STR 41
65189 WIESBADER GERMANY

DR GERT FUNFZIG
EULERWEG 2
75175 PFORZHEIM GERMANY

DR GOBINDA PAL
MERANER STR 49
10825 BERLIN GERMANY

DR GOTZE HANS-JURGLEN
GARTENSTR 18
D-45659 RECKLINGHAUSEN GERMANY

DR GUNTER KREBBER
KARL-SCHWERING- PLATZ 5
D-50931 KOELN GERMANY

DR GUNTER PAULICK
SACHSENHAUSENER STR 41
65824 SCHWALBACH, GERMANY

DR HANNS-PETER BERGES
NEUSSER STR 25
D51145 KOELN, GERMANY

DR HANS JURGENU SUSANNE WEHNER
ALSBACHER STR 24
D-64404 BICKENBACH  GERMANY

DR HARALD MESSNER
BUDINSKY GASSE 30/12
1190 WIEN  AUSTRIA

DR HEIDI STOWASSER
ANTONISTR 45
85072 EICHSTAETT  GERMANY

DR HEINZ EVERS
VOGTEISTR 10
51647 GUMMERSBACH GERMANY

DR HEINZ KOPP
WEITFELDGASSE 7
A-8753 FOHNSDORF AUSTRIA EUROPE

DR HERBERT J EXNER
NATELSHEIDEWEG 113 A
D-30900 WEDEMARK GERMANY

DR HORST SCHLAUSCH & RENATE SCHLAUSCH
RINGSTRASSE 29
D-35614 ASSLAR

DR ILJA BREZOVAC
STEINRITZWEG  20B
65396 WALLUF GERMANY

DR ILJA BREZOVAC
STEINRITZWEG 20B
65396 WALLUF GERMANY

DR ING HARALD MAASS
J V EICHENDORFF-GASSE 1
10785 BERLIN, GERMANY

DR ING HERMANN H OPPERMANN
LOWENGASSE 3
61184 KARBEN

DR INGEBORG ZAUNITZER
HEILWIGSTR 121
20249 HAMBURG GERMANY

DR INTERNATIONAL, INC.
ATTN: HAROLD K. SPERLICH
275 REX BLVD
AUBURN HILLS, MI 48326-2954

DR INTERNATIONAL, INC.
C/O DECHERT PRICE & RHOADS
ATTN:G. DANIEL O'DONNELL, ESQ.
4000 BELL ATLANTIC TOWER
1717 ARCH ST
PHILADELPHIA, PA 19103-2793

DR IRENE MAYER - VON GOETZ
BRAHMSSTRASSE 32
BERLIN 12203 GERMANY

DR J BOX
VANG 4
4851 VM ULVENHOUT THE NETHERLANDS

DR JAN ENGLAND
KAITZER STRASSE 115
01187 DRESDEN, GERMANY

DR JAN THEY
WILLHODEN 7
22587 HAMBURG GERMANY

DR JOACHIM BUDDRUS OR WALTRAUD BUDDRUS
TRAPPHOFSTR 92
44287 DORTMUND GERMANY

DR JOCHEN KAMPRATH-SCHOLTZ
HERMANN-FOGE-WEG 16
37073 GOTTINGER GERMANY

DR JOCHEN SIEPE, URSULA SIEPE
JOSET-SCHMID-STR 3
83071 STEPHANGKIRCHEN GERMANY

DR JOHANN H JUNG
26 SCHIESSMAUER STRASSE
D 75449 WURMBERG GERMANY

DR JOHN APISSON R/O IRA
FCC AS CUSTODIAN
6 TINKER BLUFF CT
POUQUOTT, NY 11733-4051

DR JOHN SYBERT
3800 PIKE RD
11-104
LONGMONT, CO 80503-8991

DR JOHST H WEBER
HUNSRUECKSTR 3
D45133 ESSEN
GERMANY

DR JORG TOPFER
HAUPTSTR 22
04519 RACKWITZ / GERMANY

DR JUR DIETER HOLL
HINDENBURGSTR 36
D 40667 MEERBUSCH  GERMANY

DR JURGEN LIPPE AND UTA LIPPE
DOORNETSTRASSE 62
D-63456 HANAU GERMANY

DR JURGEN MORITZ
WITTENKAMP 45
D-21465 REINBEK GERMANY

DR K BRINK
DR KLAUS BRINK
E-LANGGASSER STRASSE 7
D-51373 LEVERKUSEN

DR KAI PEGLOW
STUENPELSTAL 10
35041 MARBURG GERMANY

DR KARIN LINDINGER
CLEMENSSTR 68
D-80796 MUENCHEN GERMANY

DR KARL S BROT
CGM IRA CUSTODIAN
DTD 02/19/86
2714 OAKMONT
WESTON, FL 33332-1805

DR KARL-HEINZ ZIEROCK
WIESBADENER STR 13
D 12161 BERLIN GERMANY

DR KARL-HEINZ ZIEROCK
WIESBADENER STR 13
D-12161 BERLIN GERMANY

DR KARL-HEINZ ZIEROCK
WIESBADENER STR 13
D-12161 BERLIN
GERMANY

DR KARL-HEINZ ZIEROCK
WIESBADENERSTR 13
D-12161 BERLIN GERMANY

DR KEMAL DEMIR
KAEFELDER WALL 36
50670 KOELN GERMANY

DR KEMAL DEMIR
KREFELDER WALL 36
50670 KOELN GERMANY

DR KEMAL DEMIR
KREFFELDER WALL 36
50670 KOELN GERMANY

DR KLAUS-WERNER LINNEWEBER
EUGENIUSSTR 42
D-55411 BINGEN GERMANY

DR KONRAD EHLERS
HAUNHORSTBERG 61
D-49078 OSNABRUCK GERMANY

DR LOTTE MIETZNER
SAKROWER LANDSTR 137
14089 BERLIN GERMANY

DR LUTZ MARC RUWISCH
FORSTWEB 8
64295 DARMSTADT GERMANY

DR MANFRED CLASSEN & DR HANNE CLASSEN
DR MANFRED A D HANNE CLASSEN
WALDSTR 21
D35435 WETTENBERG   GERMANY

DR MANFRED HEYD
HEDELWEG 11
71665 VAIHINGEN GERMANY

DR MANFRED KOEPPLER
MAINZER STR 64
55270 SCHWABENHEIM/SELZ GERMANY

DR MARIA SCHERZ
BERTHA-VON-SUTTNER 32
51373 LEVERKUSEN, GERMANY

DR MARTIN NOWACK
DRUSUSALLEE 71
41460 NEUSS GERMANY

DR MATTHIAS CHRISTANN
SEWMAN STREET 29
GERMANY
D-10319 BERLIN GERMANY

DR MATTHIAS DITTMANN
ADELHEIDSTR 26
06484 QUEDLINBURG  GERMANY

DR MEYER R BONCHEK
2530 BUCKHURST DR
BEACHWOOD, OH 44122-1669

DR MICHAEL D KATZ
CGM IRA CUSTODIAN
46 WILLETS RD
OLD WESTBURY, NY 11568-1509

DR MICHAEL OECHSLE
STAUFENECKERSTR 29
D-73084 SALACH GERMANY

DR MICHAEL U. INGRID CRUCIUS
UFERPROMEUADE 41 E
D-14089 BERLIN GERMANY

DR NIKO SCHEPP
SCHUBARTSTR 3
73430 AALEN, GERMANY

DR NIKOLAUS MICHALEK
A-1190
VIENNA HAMEAUSTRASSE 37 AUSTRIA

DR NORBERT POETSCHKE
MESSDORFER STRASSE 306
53123  BONN GERMANY

DR OLIVER KRUGER
NEUE STRASSE 25
WERTHER 33824 GERMANY

DR PAUL SIMON
REGENSBURGER STRASSE 5A
10777 BERLIN GERMANY

DR PETER AND DORRIS WILBERT
NEUENHAUSSTR 35
D-40669 ERKRATH GERMANY

DR PETER JAENECKE
AN DER MAUER 32
D-75334 STRAUBENHARDT  GERMANY

DR PETER POST
VERDEUER STR 157
D-28832 ACHIM GERMANY

DR PETER WEIMAR
HOFAECKERSTR 51
76139 KARLSRUHE
GERMANY

DR REINHARD GIETZELT
DR - ING REINHARD GIETZELT
MANENHOHER WEG 11
D 12105 BERLIN GERMANY

DR REINHARD GIETZELT
MARIENHOEHER WEG 11
12105 BERLIN GERMANY

DR RICHARD STARKEL
DR RICHARD STARKEL SCHUL
GASSE 10
4694 OHLSDORF AUSTRIA

DR RICHARD STARKEL
SCHULGASSE 10
A 4694 OHLSDORF AUSTRIA

DR ROBERT EBERLEIN
RUA VITORIA M6  APTO 132
CEP 09030 520 SANTO ANDRE SP BRAZIL

DR ROBERT F DRESSEL
CGM IRA ROLLOVER CUSTODIAN
7800 W FORESTHILL LN
APT 308
PALOS HEIGHTS, IL 60463-2701

DR ROBERT FARRON MONEY PURCHASE PLAN
1692 LYNN COURT
MERRICK, NY 11566

DR ROLF JANSEN
BUCHENSTRAßE 14
22299 HAMBURG GERMANY

DR ROSWITHA KLEIN-KOMSGEN
TULPEUSTR 10
66399 MANDELBACHTAL GERMANY

DR ROSWITHIA KLEIN-KOMSGEN
TULPENSTR 10
66399 MANDELBACHTAL GERMANY

DR RUDOLF KRIPPL-REDLICH
SANDGASSE 44
A-1190 WIEN AUSTRIA  EUROPE

DR RUTH CESCHAN
MERENBERGER STR 39
35781 WEILBURG GERMANY

DR SAMUEL J SALLOMI
CGM IRA CUSTODIAN
6 SOFT SHADOW CT
EL SOBRANTE, CA 94803-2666

DR SCHNEIDER STEPHAN
81245 MUNCHEN
MARIABRUNNER STR 57 GERMANY

DR STEFAN HAUK
FICHTENWEG 14
D-57271 HILCHENBACH GERMANY

DR STEIN, ANDREAS
HEILIGEN GEIST KAMP 11
D 23568 LUEBECK, GERMANY

DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
BEHINDERTENSTIFTUNG TANNENHOF
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

DR SVEN SCHUELY
KOERNSTR 30
68259 MANNHEIM, GERMANY

DR THOMAS MANGOLD
BRUDERMUENESTR 36
D-81371 MUNICH GERMANY

DR U ISENSEE
FRIEDRICHSTRASSE 17
40217 DUSSELDORF GERMANY

DR U ISENSEE
FRIEDRICHSTRASSE 17
D-40217 DUSSELDORF GERMANY

DR U KARFUNKEL
126 CLOVELLY RD
2193 GREENSIDE JOHANNESBURG SOUTH AFRICA

DR ULRICH ALBL
SONNENBUEHL 27
75249 KIESELBRONN GERMANY

DR ULRICH LOTTER
KOHLSTRASSE 30
D-40883 RATINGEN GERMANY

DR UWE CZEMBOR
MERSCHSTR 38
48599 GRONAU-EPE GERMANY

DR WERNER GOTZE
BRILLER STR. 99
42105 WUPPERTAL GERMANY

DR WOLF BOLL
WEINSTEIGE 27
D-71384 WEINSTADT GERMANY

DR WOLF ENGELHARDT
WENDELSTEINSTR 12
82049 GROSSHESSELOHE  GERMANY

DR WOLFGANG GLOMB
FRANCOISE GLOMB
WALTHARISTRASSE 10
D-14109  BERLIN  GERMANY

DR WOLFGANG RAU
AND DER SCHINDERLOHE 20 A
86482 AYSTETTEN GERMANY

DR WOLFGANG RIEDEN
BURO DR RIEDEN
POSTFACH 16 52
59856 MESCHEDE GERMANY

DR WOLFGANG RIEDEN
LANLERTSWEG 78
59872 MESCHEDE GERMANY

DR WOLFGANG STROHMAIER
EICHENSTR 24
67459 BOEHL-IGGELHEIM GERMANY

DR WOLFGANG WEBER AND MRS WALTRAUD GADOW-WEBEF
JOSEPH-HAYDN-STR. 10
D-73430 AALEN GERMANY

DR WOLFRAM HELL
WENDELSTEINSTR 32 A
82031 GRUNWALD GERMANY

DR WOLFRAM SCHMIDT
GUENTHERSBURGALLEE 71
D-60389 FRANKFURT AM MAIN, GERMANY

DR WURZER HERBERT
DR WILHELM RAABE GASSE 8
8010 GRAZ   AUSTRIA

DR ZELLER, HANS GÜNTHER
DR HG ZELLER
KAPELLENBACHWEG 2C
GRENZACH-WYHLEN GERMANY D-79639

DR. ANNETTE DE BRUIN
BEI DAHM
JUNGMANNSTR. 22
22605 HAMBURG

DR. DIETER ROLLBERG
ROBDORFER STRABE 127
D 64287 DARMSTADT GERMANY

DR. DIETLINDE LESSMANN
HUMBOLDT STR 36
51379 LOREILEUSEN GERMANY

DR. E.H.M. DIJKMAN B.V. DE HEER E.H.M. DIJKMAN
KASTANJELAAN 5
6584 CN  MOLENHOEK NETHERLANDS

DR. EMIL PATRASCU
DISTELWEG 11 B
STADE 21682 GERMANY

DR. GUENTER KITZINGER
DURBUSCH 24
51503 ROESRATH NORDRHEIN-WESTFALEN GERMANY

DR. HANS-DIETER U MONIKA SAIER
REMSCHEIDER STR. 217
42855 REMSCHEID GERMANY

DR. HANS-DIETER U. MONIKA SAIER
BEITEN BURKHARDT
RECHTSANWALTSGESELLSCHAFT MBH
UERDINGER STR 90
40474 DUSSELDORF GERMANY

DR. HARALD AND BEATE SCHOTENROEHR
SACHSENSTR 40
D-40883 RATINGEN GERMANY

DR. HARTMUT HOFFMANN UND MARIANNE STELTER-HOFFMA
STADTRANDSTR. 534
13589 BERLIN GERMANY

DR. HELMUT MEINHARDT
LAUBERSTR 21
D-79730 MURG GERMANY

DR. HERBERT KIEFER
FELIX DAHNSTRASSE 38
A-1190 WIEN AUSTRIA

DR. JAN THEY
WILLHODEN 7
22587 HAMBURG GERMANY

DR. KARL EBESTSHUBER
OBERWEG 6
D 82024 TAUTKIRCHEN  GERMANY

DR. KARL EBETSHUBER
OBERWEG 6
D-82024 TAUFKIRCHEN  GERMANY

DR. KHURSHID CHANNAH MD
CGM IRA CUSTODIAN
20 EAST 9TH STREET APT. 14-O
NEW YORK, NY 10003-5944

DR. LOTHAR MILLER
LUGHANSER STR 68
D-51503 ROSRATH  GERMANY

DR. MICHAEL FORCH
KUFSTEINER STR 53
BERLIN 10825 GERMANY

DR. PETER GRUNER
AUGSBURGERSTRASSE 17
50170 KERPEN  GERMANY

DR. PETER KAUNE
ROSENWEG 25
SCHWETZINGEN GERMANY 68723

DR. RAINIER FRISCHE
SCHÜTTENHELMWEG 60
60529 FRANKFURT  GERMANY

DR. RENSING KLAUS
SCHUETZENSTR. 15
48143 MUENSTER

DR. RUDOLF AND GABRIELE BENZ
WIDDUM 12
88090 IMMENSTAND  GERMANY

DR. STEFAN AUWAERTER
EMIL-MUENZ-STRASSE 14/2
D-71332 WAIBLINGEN GERMANY

DR. ULRICH LOTTER
KOHLSTRASSE 30
D-40883 RATINGEN GERMANY

DR. WILFRIED SCHMIEDER
ZEILSHEIMER STR. 43
HOFHEIM 65719 GERMANY

DR. WILHELM LESSMANN
HUMBOLDT STR 36
51379 LEVERKUSEN GERMANY

DR.BERND U.CHRISTIANE HAASE
ALBRECHT-THAER-STRASSE 1B
29664  WALSRODE GERMANY

DRA OF DELAWARE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2902 ENTERPRISE DR
ANDERSON, IN 46013-9667

DRA, INC.
ATTN: CHIEF FINANCIAL OFFICER
2405 COLUMBUS AVE
ANDERSON, IN 46016

DRA, INC.
C/O DECHERT PRICE & RHOADS
ATTN:G. DANIEL O'DONNELL, ESQ.
4000 BELL ATLANTIC TOWER
1717 ARCH ST
PHILADELPHIA, PA 19103-2793

DRAEGE, KEVIN D
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DRAGANAC, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DRAGO VUCIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DRAGON, JENNIFER
546 SHAKER RD
CANTERBURY, NH 03224-2734

DRAGONE, TAMIE
309 OAK ST
COUNCIL GROVE, KS 66846-1335

DRAGOS, JOHN
950 ORANGEWOOD DR
BREA, CA 92821

DRAGOTTA, FRANK A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

DRAGSTRA, LORIE
193 130TH AVE
EDGERTON, MN 56128-3613

DRAHER, STANFORD R
1836 DALEY DR
REESE, MI 48757-9231

DRAIN, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DRAIN, THOMAS
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DRAINER, JAMES
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

DRAKE CURTIS L
C/O GOLDBERG, PERKSY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

DRAKE KENNETH A (456385)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DRAKE, BETTY J
2701 REGENCY OAKS BLVD APT P113
CLEARWATER, FL 33759-1533

DRAKE, DAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DRAKE, DANIEL
13 CARDINAL DR
WEST CHESTER, PA 19380

DRAKE, FRANCIS
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

DRAKE, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DRAKE, KARIS
MEYER FORD & GLASSER
120 CAPITOL ST
CHARLESTON, WV 25301-2610

DRAKE, KAY
MEYER FORD & GLASSER
120 CAPITOL ST
CHARLESTON, WV 25301-2610

DRAKE, KENNETH A
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

DRAKE, LESLIE
PO BOX 865
QUILCENE, WA 98376-0865

DRAKE, MALINDA
6430 LIBERTY VALLEY DR
KATY, TX 77449-4250

DRAKE, MELVIN A
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

DRAKE, NANCY
C/O GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

DRAKE, NANCY ANN
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

DRAKE, REX ARTHUR
RUSSELL LITTLE
12345 JONES RD
HOUSTON, TX 77070

DRAKE, TOMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DRAKE, W P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DRAKE, WILLIAM BLANE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DRAKE, WILSON
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

DRAKEFORD, ROBERT
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

DRAKENBERG, LLOYD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DRAPER, ABEL
405 ALBERTA JAGOE CT
MILFORD, CT 06450-4353

DRAPER,STEPHEN V
6503 JUNIOR CT
CARLISLE, OH 45005-4145

DRATH, EDWIN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DRAWBRIDGE DSO SECURITIES LLC
1345 AVENUE OF THE AMERICAS 46TH FLOOR
ATTN CONSTANTINE M DAKOLIAS
NEW YORK, NY 10105

DRAWBRIDGE DSO SECURITIES LLC
GREENBERG TRAUNG LLP
ATTN BRUCE R ZINNSKY, ESQ  NANCY A MITCHELL ESQ
200 PARK AVENUE
NEW YORK, NY 10166

DRAWBRIDGE OSO SECURITIES LLC
1345 AVENUE OF THE AMERICAS
46TH FLOOR
ATTN CONSTANTINE M DAKOLIAS
NEW YORK, NY 10105

DRAWBRIDGE OSO SECURITIES LLC
GREENBERG TRAURIG LLP
200 PARK AVENUE
ATTN BRUCE R ZIRINSKY
NEW YORK, NY 10166

DRAY, THOMPSON & DYKEMAN, PC
WILLIAM J. THOMPSON
204 E 22ND ST
CHEYENNE, WY 82001-3729

DRAYS, DENISE
MILLER & OGORCHOCK SC
1110 N OLD WORLD 3RD ST STE 505
MILWAUKEE, WI 53203-1118

DRAZEN, ALYSSA DEANNA
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE CT STE 130
LAKE MARY, FL 32746-2120

DRB-HICOM
HICOMOBIL SDN BHD (COMPANY NO.: 616613-K)
LEVEL 5 WISMA DRB-HICOM
NO. 2 JALAN USAHAWAN U1/8 SEKSYEN U1
SHAH ALAM SELANGOE DARUL EHSAN 40150 MALAYSIA

DREASKY, ROSABELLE
611 W COURT ST STE 203
FLINT, MI 48503-5000

DREDING, BURNICE T
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

DREHER, NORBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DREHER, ROBERT C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

DRENNAN, CHARLES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DRENNEN BEETLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DRESLER, DON
1140 ALLEN DR
MODESTO, CA 95350-5621

DRESSLER, WILLIAM
WEITZ & LUXENBERG
51 HADDONFIELD RD STE 160
CHERRY HILL, NJ 08002-4804

DREW DODSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

DREW ECKL & FARNHAM LLP
TPINYAN,/DREW ECKL & FARNHAM, LLP
880 W PEACHTREE STREET NW
ATLANTA, GA 30309

DREW EVANS
THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD EAST
CHARLESTON, WV 25311

DREW, WILLIAM T
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

DREWNIAK, EARL BERNARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DREXEL I MILLS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

DREXEL MCMILLIOTT
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURG, PA 15219-1331

DREYER, DARREL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DREYER, DENNIS E
2618 LAKESHORE DR
FENNVILLE, MI 49408-8649

DRIGGERS, CURTIS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DRINGENBERG, VICTOR L
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

DRINKWATER, HAROLD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DRINKWATER, MYRON
LANDISH JOSHUA
818 E CHARLESTON BLVD
LAS VEGAS, NV 89104-1512

DRINKWINE, DANNIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DRINNAN, DAVID
7818 HAMPTON DR
MORRISVILLE, PA 19067-5168

DRISTLE, VANN N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DRIVE AUTOMOTIVE
ROBERT DALE
120 MOON ACRES RD
PIEDMONT, SC 29673-8693

DRIVE AUTOMOTIVE IND., OF AMER
JIM BARKER
PO BOX 237
120 MOON ACRES RD
HAMILTON, OH 45012-0237

DRIVE AUTOMOTIVE INDUSTRIES OF AMER
120 MOON ACRES RD
PIEDMONT, SC 29673-8693

DRIVER JERLEAN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DRIVER, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DRIVER, JERLEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DRIVER, JOHNNY L
102 ASBURY RD
MALVERN, AR 72104-9057

DRIVERS REHABILITATION CENTER
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
28911 7 MILE RD
LIVONIA, MI 48152-3503

DROMEY, KATHLEEN
605 COUNTY ROAD 363
TAYLOR, MO 63471-2046

DROPIEWSKI, WAYNE M
502 GOVERNOR DR
HILLSBOROUGH, NC 27278-6770

DROWN, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DROZD, JOHN Z
7718 HAYENGA LN
DARIEN, IL 60561-4520

DROZDOWSKI, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DRRT FBO DR LOTHAR SPETH
100 SE 2ND ST STE 2610
MIAMI, FL 33131

DRRT FBO DR LOTHAR SPETH
100 SE 2ND STREET SUITE 2610
MIAMI, FL 33131

DRRT FBO EDELTRUD SPETH
100 SE 2ND STREET SUITE 2610
MIAMI, FL 33131

DRRT FBO ELISABETH SPETH
100 SE 2ND STREET SUITE 2610
MIAMI, FL 33131

DRRT FBO HAUCK & AUFHAEUSER BANQUIERS LUXEMBOURG
100 SE 2ND STREET, SUITE 2610
MIAMI, FL 33131

DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSHAFT
C/O SUZUKA INKA
100 SE 2ND ST STE 2610
MIAMI, FL 33131

DRRT FBO SECURITY KAG
100 SE 2ND STREET SUITE 2610
(CENSEO FACULTATIV)
MIAMI, FL 33131

DRRT FBO SECURITY KAG
100 SE 2ND STREET SUITE 2610
CENSEO FACULTATIV II
MIAMI, FL 33131

DRRT FBO SWISS LIFE (LIECHTENSTEIN ) AG
100 SE 2ND STREET SUITE 2610
MIAMI, FL 33131

DRRT FBO SWISS LIFE (LIECHTENSTEIN)
100 SE 2ND STREET SUITE 2610
MIAMI, FL 33131

DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG
(4904003272)
100 SE 2ND STREET SUITE 2610
MIAMI, FL 33131

DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG
(4908004398)
100 SE 2ND STREET SUITE 2610
MIAMI, FL 33131

DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG
100 SE 2ND STREET SUITE 2610
MIAMI, FL 33131

DRRT FBO SWISS LIFE LIECHTENSTEIN AG
100 SE 2ND STREET SUITE 2610
MIAMI, FL 33131

DRUCK INC
10311 WESTPARK DR
HOUSTON, TX 77042-5312

DRUDA NICOLA-FERRARA PASQUA
VIA MENTANA 28
75013 FERRANDINA (MI) ITALY

DRUE ROBERT LONGENBERGER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

DRUMEL WILLIAM
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

DRUMGOOLEBRADY, VENITA
2804  ROSARITA  ST
SN  BERNRDNO, CA 92407-5873

DRUMHELLER, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DRUMM, WILLIAM D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DRUMMER, ALEX
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DRUMMER, LEVIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DRUMMOND ROGER D
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DRUMMOND, GEORGE
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

DRUMMOND, ROGER A
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

DRURY, JACKIE F
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

DRURY, JOHN
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

DRURY, MELVIN, J.,
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

DRVODELIC, NANCY
8131 CEDAR POINT DR APT B46
CROWN POINT, IN 46307-1040

DRY, CHARLES G
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

DRYADES SAVINGS BANK, F.S.B
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
233 CARONDELET ST
NEW ORLEANS, LA 70130-3002

DRYBURGH, IRENE S
16300 LEDGEMONT LN APT 1301
ADDISON, TX 75001-5945

DRYKE, CHESTER JACOB
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DRYKE, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DSV AIR & SEA INC
ATTN: JOERGEN MOELLER
100 WALNUT AVE # 405
CLARK, NJ 07066-1247

DTE ENERGY COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

DTE ENERGY SERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
150 W JEFFERSON AVE STE 2500
DETROIT, MI 48226-4415

DTE ENERGY SERVICES, INC.
414 S MAIN ST STE 600
ANN ARBOR, MI 48104-2398

DTE MORAINE LLC
ATTN. GENERAL COUNSEL
414 S MAIN ST STE 600
ANN ARBOR, MI 48104-2398

DTE MORAINE LLC DTE ENERGY SERVICES INC
C/O CONTRARIAN CAPITAL TRADE CLAIMS L.P.
411 WEST PUTNAM AVE
SUITE 225
GREENWICH, CT 06830

DTE MORAINE, LLC

DTE MORAINE, LLC
ATTN: GENERAL COUNSEL
414 S MAIN ST STE 600
ANN ARBOR, MI 48104-2398

DTE PONTIAC NORTH
DTE PONTIAC NORTH, LLC
ATTN: GENERAL COUNSEL
414 S MAIN ST STE 600
ANN ARBOR, MI 48104-2398

DTE PONTIAC NORTH LLC
ATTN: GENERAL COUNSEL
414 S MAIN ST STE 600
ANN ARBOR, MI 48104-2398

DTE PONTIAC NORTH, LLC
ATTN: GENERAL COUNSEL
414 S MAIN ST STE 600
ANN ARBOR, MI 48104-2398

DTE PONTIAC NORTH, LLC
C/O CONTRARIAN FUNDS LLC
411 WEST PUTNAM AVENUE
SUITE 225
GREENWICH, CT 06830

DTE PONTIAC NORTH, LLC
DTE PONTIAC NORTH
GENERAL COUNSEL
414 S MAIN ST STE 600
ANN ARBOR, MI 48104-2398

DTE PONTIAC NORTH, LLC
GENERAL COUNSEL
414 S MAIN ST STE 600
ANN ARBOR, MI 48104-2398

DTE PONTIAC NORTH, LLC D/B/A PONTIAC NORTH POWERHO
425 SOUTH MAIN STREET, SUITE 200
ANN ARBOR, MI 48104

DTI MOLDED PRODUCTS INC
1620 FERGUSON CT
SIDNEY, OH 45365

DTN
NIKOLAI & MERSEREAU
900 2ND AVE S STE 820
MINNEAPOLIS, MN 55402-3813

DTS FLUID POWER LLC
31731 SHERMAN AVE
MADISON HEIGHTS, MI 48071-1428

DTSC HEADQUARTERS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1001 I ST
SACRAMENTO, CA 95814-2828

DUAL TEMP REFRIGERATION INC
33798 CAPITOL ST
LIVONIA, MI 48150-1554

DUANE BLACKFORD
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

DUANE BUSSEN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

DUANE GERALD SWARTZ
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DUANE GUSE
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

DUANE JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DUANE K DYE
1165 RIVER FOREST DR
SAGINAW, MI 48638

DUANE KINNEAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DUANE KUCHAPSKY
1392 LINVILLE DR
WATERFORD, MI 48328-1231

DUANE MARINE STEERING COMMITTEE (ON BEHALF OF DUAN
C/O NORMAN W BERSTEIN ESQ
NW BERNSTEIN & ASSOCIATES LLC
800 WESTCHESTER AVE N319
RYE BROOK, NY 10573

DUANE MERRIWEATHER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DUANE MOORE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

DUANE MORRIS LLP
ATTN:  SHARON  CAFFREY, ESQ.
30 S 17TH ST
PHILADELPHIA, PA 19103

DUANE MORRIS LLP
C/O LAUREN LONERGAN TAYLOR ESQUIRE
30 SOUTH 17TH ST
PHILADELPHIA, PA 19103-4196

DUANE ROYSTER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DUANE SCHAEFER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DUANE WINDOM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DUARTE MURRIETA, ADRIA
8744 W ROYAL PALM RD
PEORIA, AZ 85345-2567

DUARTE, ANTONIO H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUBAI HOLDING LLC
EMIRATES TOWERS SHEIKH ZAYED

DUBAI HOLDING LLC
EMIRATES TOWERS SHEIKH ZAYED
DUBAI ,  00000 UNITED ARAB EMIRATES

DUBAI HOLDING LLC
EMIRATES TOWERS SHEIKH ZAYED
DUBAI 00000 UNITED ARAB EMIRATES

DUBAK, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DUBERT, DONNI
SNIDER HORNER & NEW PLLC
855 BELLE RIVE DR
MARION, AR 72364

DUBOIS, ALEXANDER J
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

DUBOIS, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUBORD, PHILIP
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DUBOSE, LAWRENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUBOSE, RONALD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUCEY, NEIL
10486 NATURAL BRIDGE RD
ST LOUIS, MO 63134-3304

DUCI, FRANK J
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

DUCK, WESLEY
1791 SIXTEEN SECTION RD
STARKVILLE, MS 39759

DUCKRO, HAROLD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUCKSWORTH, BRUCE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DUCKWORTH, EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUCKWORTH, LEWIS B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUCKWORTH, TERRY WAYNE
DURHAM MCHUGH & DUNCAN PC
PO BOX 2177
BRUNSWICK, GA 31521-2177

DUCKWORTH, THOMAS B
DURHAM MCHUGH & DUNCAN PC
PO BOX 2177
BRUNSWICK, GA 31521-2177

DUCKWORTH, THOMAS B
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE CT STE 130
LAKE MARY, FL 32746-2120

DUCOMB, WC CO
5700 MOUNT ELLIOTT ST
DETROIT, MI 48211-3150

DUDDERAR, JOHN W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DUDDING, ALFRED
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DUDLEY H LEAVITT SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DUDLEY M STEWART JR &
CARROLL P STEWART TIC/TENCOM
1421 NAPOLEON AVE
NEW ORLEANS, LA 70115-3957

DUDLEY, CARL WALKER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUDLEY, CHARLES LOUIS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

DUDLEY, DANIELLE
2316 PASADENA AVE APT 116
METAIRIE, LA 70001-1443

DUDLEY, EDWARD M
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DUDLEY, EDWARD M
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

DUDUKOVICH, HANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUDUKOVICH, MICHAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUDZIAK, STANLEY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUERR AG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
40600 PLYMOUTH RD
PLYMOUTH, MI 48170-4247

DUERR AG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8329 RELIABLE PKWY
CHICAGO, IL 60686-0001

DUERR AG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 44503
DETROIT, MI 48244-0503

DUETT, CHESTER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DUFF, DONALD
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

DUFF,RICHARD M
643 S RIVERVIEW AVE
MIAMISBURG, OH 45342-3029

DUFFEY, EDWARD
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET
PHILADELPHIA, PA 19102

DUFFEY, JAMES ERVIN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DUFFIN, EDDIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DUFFIN, JERRY W
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DUFFY RICHARD CHARLES (641061)
C/O SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

DUFFY, BERNARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUFFY, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUFFY, FRANK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

DUFFY, JEROME M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUFFY, JOHN
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

DUFFY, JOSEPH B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUFFY, LEONARD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUFFY, RENEE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DUFFY, RICHARD CHARLES
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

DUFFY, THOMAS
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

DUFFY, THOMAS H
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

DUFFY, WALTER V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUFOE, GENEVIEVE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DUFOUR, RICHARD
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

DUFRENSE, EDWARD E
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUFTON, SHAWN
PO BOX 141
PRESTON PARK, PA 18455-0141

DUGAN, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUGAN, PATRICK
PO BOX 644
HARLEM, MT 59526-0644

DUGGAN, HUGH Q
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUGGAN, MARTIN
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DUGGAN, SR, CLIFFORD (ESTATE OF)
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DUGGENTO, PAULETTE
KING WILEY & WILLIAMS
PO BOX 1688
JASPER, AL 35502-1688

DUHADAWAY LAWRENCE (660871)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-3707

DUHADAWAY, LAWRENCE
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

DUHE, AMY
MCMAHON JOSEPH R III
3801 N CAUSEWAY BLVD STE 201
METAIRIE, LA 70002-1755

DUHON, BOBBY L
744 PRICE VALLEY RD
WALNUT GROVE, KY 42501-5522

DUIGNAN, JOSEPH GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUIGNAN, PATRICK JOSEPH
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

DUJKA EVA
MONDWEG 4/2/6
A-1140 VIENNA AUSTRIA

DUKAS, KONSTANTINO
24251 RAMSGATE ST
CLINTON TWP, MI 48035-3221

DUKE ENERGY CAROLINAS
PO BOX 1006
ECO3T
CHARLOTTE, NC 28201

DUKE ENERGY INDIANA
1000 E MAIN ST
PLAINFIELD, IN 46168

DUKE ENERGY OHIO
139 E 4TH ST
CINCINNATI, OH 45201

DUKE REALTY
4555 LAKE FOREST DR STE 400
CINCINNATI, OH 45242-3766

DUKE REALTY
75 REMITTANCE DR DEPT 3205
CHICAGO, IL 60675-3205

DUKE REALTY CORPORATION
PAMELA CALLON
3950 SHACKLEFORD RD STE 300
DULUTH, GA 30096-1860

DUKE REALTY OHIO
75 REMITTANCE DR DEPT 3205
CHICAGO, IL 60675-3205

DUKE REALTY OHIO
ACS, INC
1190 KENNESTONE CIR STE 100
MARIETTA, GA 30066-6019

DUKE REALTY OHIO
NOT AVAILABLE

DUKE, HENRY B
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DUKE, JOHN J
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

DUKE, KEITH
1063 W LILLIAN BLVD
MARMADUKE, AR 72443-9694

DUKE, LESLIE VICTOR
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

DUKE, MILTON A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUKE, ROBERT L
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

DUKES,KIM E
20 HOLT ST
DAYTON, OH 45402-6398

DUKEWICH, WALTER
1107 FIDDLEBACK DR
MC KEES ROCKS, PA 15136-1552

DULANEY, DANNY J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DULANEY, JESSE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DULANEY,SHARRI F
1390 STUDER AVE
COLUMBUS, OH 43206-3252

DULCEAK, CORLENE
LEHRER FLAHERTY & CANAVAN P.C.
429 W WESLEY ST
WHEATON, IL 60187-4925

DULCEAK, RONALD
LEHRER FLAHERTY & CANAVAN P.C.
429 W WESLEY ST
WHEATON, IL 60187-4925

DULI, BERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DULIER, EDDIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DULIK, MARK
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

DULIN, LEWIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DULL, EDWARD
101 S MARKET ST
LODI, OH 44254-1310

DULL, GENE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DULWEN INTERNATIONAL SA
53RD STREET URBANIZACION OBARRIO PH
MMG TOWER 16TH FLOOR
PANAMA REPUBLIC OF PANAMA

DUMAS CENTRAL INDUSTRIES LLC
7771 LOCHLIN DR
BRIGHTON, MI 48116-8329

DUMAS, MONICA
344 SARATOGA AVE
BROOKLYN, NY 11233-4608

DUMBAULD, NEVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUMMITT, ARNOLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUMONT, RICHARD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

DUNAGAN, DONALD TRAVIS
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

DUNAHAY, LOWELL V
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNAIN SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

DUNAWAY, GARY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DUNAWAY, GENEVA
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

DUNAWAY, GREGORY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DUNAWAY, HILTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DUNAWAY, LINDA
1101 WILMUTH ST
BOGALUSA, LA 70427-1653

DUNAWAY, MILTON
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

DUNAWAY, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DUNAWAY, SHELTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DUNAWAY, WILKIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DUNAWAY,LYNNE M
2238 MANTON DR
MIAMISBURG, OH 45342-3958

DUNBAR, EARL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DUNBAR, THOMAS
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DUNCAN EQUIPMENT CO
3450 S MACARTHUR BLVD
OKLAHOMA CITY, OK 73179-7638

DUNCAN EQUIPMENT COMPANY DBA DUNCAN INDUSTRIAL S
DUNCAN INDUSTRIAL SOLUTIONS
3450 S MACARTHUR BLVD
OKLAHOMA CITY, OK 73179

DUNCAN RENA CORNELIA
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DUNCAN STEWART
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DUNCAN SUPPLY CO INC
1100 S OHIO ST
KOKOMO, IN 46902-1866

DUNCAN SUPPLY CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 441280
INDIANAPOLIS, IN 46244-1280

DUNCAN, ALVIN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DUNCAN, BENJAMIN
207 S 4TH ST
EASLEY, SC 29640-2925

DUNCAN, CHARLES
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

DUNCAN, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNCAN, CHARLIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNCAN, CLIFFORD
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

DUNCAN, ELIJAH T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNCAN, HENRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DUNCAN, HOWARD O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNCAN, JAMES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DUNCAN, LAMARIO
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

DUNCAN, MITCHELL
807 LARIMER AVE
TURTLE CREEK, PA 15145-1240

DUNCAN, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNCAN, RUTH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DUNCAN, SHARON K
511 E ARCADA ST
ITHACA, MI 48847-1255

DUNCAN, SHELENA
360 NW 66TH ST
MIAMI, FL 33150-4431

DUNCAN, TERESA / MOUNTAIN LAUREL ASSURANCE
ATTN MCELROY THOMAS M PA
PO BOX 1450
TUPELO, MS 38802-1450

DUNCAN, TERRY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNCAN, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUNCAN, TIFFANY
315 JOY ST
LAFAYETTE, LA 70501-3816

DUNCAN, TOMMY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DUNCAN, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNCAN,BILLY JOE
1412 BALSAM DR
DAYTON, OH 45432-3232

DUNDON, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNEGAN, JOHN
MULLIN CRONIN & BLAIR
3RD FLOOR, NORTH 115 WASHINGTON
SPOKANE, WA 99201

DUNELAN, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUNEMANN, WAYNE S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNFORD-SMITH,MICHELE J
4053 OLD RIVERSIDE DR
DAYTON, OH 45405-2327

DUNGAN, JUDY A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DUNGY, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DUNHAM RUBBER & BELTING CORP
PO BOX 47249
682 COMMERCE PKY W DR
INDIANAPOLIS, IN 46247-0249

DUNHAM, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUNHAM, DONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNHAM, EARL K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNIHUE, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNKIN, LLOYD DEAN
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

DUNKIN, SAMUEL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNKLEE, DANIEL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNKLEY, SHELVEY J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DUNLAP BENNY RAY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DUNLAP, BENNY RAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DUNLAP, BILLY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUNLAP, KRISTA
CATHCART & DOOLEY
2807 N CLASSEN BLVD
OKLAHOMA CITY, OK 73106-5419

DUNLAP, LEON
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

DUNLAP, LEROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUNLOP SYSTEMS & COMPONENTS LTD
HOLBROOKS LN
COVENTRY GB CV6 4QX GREAT BRITAIN

DUNMAN, ROBERT
1100 RUCKER RD
MONETA, VA 24121-4875

DUNMIRE, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUNMORE, CURTIS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DUNMORE, LOUISE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DUNN & BRADSTREET
DOUG LOWE
PO BOX 92542
CHICAGO, IL 60675-0001

DUNN AMBER
DUNN, AMBER
1721 N SEPULVEDA BLVD
MANHATTAN BEACH, CA 90266-5014

DUNN ROBIN E
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

DUNN, AMBER
KORNARENS ANTHONY LAW OFFICE OF
2907 STANFORD AVE
MARINA DEL REY, CA 90292-5524

DUNN, CHARLES
PO BOX 771843
EAGLE RIVER, AK 99577-1843

DUNN, DELBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNN, GEORGE S
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

DUNN, GROVER V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNN, JAMES C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

DUNN, JOHN C
BELLUCK & FOX LLP
546  5TH AVE  #4
NEW YORK, NY 10036-5000

DUNN, JOHN J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DUNN, LEONARD
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DUNN, MATHEW
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DUNN, NICOLE
454 SUGARBUSH FARM RD
WOODSTOCK, VT 05091-4424

DUNN, ROBERT
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

DUNN, ROBERT
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DUNN, ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DUNN, ROY
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DUNN, THOMAS
405 E 106TH ST
LOS ANGELES, CA 90003-4916

DUNN, THOMAS
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DUNN, VANCE BUREN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DUNN, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNN,STEVEN J
2605 HAZELWOOD AVE
DAYTON, OH 45419-2753

DUNNAM RAYFORD
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

DUNNE DUNAJSKI, HELEN J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

DUNNE, HELEN J
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

DUNNIGAN, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUNNING,LONNIE E
6625 FRANKLIN MADISON RD
MIDDLETOWN, OH 45042-1101

DUNPHY, STEPHEN M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

DUNSON, ALFRED LYNN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DUNSON, WELTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DUNTON, LLOYD EUGENE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DUNTON, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUNWORTH, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUONG, TIMOTHY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DUPLESSIS PONTIAC-BUICK-GMC TRUCK, INC.
RONALD DUPLESSIS
2522 S BURNSIDE AVE
GONZALES, LA 70737-4647

DUPLIN COUNTY TAX COLLECTOR
PO BOX 968
KENANSVILLE, NC 28349-0968

DUPONT DE NEMOURS AND COMPANY
MANAGER, CORPORATE REAL ESTATE
M. AND L. DEPARTMENT, CORPORATE REAL ESTATE
1007 MARKET ST
WILMINGTON, DE 19898-0001

DUPRE, CHARLES L
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

DUPREE, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DUPREY, FRED
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DUPUIS, ADAM
EDDY D. MANZOCCO
176 UNIVERSITY AVE WEST SUITE 900
WINDSOR ON N9A 5P1 CANADA

DUPUIS, CONNIE
EDDY D. MANZOCCO
176 UNIVERSITY AVE WEST SUITE 900
WINDSOR ON N9A 5P1 CANADA

DUPUIS, HANK
EDDY D. MANZOCCO
176 UNIVERSITY AVE WEST SUITE 900
WINDSOR ON N9A 5P1 CANADA

DUPUIS, MIRANDA
EDDY D. MANZOCCO
176 UNIVERSITY AVE WEST SUITE 900
WINDSOR ON N9A 5P1 CANADA

DUPUIS, RUSSELL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUQUENSNE LIGHT COMPANY
435 6TH AVE
PITTSBURGH, PA 15219-1808

DUQUESNE LIGHT COMP
PO BOX 10
PITTSBURGH, PA 15230-0010

DUQUESNE LIGHT COMPANY
435 6TH AVE
PITTSBURGH, PA 15219-1808

DUQUESNE LIGHT COMPANY
C/O BERNSTEIN LAW FIRM
ATTN PETER J ASHCROFT
SUITE 2200, GULF TOWER
PITTSBURGH, PA 15219

DURA AUTOMOTIVE SYSTEMS CABLE OPERATIONS, INC.
THE CORPORATION TRUST COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
129 ORANGE ST.
WILMINGTON, DE 19801

DURA AUTOMOTIVE SYSTEMS INC
1855 ROBERTSON RD
MOBERLY, MO 65270-3157

DURA AUTOMOTIVE SYSTEMS INC
2791 RESEARCH DR
ROCHESTER HILLS, MI 48309-3575

DURA AUTOMOTIVE SYSTEMS INC
5210 INDUSTRIAL DR
MILAN, TN 38358-3175

DURA, SAMUEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DURAKON MEXICANA DE RL DE CV
AV SANTA ANA NO 7 LOTE 23
LERMA EM 52000 MEXICO

DURAMAX MARINE LLC
HOCHBERG CO D PETER LPA
1940 EAST 6TH STREET 6TH FLOOR
CLEVELAND, OH 44114

DURAN, CARMELO
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

DURAN, EUGENE
25350 STORMS RD
WEST MANSFIELD, OH 43358-9665

DURAND, JOHN
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

DURANT, DEIDRE
162 WOODLAND AVE
2ND FLOOR
YONKERS, NY 10703-2308

DURANT, PAUL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DURANT, STACY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

DURANTE, JOHN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

DURANTE, JOHN V
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

DURBIN JAMES D (328149)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

DURBIN, JAMES D
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

DURBIN, JAMES H H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DURBIN, LARRY D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

DURBIN, RONALD
DALTON LAW FIRM
110 E KALISTE SALOOM RD STE 101
LAFAYETTE, LA 70508-8509

DURETTE, SIGNORA
1619 N ROCHEBLAVE ST
NEW ORLEANS, LA 70119-2527

DURHAM BENNY L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DURHAM COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 30090
DURHAM, NC 27702-3090

DURHAM RUSSELL A
29 LONESOME OAK DR
ROCHESTER, MI 48306-2830

DURHAM RUSSELL A
4536 BELFAST DR
NEW PORT RICHEY, FL 34652-4919

DURHAM, ALLAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DURHAM, BENNY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DURHAM, DAVID
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DURHAM, DAVID
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DURHAM, EDWARD LEE
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

DURHAM, FREEMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DURHAM, LEEHAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DURHAM, MILTON C
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

DURHAM, RONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DURHAM, RUSSELL A
29 LONESOME OAK DR
ROCHESTER, MI 48306-2830

DURHAM, WILLIAM
170 W PUGH DR
SPRINGBORO, OH 45066-8511

DURHAM,SYLVIA S
529 PARROT ST
DAYTON, OH 45410-2225

DURKIN EQUIPMENT CO INC
2383 CHAFFEE DR
PO BOX 46927
SAINT LOUIS, MO 63146-3306

DURKIN EQUIPMENT COMPANY
2383 CHAFFEE DR
SAINT LOUIS, MO 63146-3306

DURKIN, RICHARD MARTIN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DURKIN, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DURLEY WINFREY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DURM, PAUL
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

DUROCHER, KYLE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

DUROW, RANDALL
CELLINO & BARNES PC
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DUROW, ROBBIN
CELLINO & BARNES PC
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DURR DE MEXICO S A DE CV
MESA DE LEON # 112 PARQUE
INDSTRL QUERETARO SANTA ROSA
JAUREOUI MEXICO

DURR ECOCLEAN INC
1350 VAN CAMP RD
BOWLING GREEN, OH 43402-9061

DURR ECOCLEAN INC
40600 PLYMOUTH RD
PLYMOUTH, MI 48170-4247

DURR ECOCLEAN INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
40600 PLYMOUTH RD
PYLMOUTH, MI 48170-4247

DURR LIVING TRUST UA 5-22-97
DARWIN D DURR & VERNA MAE DURR
8142 PUDDING CREEK DR SE
SALEM, OR 97317

DURR SYSTEMS INC
2469 EXECUTIVE HILLS DR
AUBURN HILLS, MI 48326-2981

DURR SYSTEMS INC
40600 PLYMOUTH RD
PLYMOUTH, MI 48170-4297

DURR SYSTEMS INC - FAS
40600 PLYMOUTH RD
PO BOX 2129
PLYMOUTH, MI 48170-4297

DURR SYSTEMS INC -FAS
40600 PLYMOUTH RD
PLYMOUTH, MI 48170-4297

DURR, ALEISA
531 BROWER RD APT 113
LIMA, OH 45801-2541

DURRELL STANLEY E SR
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

DURRETT, CHRIS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DURRETTE, GLENN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DURSA, GEORGE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DURSKI, EDWARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DURWOOD HALL
1045 SADDLECREEK PKWY
BIRMINGHAM, AL 35242-6212

DUSATKO, FRANK
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

DUSEK, ROBERT
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

DUSENBERY, ROBERT F
212 ANTEBELLUM CT
RIVERDALE, GA 30274-4058

DUSKEY, GEORGE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUSTIN GARRETT
1610 ESHELMAN MILL RD
WILLOW STREET, PA 17584

DUSTIN, JOHN F
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

DUSTIN, JOHN F
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DUSTIN, RICHARD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUSTIN, SANDRA
148 SCHILLHAMMER RD
JERICHO, VT 05465-3046

DUSTMAN, MARION J
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

DUSZYNSKI, PAUL W
1702 CAMELLIA DR
ARLINGTON, TX 76013-3568

DUTKO POOLE MCKINNEY
VAN B. POOLE
106 E COLLEGE AVE STE 1100
TALLAHASSEE, FL 32301-7747

DUTRA, STEVE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DUTRIEUX MICHEL
PLACE ALBERT 1ER 24/2
6000 CHARLEROI BELGIUM

DUTT, NATHANIEL
1005 29TH ST N
FARGO, ND 58102-3156

DUTT, RAJESH
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

DUTT, RASHMI
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

DUTTON CHARLES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DUTTON LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

DUTTON LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

DUTTON, CECIL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DUTTON, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DUTY, BOBBY LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUTY, JERRY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DUVAL MOTORCARS OF GAINESVILLE INC
DBA DUVAL MOTORCARS
3525 NW 97TH BLVD
GAINESVILLE, FL 32606-5062

DUVALL, JAMES R
142 KENYON RD
ALGONAC, MI 48001-1600

DUYEB, AMIR
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

DUZAN, JAMES A
GEORGE & SIPES
151  N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

DV POLLY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DVD6C LICENSING AGENCY
WEIL GOTSHAL & MANGES LLP
201 REDWOOD SHORES PARKWAY
REDWOOD SHORES, CA 94065

DVJ,
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

DWANE SCHLECHT
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

DWANE SHANK MOTORS, INC.
RONALD SHANK
408 E KANSAS AVE
GREENSBURG, KS 67054-2223

DWAYNE DEWITT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DWAYNE HUGHLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DWAYNE MARSHALL
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DWAYNE MARSHALL
WEITZ & LUZENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

DWAYNE MAYTON
C/O DENNIS O'DEA
SFS LAW GROUP
6729 FAIRVIEW ROAD SUITE C
CHARLOTTE, NC 28210

DWIGHT DAVID ROGERS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

DWIGHT G MURRELL
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

DWIGHT KOZIATEK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

DWIGHT L TYREE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

DWIGHT MCDONALD, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
HOUSTON, TX 77007

DWIGHT WILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

DWORAK, CLARENCE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

DWYER INSTRUMENTS INC
PO BOX 373
102 HWY 212
MICHIGAN CITY, IN 46360-1956

DWYER, JULIANA H
BURKE MAHONEY & WISE
161 NORTH CLARK STREET
CHICAGO, IL 60601-3206

DWYER, MARK
C/O BURKE MAHONEY & WISE
161 NORTH CLARK STREET
CHICAGO, IL 60601-3206

DWYER, WILLIAM J
31220 SHERIDAN DR
BEVERLY HILLS, MI 48025-5638

DWYER,ROCKNE L
1077 FIREWOOD DR
BEAVERCREEK, OH 45430-1231

DXP ENTERPRISES INC
7272 PINEMONT
HOUSTON, TX 77040

DYAL, HENRY D
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

DYBROOK PRODUCTS INC
5232 TOD AVE SW STE 23
WARREN, OH 44481-8728

DYE, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DYE, TOMMY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DYEA, LAWRENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DYER ANNIE
DYER, ANNIE
300 MILLER ST APT 225
MINDEN, LA 71055-3365

DYER FRED JR
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DYER JOHN WALTON
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DYER RANDY WAYNE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

DYER RENTS INC
465 W NORTH SERVICE RD
WRIGHT CITY, MO 63390

DYER RENTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
465 W NORTH SERVICE RD
WRIGHT CITY, MO 63390

DYER, ANNIE
300 MILLER ST APT 225
MINDEN, LA 71055-3365

DYER, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DYER, FRED
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DYER, JAMES
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

DYER, JEFF
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

DYER, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

DYER, JOHN W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DYER, MILTON
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

DYER, RANDY WAYNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

DYER, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DYER, VERNA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

DYESS, JOHNNIE A
STAGGARD RICHARD A
2029 3RD ST N
JACKSONVILLE, FL 32250-7429

DYGLIESHA MCMILLAN
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

DYKEMA GOSSETT PLLC
ATTN:  TODD GATTONI, ESQ.
400 RENAISSANCE CTR
DETROIT, MI 48243

DYKEMA GOSSETT PLLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6904 PAYSPHERE CIR
CHICAGO, IL 60674-0069

DYKEMA GOSSETT PLLC
ATTN: MICHAEL P. COONEY, ESQ.
400 RENAISSANCE CTR
DETROIT, MI 48243

DYKEMA GOSSETT PLLC
C/O JANET GREULICH
400 RENAISSANCE CTR
DETROIT, MI 48243-1502

DYKEMA GOSSETT PLLC
MICHAEL P. COONEY
400 RENAISSANCE CTR
DETROIT, MI 48243

DYKEMA GOSSETT, LLP
DEREK S. WHITEFIELD, ESQ.
333 S GRAND AVE STE 2100
LOS ANGELES, CA 90071-1525

DYKEMA GOSSETT, PLLC
BRITTANY M. SCHULTZ, ESQ.
400 RENAISSANCE CTR
DETROIT, MI 48243

DYKEMA GOSSETT, PLLC
MICHAEL P. COOMEY, ESQ.
400 RENAISSANCE CTR
DETROIT, MI 48243

DYKEMA GOSSETT, PLLC
MICHAEL P. COONEY
400 RENAISSANCE
DETROIT, MI 48243

DYKEMA GOSSETT, PLLC
MICHAEL P. COONEY, ESQ.
400 RENAISSANCE CTR
DETROIT, MI 48243

DYKEMA GOSSETT, PLLC
MICHALE P. COONEY, ESQ.
400 RENAISSANCE
DETROIT, MI 48243

DYKES JOSH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

DYKES, EDWARD D
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

DYKES, WALTER C
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DYKES, WILLIAM PIERCE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

DYKIER, ANGELA I
HUTCHENS, LAWRENCE J
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

DYKIER, GLENN
HUTCHENS, LAWRENCE J
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

DYLEWSKI MARK
C/O SHROECK & ASSOCIATES PC
338 WEST SIXTH STREET
ERIE, PA 16507

DYLEWSKI MARY BETH
338 WEST SIXTH STREET
ERIE, PA 16507

DYLEWSKI, MARK
CONNER RILEY FRIEDMAN & WEICHLER
17 W 10TH ST
ERIE, PA 16501-1401

DYLEWSKI, MARY BETH
CONNER RILEY FRIEDMAN & WEICHLER
17 W 10TH ST
ERIE, PA 16501-1401

DYMEK, JEROME C
5084 BRECKENHURST DR
HILLIARD, OH 43026-8658

DYMOND, JAMES R
20705 BONZ BEACH HWY
ONAWAY, MI 49765-9653

DYMOND, LUKE
121 LEVITT HILL RD
TUNKHANNOCK, PA 18657-5921

DYNAFLEX CORP
1515 EQUITY DR #200
TROY, MI 48084-7129

DYNAGEAR INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
135 LA SALLE DEPT 2105
CHICAGO, IL 60674-2105

DYNAMITE LANDSCAPING CO
5460 GATEWOOD DR
STERLING HEIGHTS, MI 48310-2224

DYNAPAR CORP
1675 N DELANY RD
GURNEE, IL 60031-1237

DYNECOL AND ARCADIS
6520 GEORGIA STREET
DETROIT, MI 48211

DYNGE, MIAJA
CALIFORNIA LEMON LAWYERS
1400 COLEMAN AVE STE F21
SANTA CLARA, CA 95050-4359

DYNISCO INC
38 FORGE PKWY
FRANKLIN, MA 02038-3134

DYRCK, DAVID A
4359 SUNSET CT
LOCKPORT, NY 14094-1215

DYSARD, JOE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

DYSART JR,EDWARD E
1928 ONTARIO AVE
DAYTON, OH 45414-5529

DYSART, EARL L
BARON & BUDD
8501 WILSHIRE BLVD STE 305
BEVERLY HILLS, CA 90211-3117

DYSON, ALICE R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

DYSON, CHARLES A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

DYSON, JIMMIE
83237 HAY HOLLOW RD
FOLSOM, LA 70437-6005

DZHANIYEV, MAMED
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

DZIAK, JAMES
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

DZIEWIT DUANE
191 S CASS LAKE RD
WATERFORD, MI 48328-3525

DZIEWIT, DUANE R
191 S CASS LAKE RD
WATERFORD, MI 48328-3525

DZUBAK, STEVE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

E & J ENTERPRISES INC
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

E & L CONSTRUCTION GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 418
FLINT, MI 48501-0418

E & L CONSTRUCTION GROUP INC (AS GEN CONTRACTOR)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 418
FLINT, MI 48501-0418

E ALDERN & J ALDERN TTEE
ELAINE JOYCE ALDERN TRUST
U/A DTD 01/07/1991
4000 MOSS CREEK DR
FORT COLLINS, CO 80526-3163

E CLORIDA FERGUSON
3662 INGERSOLL APT 210
DES MOINES, IA 50312-3420

E DEBAR
C/O NATIXIS PRIVATE BANNING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG

E F D INC
977 WATERMAN AVE
EAST PROVIDENCE, RI 02914-1342

E G VAN ALLEN & R AUGUSTYN TTEE
GEORGE AND ELLEN VAN ALLEN TR DTD 9/9/99
46493 KRAMER DR
SHELBY TWP, MI 48315-5735

E I DUPONT DE NEMOURS AND COMPANY
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

E JOSEPH BROWN
12042 NAPOLI LANE
BOYNTON BEACH, FL 33437

E JOSEPH BROWN
HELENE R BROWN
12042 NAPOLI LANE
BOYNTON BEACH, FL 33437

E MICHAEL MUTCHLER
6000 ROYAL MARCO WAY #553
MARCO ISLAND, FL 34145-1885

E PATRICIA GREENWOOD
1308 COPPERWOOD DRIVE
OSPREY, FL 34229

E REHLER
32144 VIA VIENTE
SAN JUAN CAPISTRANO, CA 92675

E REYNOLDS & M REYNOLDS TTEE
REYNOLDS FAMILY TRUST
U/A DTD 11/02/1992
4311 NIGHTBIRD WAY
REDDING, CA 96001-6124

E WILLIAM GLAUSE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

E WINKEMANN GMBH & CO KG
BREMKERLINDE 5
D 58840 PLETTENBERG GERMANY

E&E MANUFACTURING CO INC
300-400 INDUSTRIAL DR STE 400
PLYMOUTH, MI 48170

E&J ENTERPRISES
CONSUMER LEGAL SERVICES
33159 FORD RD
GARDEN CITY, MI 48135-1153

E. I. DUPONT DE NEMOURS AND COMPANY
MANAGER, CORPORATE REAL ESTATE
M. AND L. DEPARTMENT, CORPORATE REAL ESTATE
1007 MARKET ST
WILMINGTON, DE 19898-0001

E. KAYE BAXTER
3017 NEWPORT AVENUE
TEXARKANA, TX 75503

E. MICHAEL MUTCHLER
6000 ROYAL MARCO WAY #553
MARCO ISLAND, FL 34145-1885

E.I. DU PONT DE NEMOURS & COMPANY
1007 MARKET ST
WILMINGTON, DE 19898-0001

E.I. DU PONT DE NEMOURS AND CO.
2995 RIVER RD
BUFFALO, NY 14207-1059

E.I. DUPONT DE NEMOURS AND COMPANY
1007 MARKET ST
WILMINGTON, DE 19898-0001

E.I. DUPONT DE NEMOURS AND COMPANY
ATTN: GENERAL COUNSEL
1007 MARKET ST
WILMINGTON, DE 19898-0001

E.I. DUPONT DE NEMOURS AND COMPANY C/O DUPONT FUEL
C/O DUPONT FUEL CELL COMPONENTS
CHESTNUT RUN PLAZA
CENTRE BOULEVARD, BUILDING 701
WILMINGTON, DE 19805

EA,
WATTS LAW FIRM
300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100
SAN ANTONIO, TX 78205

EACHES, JOHN
SPEAKS R CLARKE
PO BOX 2823
WILMINGTON, NC 28402-2823

EACKLES RAY LEE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

EACKLES, RAY LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

EADS, MERLE L
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

EADS, RAYMOND G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EADS, WARREN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EADS, WILLIAM
1914 ANDERSON ST
BRISTOL, TN 37620-1914

EADS,ROBERT C
5726 RED COACH RD
KETTERING, OH 45429-6120

EADY, JOHN
400 HILLCREST CT
IRVING, TX 75062-6957

EAGAN, BAYSUL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

EAGAN, REBECCA
7675 PARK AVE
LOWVILLE, NY 13367-1332

EAGLE ALUMINUM CAST PRODUCTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5142 EVANSTON AVE
MUSKEGON, MI 49442-4800

EAGLE BEND MFG INC
1000 JD YARNELL INDUSTRIAL PKWY
CLINTON, TN 37716-4036

EAGLE BEND MFG. INC.
DENNIS CLECKNER
1000 JD YARNELL INDUSTRIAL PKWY
CLINTON, TN 37716-4036

EAGLE BEND MFG., INC.
JIM BARKER
1000 JD YARNELL INDUSTRIAL PKWY
P.O. BOX 396
CLINTON, TN 37716-4036

EAGLE BEND MFG., INC.
JIM BARKER
1000 YARNELL INDUSTRIAL PKY.
P.O. BOX 396
CLINTON TWP, MI 48038

EAGLE CHEVY DEALERSHIP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1320 OLD COUNTRY RD
RIVERHEAD, NY 11901-2051

EAGLE CUTLIP
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EAGLE INDUSTRIES INC
30926 CENTURY DR
WIXOM, MI 48393-2064

EAGLE OTTAWA ROCHESTER HILLS L
2930 W AUBURN RD
ROCHESTER HILLS, MI 48309-3505

EAGLE PICHER CORPORATION
WOLVERINE ADVANCED MATERIALS LLC
5850 MERCURY DRIVE
ATTN: COLLEEN HITCHENS
DEARBORN, MI 48126

EAGLE, CLARK H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EAGLE, FRANK P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EAGLE, GILBERT
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

EAGLE, HARVEY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EAGLE, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EAGLE, LARRY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

EAGLE-PICHER INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1060 SOLUTIONS CTR
CHICAGO, IL 60677-1000

EAKER, JOSEPH W
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

EAKINS, ELBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EAKINS, KYLE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

EALEY, EDWARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

EALEY, Y.Z.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

EALIES HUNTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EALY, ELONZO
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EALY, FRANCIS
DOWDY & COCKERHAM
PO BOX 30
MAGNOLIA, MS 39652-0030

EAMER D COBB
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EANES, ARNOLD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EARA HARVEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EAREGOOD, CALVIN ELLIS
325 SOUTH CLARK STREET
CHESANING, MI 48616-1320

EARHARDT, DIANE
613 GREEN EAGERS DRIVE
DOLON, IA 52333

EARL A WHITE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EARL B KIRKLAND
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EARL B LEWIS JR.
4668 RAIDERS RIDGE CT
LITHONIA, GA 30038-3605

EARL B LEWIS JR.
C/O THE LAW OFFICES OF ROBERT CD MCDONALD PC
ATTORNEY AT LAW
6045 ATLANTIC BOULEVARD
NORCROSS, GA 30071

EARL BARLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL BROWN
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST 22ND FL
BALTIMORE, MD 21201

EARL BURKEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL CASE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL CASPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL COOPER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EARL D CARLSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EARL D LIVERING AND
DOLORES A LIVERING JTWROS
400 NE 61ST TERR
OCALA, FL 34470-1730

EARL DEHART
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EARL DENE MCWHORTER
C/O WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EARL DENE MCWHORTER
WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK, NY 10003

EARL E MIZZELL
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

EARL E SEWELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EARL GUNTHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL GUSTAFSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
POPB OX 1792
MT PLEASANT, SC 29465

EARL HEDRICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL HEGLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EARL HEMBREE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL HERRING
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

EARL HOCH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL HUNDLEY
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL J MCCARTHY
WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EARL J STEWART
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EARL JENKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL JENKINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EARL JORDAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL KIEFFER
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL L KNOX
1506 EARLHAM DR.
DAYTON, OH 45406-4733

EARL L REYNOLDS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EARL LEININGER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL LEWIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARL M BRADSHAW
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EARL M MAYFIELD JR
ANDREW MCENANEY
HISSEY KIENTZ LLP
9442 CAPITAL OF TX HWY NORTH SUITE 400
AUSTIN, TX 78759

EARL MORRIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EARL NORTHROP
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

EARL ODELL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EARL REDD
16005 TEMPLAR CIR
SOUTHFIELD, MI 48075-3031

EARL S RIVERS TTEE EARL S RIVERS TR
123 BAYSHORE
HEMPHILL, TX 75948

EARL SCOTT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EARL SHADE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EARL SMITH
MICHAEL P CASCINO
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

EARL SPENCER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EARL STARLING
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EARL STRINGER JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EARL TAYLOR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

EARL THIEDE
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

EARL THURSTON
PO BOX 37
MERTENS, TX 76666-0037

EARL TRAUTMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

EARL W GINGAS
48547 VALLEY FORGE DR
MACOMB, MI 48044

EARL WADE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EARL WILLIAMS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EARL, RALPH W CO INC
5930 E MOLLOY RD
PO BOX 2369
SYRACUSE, NY 13211-2151

EARL, SAM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

EARLE WAYNE WALKER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EARLE, DONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EARLENE EPPS
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

EARLES, HOWARD J
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

EARLEY, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EARLEY, CHRISTOPHER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EARLEY, FRANCIS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

EARLEY, JOHN J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

EARLEY, THOMAS ALLEN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EARLIE BRADSHAW
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EARLIE M BROWN
337 WEST HUDSON AVE
DAYTON, OH 45406-4831

EARLIE PEARSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EARLINE FISHER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EARLINE JACOBS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EARLS, JAMES E
358 OGDEN AVE
JERSEY CITY, NJ 07307-1115

EARLY, BILLY JOE
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

EARLY, FLOYD E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

EARLY, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

EARLY, LAWRENCE E
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

EARLY, LEONARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EARLY, WILLIAM PATRICK
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

EARMON JOHNSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EARNEST A JONES
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

EARNEST BARNES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

EARNEST BURDEN JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARNEST CARR
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EARNEST CRAIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

EARNEST D JORDAN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EARNEST E BROWN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EARNEST E MASSEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EARNEST FARBRO
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EARNEST H LESTER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EARNEST HATCHER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EARNEST JONES A
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

EARNEST LEWIS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EARNEST SEARCY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EARNEST SUMMERS
2253 FREEDOM AVE
MIMS, FL 32754-3209

EARNEST UND ELFRIEDE AIGUER
WATZMANNSTR 21
D-84558 TYRLACHING GERMANY

EARNEST WILSON
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

EARNESTINE C MICKEL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EARNESTINE STARKS AS GUARDIAN & CONSERVATOR
OF LASHUNDRA STARKS
C/O K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

EARNHARDT RALPH DALE INC
1675 DALE EARNHARDT HWY
MOORESVILLE, NC 28115-8330

EARNHARDT, JAMES ARTHUR
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

EARP, THOMAS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

EARTH FORCE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
301 PENINSULA DR STE 5
ERIE, PA 16505-2042

EARTH TECH, CONESTOGA ROVERS & ASSOC,
ENVIRON AND ENCORE LLC
261 MARTINDALE ROAD
ST. CATHARINES, ON  L2W 1A2 CANADA

EARTHIE JOHNSON SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EARTHON M WHEAT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EARTS, KAREN
901 SHARON DR APT 9
KINGS MOUNTAIN, NC 28086-2769

EASLEY MARYLIN SUE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

EASLEY, ARVIN EUGENE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

EASLEY, BRIAN
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

EASLEY, BRIAN E
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

EASLEY, GARRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

EASLEY, LASHAUN
7210 KNOBWOOD DR APT B
INDIANAPOLIS, IN 46260-3886

EASLEY, MARILYN SUE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

EASOM AUTOMATION SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
32471 INDUSTRIAL DR
MADISON HEIGHTS, MI 48071-1528

EASON, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EASON, ELDON R
2006 STAFFORD DR
ARLINGTON, TX 76012-1837

EASSEL BURGETT
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EAST BAY MUNICIPAL DISTRICT
ATTN ANITA DICKEY
MS42
375 11TH ST
OAKLAND, CA 94607-4246

EAST END SA
CABINET ADV PHILIPPE MORALES
22 AVN DELLA LIBERTE
L-1930  LUXEMBOURG

EAST END SA
CABINET ADV PHILIPPE MORALES
22 AVN DELLA LIBERTE
L-1930 LUXEMBOURG

EAST JORDAN IRON WORKS INC
13001 NORTHEND AVE
OAK PARK, MI 48237-3297

EAST LIND HEAT TREAT INC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
32045 DEQUINDRE
MADISON HEIGHTS, MI 48071

EAST LIND HEAT TREAT INC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
32045 DEQUINDRE RD
MADISON HEIGHTS, MI 48071-1521

EAST SIDE GAS CO INC
5010 N POST RD
LAWRENCE, IN 46226-4118

EAST WEST INDUSTRIAL ENGINEERI
1099 HIGHLAND DR STE D
ANN ARBOR, MI 48108-5002

EASTER RUTH VIRGINIA
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

EASTER, BAXTER
TAPSCOTT WILLIAM K JR
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

EASTER, RUTH VIRGINIA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

EASTERLING, HELEN
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

EASTERLING, RACHEL R
BOWES & ASSOCIATES ROY M
2550 BELLE CHASSE HWY STE 200
GRETNA, LA 70053-6758

EASTERLING, W
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EASTERN STATES EXPOSITION
MR. GREGORY CHIECKO
1305 MEMORIAL AVE., WEST SPRINGFIELD
WEST SPRINGFIELD, MA 01089

EASTERWOOD, CARLEY R
39714 MAYVILLE ST
PLYMOUTH, MI 48170-4711

EASTERWOOD, WILLIAM K
44505 FORD RD APT 512
CANTON, MI 48187-5036

EASTIN, HARVEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EAST-LIND HEAT TREAT INC
32045 DEQUINDRE RD
MADISON HEIGHTS, MI 48071-1521

EAST-LIND HEAT TREAT, INC.
32045 DEQUINDRE RD.
MADISON HEIGHTS, MI 48071

EASTMAN DILLON, UNION SECURITIES & CO.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
15 BROAD STREET
NEW YORK, NY 10005

EASTMAN, FRANK H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EASTRIDGE, CALVIN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

EASTWOOD INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 111
WARREN, OH 44481

EAT ELEKTROHANDEL GMBH
HAUS ENDT STR 121
40593 DUSSELDORF GERMANY

EATON
14615 LONE OAK RD
EDEN PRAIRIE, MN 55344-2200

EATON - AEROQUIP
26101 NORTHWESTERN HWY
SOUTHFIELD, MI 48076-3925

EATON - AEROQUIP FCD
19700 HALL RD
CLINTON TOWNSHIP, MI 48038

EATON AEROQUIP INC.
JENNIFER KAUFHOLD
EATON CORPORATION
1750 HARDEMAN LANE
CUAUTILAN EM 54713 MEXICO

EATON AEROQUIP INC.
JENNIFER KAUFHOLD
EATON CORPORATION
1750 HARDEMAN LN NE
CLEVELAND, TN 37312-5817

EATON CONTROLS S DE RL DE CV
JENNIFER KAUFHOLD
C/O UPS SUPPLY CHAIN SOLUTIONS
201 ANAYA ROAD
GREENEVILLE, TN 37743

EATON CORP
1100 W BROADWAY ST
THREE RIVERS, MI 49093-9362

EATON CORP
1111 SUPERIOR AVE EATON CTR
CLEVELAND, OH

EATON CORP
1111 SUPERIOR AVE EATON CTR
CLEVELAND, OH 44114

EATON CORP
1225 W MAIN ST
VAN WERT, OH 45891-9362

EATON CORP
1400 S LIVERNOIS RD
P.O. BOX 5020
ROCHESTER HILLS, MI 48307-3362

EATON CORP
14900 TECHNOLOGY DR
EDEN PRAIRIE, MN 55344-2079

EATON CORP
19218 B DR S
MARSHALL, MI 49068-1700

EATON CORP
201 BRANDON ST
AUBURN, IN 46706-1643

EATON CORP
2425 W MICHIGAN AVE
JACKSON, MI 49202-3964

EATON CORP
25201 NORTHWESTERN HWY
SOUTHFIELD, MI 48076-3925

EATON CORP
2564 DURHAM RD
ROXBORO, NC 27573-6172

EATON CORP
26101 NORTHWESTERN HWY
SOUTHFIELD, MI 48076-3925

EATON CORP
26101 NORTHWESTERN HWY
PO BOX 765
SOUTHFIELD, MI 48076-3925

EATON CORP
26201 NORTHWESTERN HWY
SOUTHFIELD, MI 48076-3926

EATON CORP
381 FAIRHILL CT
HOLLAND, MI 49423-6915

EATON CORP
4200 HIGHWAY 30 E
KEARNEY, NE 68847-9795

EATON CORP
501 W NEW RD
GREENFIELD, IN 46140-3004

EATON CORP
695 INDIAN HILLS RD
ATHENS, GA 30601-3500

EATON CORP
700 LUICKS LN S
BELMOND, IA 50421-1785

EATON CORP
744 S BATTLEGROUND AVE
KINGS MOUNTAIN, NC 28086-3610

EATON CORP
DAVID BELLER
300 E. 39TH STREET
WESTLAKE, OH 44145

EATON CORP
MARY MICHNO
1000 RUST STREET
FORT WORTH, TX 76140

EATON CORP
MARY MICHNO
19218 B OR S
MARSHALL, MI 49068-8600

EATON CORP
MATTHEW STARKS
13100 E MICHIGAN AVE
GALESBURG, MI 49053-9201

EATON CORP. ENGINE COMP. DIV.
JIM PHILLIPS
VALVE & GEAR PROD.
4200 HIGHWAY 30 E
KEARNEY, NE 68847-9795

EATON CORP. ENGINE COMP. DIV.
JIM PHILLIPS
VALVE & GEAR PROD.
4200 HWY 30 EAST
AUBURN HILLS, MI 48326

EATON CORPORATION
203 E MAIN ST
BELMOND, IA 50421-1122

EATON CORPORATION
26101 NORTHWESTERN HWY
SOUTHFIELD, MI 48076-3925

EATON CORPORATION
7365 WINTON DR
INDIANAPOLIS, IN 46268-5101

EATON CORPORATION
ATTN: GENERAL COUNSEL
1111 SUPERIOR AVE. EAST
CLEVELAND, OH 44114

EATON CORPORATION
AV DE LA MONTANA 128
QUERETARO, QA 76220 MEXICO

EATON CORPORATION
CARA COPELAND
TRANSMISSION DIV.-NO.AM.HDQTS
HIGHWAY 29 SOUTH P.O BOX 592
HILLSDALE, MI

EATON CORPORATION
CARA COPELAND
TRANSMISSION DIV.-NO.AM.HDQTS
HIGHWAY 29 SOUTH P.O BOX 592
KINGS MOUNTAIN, NC 28086

EATON CORPORATION
GERRY UMINN
EATON TRUCK COMPONENTS
7365 WINTON DR
INDIANAPOLIS, IN 46268-5101

EATON CORPORATION
GERRY UMINN
EATON TRUCK COMPONENTS
7365 WINTON DR
WEST JORDAN, UT 84088

EATON CORPORATION
JIM PHILLIPS
ENGINE COMPONENTS DIVISION
PO BOX 303
UPPER SANDUSKY, OH 43351-0303

EATON CORPORATION
MARILYN MAXWELL
SYNFLEX DIVISION
115 LENA DR
AURORA, OH 44202-9202

EATON CORPORATION
MARILYN MAXWELL
SYNFLEX DIVISION
115 LENA DRIVE
YUYAO ZHIEJIANG CHINA (PEOPLE'S REP)

EATON CORPORATION
MICHELLE NEMEDI
MIRROR ACTUATOR DIVISION X257
1100 WEST BROADWAY
STOCKTON, IL 61085

EATON CORPORATION
SARA HAZEN
ROXBORO ENGINE DIVISION
2564 DURHAM ROAD
DICKSON, TN 37055

EATON CORPORATION
TIM HUNTER
SUPERCHARGER DIVISION
695 INDIAN HILLS RD
ATHENS, GA 30601-3500

EATON CORPORATION
TIM HUNTER
SUPERCHARGER DIVISION
695 INDIAN HILLS RD.
GARDENA, CA 90248

EATON CORPORATION ATTN: GLOBAL TRADE CREDIT
EATON CENTER
1111 SUPERIOR AVENUE
CLEVELAND, OH 44114

EATON DUANE J
EATON, DUANE J
C/O FELT & FIELDS PC
805 E MAIN ST
PINCKNEY, MI 48169-8147

EATON ELECTRICAL INC
40200 GRAND RIVER AVE STE 100
NOVI, MI 48375-2162

EATON ELECTRICAL INC
4620 PROXIMITY DR STE A
LOUISVILLE, KY 40213-2495

EATON ELECTRICAL INC
62 SOCCER PARK RD
FENTON, MO 63026-2564

EATON FLUID POWER GMBH
DR RECKEWEG STRASSE 1A
BADEN BADEN GERMANY

EATON FLUID POWER GMBH
DR RECKEWEG STRASSE 1A
TAIPEI TAIWAN

EATON HYDRAULICS INC
14615 LONE OAK RD
EDEN PRAIRIE, MN 55344-2200

EATON INDUSTRIES
JENNIFER KAUFHOLD
C/O UPS SUPPLY CHAIN
201 W. ANAYA ROAD
ASAN CHOONGNAM KOREA (REP)

EATON INDUSTRIES MANUFACTURING
JENNIFER KAUFHOLD
AVE CHAPULTEPEC LOTE 1 MANZANA
PORTAGE, MI 49024

EATON INDUSTRIES MANUFACTURING GMBH
201 ANAYA RD
PHARR, TX 78577-9321

EATON INDUSTRIES MANUFACTURING GMBH
AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN
REYNOSA TM 88570 MEXICO

EATON INDUSTRIES MANUFACTURING GMBH
AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN
REYNOSA, TM 88570 MEXICO

EATON INDUSTRIES S DE RL DE CV
DAVID BELLER
C/O UPC SUPPLY CHAIN SOLUTIONS
201 ANAYA RD
PHARR, TX 78577-9321

EATON INDUSTRIES S DE RL DE CV
DAVID BELLER
C/O UPC SUPPLY CHAIN SOLUTIONS
201 ANAYA ROAD
VALLEY VIEW, OH 44125

EATON INDUSTRIES S DE RL DE CV
REBECCA LUNDY
BRECHA 99 S/NO
PARQUE INDUSTRIAL REYNOSA
SHELBYVILLE, IN 46176

EATON INOAC CO
132 INDUSTRIAL PARK CIR
PO BOX 238
LIVINGSTON, TN 38570-6040

EATON INOAC CO
1410 MOTOR AVE
FREMONT, OH 43420-1437

EATON INOAC CO
26101 NORTHWESTERN HWY
SOUTHFIELD, MI 48076-3925

EATON INOAC CO.
26101 NORTHWESTERN HWY
SOUTHFIELD, MI 48076-3925

EATON INOAC COMPANY
HANNAH PATTERSON
1410 MOTOR AVE
FREMONT PLANT
FREMONT, OH 43420-1437

EATON INOAC COMPANY
HANNAH PATTERSON
FREMONT PLANT
1410 MOTOR DRIVE
HOWELL, MI 48843

EATON INOAC COMPANY
JEFF HUMPHREY
132 INDUSTRIAL PARK CIR
LIVINGSTON, TN 38570-6040

EATON INOAC COMPANY
JEFF HUMPHREY
132 INDUSTRIAL PARTK CIRCLE
VALENCIA, CA 91355

EATON LCC
RACHAEL ELLIOTT
13725 PENNSYLVANIA AVE
SALEM, OH 44460

EATON LTDA
ROD PRES DUTRA S/N KM 156
PARQUE INDUSTRIAL
SAO JOSE DOS CAMPOS SP 12240 420 BRAZIL

EATON LTDA
RUA CLARK 2061 PREDIO 36 SUBSOLO SE
VALINHOS SP 13279 400 BRAZIL

EATON MEDIUM DUTY TRANSMISSION
MARK LINDER
TRUCK COMPONENTS OPS AMERICA
501 W NEW RD
GREENFIELD, IN 46140-3004

EATON MEDIUM DUTY TRANSMISSION
MARK LINDER
TRUCK COMPONENTS OPS AMERICA
501 WEST NEW ROAD
TORRANCE, CA 90503

EATON TECHNOLOGIES S DE RL DE
CHERYL FUDGE
MARIAVILLANUEVA@EATON.COM
AV DE LA MONTANA 128 COL PARQ
QUERETARO QA 76220 MEXICO

EATON TECHNOLOGIES S DE RL DE
CHERYL FUDGE
MARIAVILLANUEVA@EATON.COM
AV DE LA MONTANA 128 COL PARQ
TOLUCA EM 50200 MEXICO

EATON TECHNOLOGIES S DE RL DE CV
AV DE LA MONTANA 128
QUERETARO QA 76220 MEXICO

EATON TECHNOLOGIES S DE RL DE CV
AV DE LA MONTANA 128
COLONIA PARQUE IND
QUERETARO QA 76220 MEXICO

EATON TECHNOLOGIES S. DE R.L. DE C.V.
C/O EATON CORPORATION
ATTN:  GLOBAL TRADE CREDIT
1111 SUPERIOR AVENUE
CLEVELAND, OH 44114

EATON TECHNOLOGIES, INC.
X233
FASCO DC MOTORS DIV.
240 URAN ST.
LEXINGTON, TN 38351

EATON, ALBERT P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EATON, ARTHUR A
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

EATON, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EATON, DUANE J
FETT & FIELDS
805 E MAIN ST
PINCKNEY, MI 48169-8147

EATON, FLOYD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EATON, GEORGE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EATON, JAMES
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

EATON, LINDY G
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

EATON, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EATON, ROY
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

EATON,DALE E
2251 CARDINAL AVE
DAYTON, OH 45414-3367

EAVES, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EAVES, LINDA J
13185 SAM HILL LN
FENTON, MI 48430-9548

EBBING,WILLIAM L
1448 HARVEST AVE
KETTERING, OH 45429-4821

EBBINGHAUSEN, ELWOOD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

EBE, ROBERT
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

EBEH, JOHNNIE M
113 ELM LN
TAMPA, FL 33610-9359

EBELL BALDEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EBENROTH, ANNA
4311 COLUMBIA RD
AUGUSTA, GA 30907-1431

EBERHARD & BIRGIT FLADUNG
DR STEINHUBEL & V BUTTLAW RECHTSANWALTE
LÖEFFELSTRASSE 44
70597 STUTTGART GERMANY

EBERHARD BELAU
AM KOLEN BORN 14
24226 HEIKENDORF GERMANY

EBERHARD HARTWIG
AM ERLENBACH 8
D-63263 NEU-ISENBURG GERMANY

EBERHARD KIRSCH
BLUMENWALL 4
31737 RINTELN  GERMANY

EBERHARD KUENZEL
SIEGLINDE KUENZEL
UEBER DER SORGE 10
99425 WEIMAR GERMANY

EBERHARD WEGENER
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

EBERHARDT UND ILONA BERG
AM RICHTERS HÖLZCHEN 3
99842 RUHLA GERMANY

EBERHART, GEORGE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

EBERLE, CLIFFORD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

EBERLE, OSCAR H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EBERLE, PIUS T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EBERSPACHER SPOL SRO ZAVOD RAKOVNIK
KUSTOVA STRASSE 2530
RAKOVNIK 26901 CZECH (REP)

EBERSPAECHER EXHAUST SYS CANADA INC
70 DRIVER RD UNIT 4
BRAMPTON ON L6T 5V2 CANADA

EBERSPAECHER GMBH & CO KG
HOMBURGER STRASSE
NEUNKIRCHEN SL 66539 GERMANY

EBERSPAECHER HOLDING GMBH & CO KG
EBERSPAECHER STR 24
ESSLINGEN BW 73730 GERMANY

EBERSPAECHER NORTH AMERICA
TED KERANEN
2035 ORNDORF DR
BRIGHTON, MI 48116-2398

EBERSPAECHER NORTH AMERICA
TED KERANEN
2035 ORNDORF DRIVE
SALTILLO CZ 25015 MEXICO

EBERSPAECHER NORTH AMERICA INC
2035 ORNDORF DR
BRIGHTON, MI 48116-2398

EBERSPAECHER NORTH AMERICA INC
29101 HAGGERTY RD
NOVI, MI 48377-2913

EBERSPAECHER NORTH AMERICA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
29101 HAGGERTY RD
NOVI, MI 48377-2913

EBERSPAECHER SPOL. SRO
HARRY HIRSCH (4)
ESSLINGEN, GE RMANY GERMANY

EBERSPAECHER, NORTH AMERICA
29101 HAGGERTY RD
NOVI, MI 48377-2913

EBERT, BEVERLY
GORBERG & ASSOCIATES PC DAVID J
32   PARKING PLZ  STE   7000
ARDMORE, PA 19003-2440

EBERT, DONALD F
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

EBERT, DONALD R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

EBERT, LANE F
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

EBERT, LLOYD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

EBERT, VERNON
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

EBINGER, JAY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

EBINGER, WILLIAM
LONG JAMES C JR
1500 WALNUT ST FL 20
PHILADELPHIA, PA 19102-3510

EBLE, EUGENE L
52629 BROOKFIELD CT
SHELBY TWP, MI 48316-3039

EBNER, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ECHEVARRIA, JAVIER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ECHLIN, PEGGY
235 WASHINGTON ST
LOCKPORT, NY 14094-2127

ECHO MEDIA
ALICE HAYNIE
900 CIRCLE 75 PKWY SE STE 1600
ATLANTA, GA 30339-6014

ECHOLS MATHEW
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ECHOLS, ALEX
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ECHOLS, ALTON
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ECHOLS, MATHEW
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ECK, CHARLES W
4881 FAR HILLS AVE APT C1
KETTERING, OH 45429-2337

ECKARD PICHT
RIESSTR 17
53113 BONN, GERMANY

ECKARD, RALPH
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

ECKARDT- OUTTHAUB, MARTIN
SCHARNHORSTSTR. 183
28211 BREMEN GERMANY

ECKEL, AMMON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ECKEL, JOHN A
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ECKEL, JOHN A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ECKENHOFF BUICK PONTIAC GMC CADILLAC INC
CURETON CLARK PC
3000 MIDLANTIC DR STE 200
MOUNT LAUREL, NJ 08054-1513

ECKENRODE, JANET M
358 ROBERT DR APT 2
N TONAWANDA, NY 14120-5660

ECKERLE, BETTY NAJOLIA
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

ECKERSTROM, STEVEN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

ECKERT SEAMANS CHERIN & MELLOTT
EDWARD A. GRAY
600 GRANT ST FL 44
PITTSBURGH, PA 15219-2713

ECKERT SEAMANS CHERIN & MELLOTT LLC
ATTN:  DENNIS MCEWEN, ESQ.
600 GRANT ST FL 44
PITTSBURGH, PA 15219-2713

ECKERT SEAMANS CHERIN & MELLOTT LLC
ATTN: EDWARD A. GRAY, ESQ.
50 SOUTH 16TH STREET
22ND FLOOR TWO LIBERTY PLACE
PHILADELPHIA, PA 19102

ECKERT, KLAUS DIETER & CHRISTA
KLAUS-DIETER ECKERT, CHRISTA ECKERT
SCHAEFERSTRASSE 32-1
D-71642 LUDWIGSBURG GERMANY

ECKERT, SEAMANS, CHERIN & MELLOTT, LLC
EDWARD A. GRAY, ESQ.
2 LIBERTY PL 50 SOUTH 16TH ST FL 22
PHILADELPHIA, PA 19192-0004

ECKERT, SEAMANS, CHERIN & MELLOTT, LLC
EDWARD GRAY, ESQ.
2 LIBERTY PL 50 SOUTH 16TH ST FL 22
PHILADELPHIA, PA 19192-0004

ECKERT, SEAMANS, CHERIN & MELLOTT, LLC
LOUDON L. CAMPBELL (HAP)
213 MARKET STREET, 8TH FLOOR
HARRISBURG, PA 17101

ECKERT, SEAMANS, CHERIN & MELLOTT, LLC
EDWARD A. GRAY, ESQ.
2 LIBERTY PL 50 SOUTH 16TH ST FL 22
PHILADELPHIA, PA 19192-0004

ECKES, EDWARD N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ECKHARD AND ELKE FRIESE
PASTOR SCHRUEDER STR 92
24718 RENDSBURG  GERMANY

ECKHARD FRIESE
PASTOR-SCHROEDER-STRASSE G2
24768 RENDSBURG GERMANY

ECKHARD JAEGER
GROSSE LEINING 2-4
D 45141 ESSEN  GERMANY

ECKHARD SAUTER
MR ECKHARD SAUTER
BURGWEG 6
65779 KELKHEIM GERMANY

ECKLES, WILLIAM L
1230 EAST 29TH STREET
ANDERSON, IN 46016-5535

ECKROADE, CURTIS
PERLBERGER LAW ASSOCIATES
401 E CITY AVE STE 200
BALA CYNWYD, PA 19004-1117

ECLIPSE EXCAVATING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1726 HOWARD ST
DETROIT, MI 48216-1921

ECLIPSE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1665 ELMWOOD RD
ROCKFORD, IL 61103-1211

ECLIPSE TOOL & DIE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1713 CIRCUIT COURT
WAYLAND, MI 49348

ECLIPSE TOOL & DIE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4713 CIRCUIT COURT
WAYLAND, MI 49348

ECM CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
176 SOUTH ST
MAIL CODE B1/B4 5
HOPKINTON, MA 01748-2209

ECONOMY, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ECORSE MCAHINERY SALES & REBUILDING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
75 SOUTHFIELD RD
ECORSE, MI 48229-1499

ECOSYSTEM CORP I
NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG

ECOSYSTEM CORP II
NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG

ED AND BETSY MCGUIGAN
PO BOX 509
TALENT, OR 97540

ED CURRAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ED DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ED GOICHMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ED HAMMER, INC.
RICHARD HAMMER
107 E ALGER ST
SHERIDAN, WY 82801-3913

ED KNIPPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ED LERCHBACKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ED MARIOTTI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ED MATTHEWS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ED WHITE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ED WINIARSKI
LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ED, PERHAY
237 CATALINI ST
LAS VEGAS, NV 89107-1601

EDAG INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
275 REX BLVD
AUBURN HILLS, MI 48326-2954

EDBLAD, ELMOND D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EDBLER, DENISE
2032 DELAWARE RD
WAUKEGAN, IL 60087-4616

EDCAR HOLDING GMBH
PROMENADEPLATZ 8
MUENCHEN BY 80333 GERMANY

EDCOR
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 67000
LOCKBOX 401-01
DETROIT, MI 48267-0401

EDCOR DATA SERVICES CORP
ATTENTION: ROBERT ROCHESTER
888 ENTERPRISE DR
PONTIAC, MI 48341-3167

EDDA KROENERT-VOGT
AM PARK 91
D-53757 ST. AUGUSTIN  GERMANY

EDDIE ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDDIE AKERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDDIE B PICKENS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDDIE BARNES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDDIE C BROWN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDDIE DAVIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDDIE DEAN HIMES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

EDDIE ELLINGTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDDIE ERSHAL JONES
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

EDDIE ERSHAL JONES
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

EDDIE GUTHRIE SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDDIE HENDRIX
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EDDIE HOPKINS JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDDIE HUNT ADM. EST. GALA DEAN HUNT
DAVID HARRIS
SICO WHITE HOELSCHER & BRAUGH
802 N. CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

EDDIE HUNT ADMINISTRATOR OF THE ESTATE OF GALA DEAI
ATTN:  DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

EDDIE J MONROE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDDIE JACKSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDDIE JOHN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDDIE JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDDIE JONES JR
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EDDIE L ALLEN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDDIE L COOK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDDIE L GRAY SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDDIE L HAMMOCK
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

EDDIE L HAMMOCK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDDIE L OLIPHANT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDDIE L POPE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

EDDIE LEE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDDIE LEE GORUM JR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EDDIE MCGHEE JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDDIE MIKE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDDIE PAYTON
C/O WILLIAMS KHERKHER HART BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDDIE R SUMPTER JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDDIE R WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDDIE RANDOLPH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDDIE RAY WHITE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EDDIE REER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDDIE TANKS JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDDIE THEIRRY, SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDDIE V GRIFFITH
THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD EAST
CHARLESTON, WV 25311

EDDIE W MELTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDDIE WOODROW CHANDLER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

EDDIE WOODROW CHANDLER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDDIE WRIGHT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDDINGER, GLENN
6522 DEVONSHIRE LN
MURRELLS INLET, SC 29576-8961

EDDINS, ROBERT
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

EDDS, WAYNE L
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

EDDY EDWARDS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDDY LEYS
WUYTJESSTRAAT 14B
2223 SCHRIEK
HEIST OP DEN BERG, BELGIUM

EDDY PLASQUY
KEIZER KARELLAAN 14
B-1982 ELEWIJT-ZEMST BELGIUM

EDDY, DEBBIE S
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

EDDY, GEORGE
623 E SEAVIEW RIDGE DR
GALLOWAY, NJ 08205-9672

EDDY, JAMES B
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

EDDY, ROBERT P
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

EDEL LOFTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDELGARD STRAUCH
SCHILLWEG 36
42109 WUPPERTAL GERMANY

EDELHAUSER, WILLIAM
RICHARDSON & FAIR
2601 S FIGUEROA ST
LOS ANGELES, CA 90007-3254

EDELMAN, DEBRA
3208 US HIGHWAY 87 E
BILLINGS, MT 59101-9024

EDELMAN, JAMES
BOECHLER PC
1120 28TH AVENUE NORTH - SUITE A P O BOX 1932
FARGO, ND 58107

EDELMANN KARL
MARKT HARTMANNSDORF 77
8311 MARKT HARTMANNSDORF, AUSTRIA

EDELTRAUD DREWEKE
OESTLICHE RINGSTRASSE 6
85049 INGOLSTADT GERMANY

EDEN ELKINS, A MINOR
C/O SCOTT R MELTON (P34435) ATTORNEY
50 MONORE AVE NW SUITE 700W
GRAND RAPIDS, MI 49503-2653

EDEN, DONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EDEN, MIKE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EDEN, ROY
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

EDENFIELD, ED R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EDENS, BENNY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EDGANA STIFTUNG
AEULESTRASSE 74
FL-949 VADUZ LIECHTENSTEIN

EDGAR / IMELDA BRAUN
HINTER EICHBAUM 47
D-55595 WALLHAUSEN GERMANY

EDGAR A CHARBONNET
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDGAR A CHARBONNET JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDGAR ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDGAR ANTON
ORDENSMEISTERSTR 60
12099 BERLIN GERMANY

EDGAR ARNOLD FERGUSON
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

EDGAR AUTO SUPERCENTER JACKIE
GAUTHIER II LAW CORPORATION STAN
PO BOX 586
FRANKLIN, LA 70538-0586

EDGAR B SCHELLER
HEILMANNSTR 13B
81479 MUNCHEN, GERMANY

EDGAR BUTTS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

EDGAR CARTER JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDGAR CUTLIP
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDGAR EUTENEUER
AM SPITZSBERG 8A
D-56075 UOBLEIZ GERMANY

EDGAR G ROGERS & BARBARA B ROGERS
2436 COTEAU RD
HOUMA, LA 70364-1215

EDGAR GOHNER
DIETWEG 46
D 22708 ROTTENBURG GERMANY

EDGAR HATCHER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDGAR HILLENBRAND
STAUDENSTRASSE 36
63075 OFFENBACH GERMANY

EDGAR JOHNSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EDGAR KOENIG
KOBLENZER STR 39
60327 FRANKFURT GERMANY

EDGAR LEVERETT JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

EDGAR M SCRAY
690 LIDA LN
GREEN BAY, WI 54304

EDGAR M SCRAY REVOCABLE TRUST
C/O EDGAR M SCRAY TTEE
U/A/D 6-30-98
690 LIDA LN
GREEN BAY, WI 54304-4553

EDGAR MELTON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

EDGAR R ANTWINE
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

EDGAR T NIMMO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

EDGAR TREVINO JR
GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504-3285

EDGAR WAYNE LEAR, ET AL
ATTN:  E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

EDGAR WILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDGAR WRIGHT JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDGARTON, LYAL
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

EDGARTON, LYAL
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

EDGE COMPANIES
JOHN LAW OFFICES
80 12TH ST STE 200
WHEELING, WV 26003-3273

EDGE INTERNATIONAL LLC
645 GRISWOLD ST STE 1821
DETROIT, MI 48226-4113

EDGE MARKETING & PROCUREMENT I
4035 WILLOWBEND BLVD STE 400
PO BOX 20128
HOUSTON, TX 77025-5730

EDGE, ALICE M
JOHN LAW OFFICES
80 12TH ST STE 200
WHEELING, WV 26003-3273

EDGE, BRUCE
JOHN LAW OFFICES
80 12TH ST STE 200
WHEELING, WV 26003-3273

EDGE, FRED K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EDGE, JEARLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EDGE, MARGARET
309 S DEPOT ST
WALTON, IN 46994-9434

EDGE, QUINCY
JOHN LAW OFFICES
80 12TH ST STE 200
WHEELING, WV 26003-3273

EDGELL, RAY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EDGEWATER SITE ADMINISTRATIVE GROUP
ATTN  PAUL G MCCUSKER
C/O MCCUSKER ANSELMI ROSEN AND CARVELLI
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NY 07932

EDGEWATER SITE ADMINISTRATIVE GROUP
ATTN  PAUL G MCCUSKER ESQ
C/O MCCUSKER ANSELM ROSEN AND CARVELLI
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EDGEWATER SITE ADMINISTRATIVE GROUP
ATTN PAUL G MCCUSKER ESQ
C/O MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EDGEWATER SITE ADMINISTRATIVE GROUP
C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC
ATTN PAUL G MCCUSKER ESQ
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EDGEWATER SITE ADMINISTRATIVE GROUP
PAUL G MCCUSKER ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EDGLEY, JACQUELINE
12729 E LUPINE AVE
SCOTTSDALE, AZ 85259-3402

EDGREN, JACKIE
BELLUCK & FOX LLP
546  5TH AVE #4
NEW YORK, NY 10036-5000

EDGSTROM, GARY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

EDIA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

EDIE, KENNETH C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

EDIN, ELMER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EDISON E RICHARDS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDISON METUCHEN ORTHOPAEDIC GROUP
10 PARSONAGE ROAD, SUITE 500
EDISON, NJ 08837

EDITH  BAUER
8333 SEMINOLE BLVD APT 562F
SEMINOLE, FL 33772-4395

EDITH ALTAN
MANNSFELDER STR 56
50968 KOLN GERMANY

EDITH BECKER ADX & AXP OF ESTATE
ATTORNEY: GARRUTO GALEX CANTOR
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT

EDITH BECKER IND
ATTORNEY: GARRUTO GALEX CANTOR
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT

EDITH H SMOOT
104 HARBOURVIEW DR
LOCUST GROVE, VA 22508-5669

EDITH JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDITH KLEIN
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

EDITH L ALEXANDER REVOCABLE TRUST
U/T/D 4/11/1996
EDITH L ALEXANDER TTE
810 ANSON ST
SALEM, IN 47167

EDITH MARIE-LUISE CASPARY
SCHLIEMANNWEG 31
FRANKFURT 60435
GERMANY

EDITH R SMITH
211 WILD FLOWER CREEK DRIVE
MARTINSBURG, WV 25404

EDITH SARAH MORRISON
TTEE EDITH SARAH
MORRISON REV LIV TRUST
U/A DTD 1/7/00
309 LA SERENA DR
WINTER HAVEN, FL 33884-1719

EDITH SHANNON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDLIN, AARON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EDLUND, FRED W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EDLUND, M LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EDMIASTON, TROY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EDMISTON, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EDMOND D SHAY
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EDMOND J GARBENIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDMOND JULIAN
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

EDMOND ODESCALCHI
1020 FREEDOM RD
PLEASANT VALLEY, NY 12569

EDMOND, BLANCHARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

EDMOND, JAMES A
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

EDMOND, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EDMONDS, JOHN MICHAEL
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

EDMONDSON JACQUELYN ANN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

EDMONDSON, AFFKA
2009 ROMINE RD
LITTLE ROCK, AR 72205-6725

EDMONDSON, DACIA
1021 CONKLIN ST
HOUSTON, TX 77088-5121

EDMONDSON, JACQUELYN A
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

EDMONSON, DON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EDMUND BANIECKI
4243 NEW MILFORD RD
ROOTSTOWN, OH 44272

EDMUND GARGASZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDMUND GASSER
OBERRASEN 19
I - 39030 RASEN/ANTHOLZ ITALY

EDMUND GASSER
OBERRASEN 19
I-39030 RASEN/ANTHOLZ ITALY

EDMUND GRZYWNA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDMUND H & CAROLYN F WOLCOTT
6 DUCK RIVER LANE
OLD LYME, CT 06371

EDMUND HARSNEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDMUND J CREAMER
8116 CALABAR AVE
PLAYA DEL REY, CA 90293-7812

EDMUND MAXFIELD
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EDMUND SCHOEPF
WEINSTRASSE 22
39010 NALS ITALY

EDMUND WALTER MILAUCKAS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

EDMUND WILLIS CRUFTON
151 GREENLAWN DR
MERIDIANVILLE, AL 35759-2447

EDMUND WLENTCZAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDMUNDO L GUTIERREZ
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EDMUNDS
JEREMY ANWYL
1620 26TH ST STE 400S
SANTA MONICA, CA 90404-4063

EDMUNDSON, WALTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EDNA EVANS
469 SCOTT DRIVE
WEST CHESTER, PA 19380-1127

EDNA GOLDBERG
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

EDNA KASUN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

EDNA L HESTER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EDNA L JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY , STE 600
HOUSTON, TX 77007

EDNA LAVERGNE
1114 PINE ST
BASILE, LA 70515

EDNA P SMITH
1203 NORTH E ST
#2314
INDIANOLA, IA 50125-1294

EDNA SELLITTI
661 NE WAS MYRTLE WY
JENSEN BCH, FL 34957

EDNA SPARKS
BEVANS & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDNA TAYLOR
5044 GRIFTON HUGO RD
GRIFTON, NC 28530-8354

EDNER CESAIRE  PR OF E/O  JEAN D VALERY
C/O TIM MURPHY OF LYTAL REITER CLARK FOUNTAIN &
WILLIAMS
515 N FLAGLER DR
STE 1000
WEST PALM BEACH, FL 33401

EDNER CESAIRE AS PR OF E/0 MILDA CESAIRE
TIM MURPHY OF LYTAL, REITER, CLARK, FOUNTAY &
WILLIAMS
515 NO FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

EDOARDO BELLEZZA
VIA APOSTOLI N 9
89812 PIZZO (VV) ITALIA

EDS
DONNA DUNN
500 RENAISSANCE CENTER
DETROIT, MI 48243

EDSCHA JACKSON MATAMOROS SA DE CV
6120 CENTER DR
STERLING HEIGHTS, MI 48312-2614

EDSCHA JACKSON MATAMOROS SA DE CV
UNIONES 2300 COL
MATAMOROS TM 87316 MEXICO

EDSCHA JACKSON OPERATIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
401 S OLD WOODWARD AVE STE 438B
BIRMINGHAM, MI 48009-5613

EDSCHA MEXICO SA DE CV
CIRCUITO MEXICO 215
SAN LUIS POTOSI SL 78395 MEXICO

EDSCHA OF CANADA
5795 DON MURIE ST SS 12
NIAGARA FALLS ON L2E 6X8 CANADA

EDSCHA ROOF SYSTEMS MEXICO SA DE CV
C/O MARK DENNY
622 BAY POINTE DRIVE
OXFORD, MI 48371

EDSCHA ROOF SYSTEMS MEXICO SA DE CV
CALLE ERNESTO MONROY MZ 4 LOTE 5
TOLUCA, EM 50200

EDSCHA ROOF SYSTEMS MEXICO SA DE CV
JUAN SALGADO ALMAZON #106
SAN PEDRO TOTOLTEPEC
TOLUCA EDO DE MEXICO, CP 50226

EDSON, FRANCISCO
4915 S 50TH ST
OMAHA, NE 58117-1928

EDUARD AND HSU MEYERSIECK
C/O EDUARD AND YUET PING HSU-MEYERSIECK
UMBERGSTRASSE 15
3292 GAMING AUSTRIA

EDUARD HAGENHOFER
AM WIDAGRABE 7
FL-9490 VADUZ LIECHTENSTEIN

EDUARDO AND ANGGIE MEDELLIN, ET AL
E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

EDUARDO CAFARO
MARISCAL SUCRE 755 9 PISO
DPTO E
BUENOS AIRES 1428 ARGENTINA

EDUARDO CARDOSO BASTOS
RUA RAUL PROENCA 4
2820478 VALE FETAL
CHARNECA DE CAPARICA
PORTUGAL

EDUARDO E MENDOZA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EDUARDO GAMBIDI
FORSTHAUSSTRASSE 5
63165 MUEHLHEIM GERMANY

EDWARD & JENNIE MURPHY
565 GRIGGSTOWN RD
BELLE MEAD, NJ 08502

EDWARD & SUE PLYMALE
2903 SENECA PARK RD
LOUISVILLE, KY 40205

EDWARD A BOYKIN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDWARD A GARRIGUS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

EDWARD A GOLDMAN
MURIEL GOLDMAN TTEE
U/A/D 08/24/00
FBO GOLDMAN LIVING TRUST
77A WINTHROP ROAD
MONROE TOWNSHIP, NJ 08831-6690

EDWARD A KELCHNER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD A KELCHNER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD A KISSANE
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EDWARD A ZISK
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EDWARD AHLER
C/O CASCINO, MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

EDWARD ALEXANDER GALANIF
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EDWARD ANDRADE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD ARMSTEAD JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDWARD BAIR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD BARBEE
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD BATMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD BETHEL
BEVAN & ASSOCIATES, LPA, INC.
C/O 6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD BEY
6070 FETTRO RD
HILLSBORO, OH 45133-8795

EDWARD BLANC
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD BOBULINSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD BOWMAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD BRATTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD BROWNING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD BUTLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWARD BUTLER JR
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWARD BUTT
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND STREET
BALTIMORE, MD 21201

EDWARD C DEAVER JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD C KIBURZ
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD C SPARKS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD CHARLES HASLIP
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EDWARD CHARNIN
5700 ARLINGTON AVE APT 8W
BRONX, NY 10471-1512

EDWARD CLIFFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD CORBETT
351 MAINSAIL DR
HAMPTON, VA 23664-2207

EDWARD COWAN JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDWARD CSELLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD D DYKES
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EDWARD D OCHS
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EDWARD DECIBUS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD DEWES
4472 E CR 650 N
BAINBRIDGE, IN 46105

EDWARD DILLON ( ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

EDWARD DROZDOWSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD DYKES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD E BOCK
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EDWARD E GLASGOW
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDWARD E MARCH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EDWARD EUGENE HEATER
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

EDWARD F & JULIANN M DANIELS
11 E 32ND ST
ATLANTIC, IA 50022

EDWARD F SEELEY SR
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD F SEELEY SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD FLOYD GARRETT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD FOWLER
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EDWARD FRIEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD G KLOPFER
6011 CLARK STATE RD
GAHANNA, OH 43230

EDWARD GADDIS
FINGERHUTWEG 16
38678 CLAUSTHAL-ZELLERFELD GERMANY

EDWARD GAINES MCCURLEY
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

EDWARD GLICK
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

EDWARD GOREY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD GOTBETTER
GOTBETTER & WEINSTEIN CPAS
175 GREAT NECK RD
GREAT NECK, NY 11021

EDWARD GREEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

EDWARD H MULDOON
700 HOLLINSHEAD SPRING RD
SKILLMAN, NJ 08558

EDWARD H SALTERS
603 FLOWING WELL RD
WAGENER, SC 29164-9741

EDWARD HADDEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

EDWARD HAROLD SANER JR
EDWARD HAROLD SANER JR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EDWARD HEALEY
1980 CHALMERS DR W
ROCHESTER HILLS, MI 48309

EDWARD HENDERSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDWARD HETMANSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD HOLT
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

EDWARD HOPKINSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD HUDOCK
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EDWARD HUNTER
3200 CANFIELD RD #306
YOUNGSTOWN, OH 44511

EDWARD J GRABLIAUSKAS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD J JEFFERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDWARD J MOHR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD J PEOPLES
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD J SCHICK AND JOYCE R SCHICK
TTEES FOR THE SCHICK FAMILY TRUST
1908 22ND AVE
MENOMINEE, MI 49858

EDWARD J WRIGHT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EDWARD JAGIELLA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD JERRY URVALEK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

EDWARD JERRY URVALEK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD JOHN CORMIER
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

EDWARD JOHNSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWARD JONES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDWARD JONES & CO CUST
FBO JAMES A CALLAHAN III IRA
ELIZABETH L CALLAHAN
450 FOXBROOK DR
CREVE COUER, MO 63141-7854

EDWARD JONES & CO CUSTODIAN
FBO GARY E LANKFORD IRA
PO BOX 691
CENTRALIA, IL 62801-0691

EDWARD JUNSTY
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD KALOSKY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD KAPS
16403 E ASHBROOK DR
FOUNTAIN HILLS, AZ 85268

EDWARD KAPS
16403 E ASHBROOK DR
FOUNTAINS HILLS, AZ 85268

EDWARD KAPS
16403 E ASHBROOK DRIVE
FOUNTAIN HILLS, AZ 85268

EDWARD KENNETH CAVE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EDWARD KILLERLAIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWARD KISH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD KISSANE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

EDWARD KOTZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWARD KOZIOL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD L BORGMANN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

EDWARD L MARTINCICH TTEE
EDWARD L MARTINCICH TR
UTA DTD 12/03/91
5920 REINHARDT
FAIRWAY, KS 66205-3329

EDWARD L PAULY
7809 RIDER RD
IMLAY CITY, MI 48444

EDWARD L THOMPSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDWARD LANGE
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

EDWARD LEACH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWARD LEE (D) STAYTON
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

EDWARD LEE BEETS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EDWARD LEE CUNNINGHAM
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

EDWARD LEE RADLEY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD LEWIS
41356 ROBIN ST
MATTAWAN, MI 49071-8713

EDWARD LEYN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD LITTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD LLOYD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDWARD LLOYD FORMO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EDWARD LLOYD LAFAVE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EDWARD LOMAX
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD M CLARK IRA
FCC AS CUSTODIAN
6035 WAGONMASTER LN
ROSEVILLE, CA 95747-8051

EDWARD M GRIFFIN
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EDWARD M MONTY III
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD M SITEK
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

EDWARD M WEYANT
64 WESTOMERE TERRACE
NEW LONDON, CT 06320

EDWARD MANSELL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD MARKS
5417 LOBDELL RD
FENTON, MI 48430

EDWARD MARSHALL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD MARSHALL
WEITZ & LUXUMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD MASUGA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD MATCHETT
MARK SMITH
WEIR BOWEN LLP
10320 102 AVE NW
EDMONTON AB CANADA T5J 4A1

EDWARD MAYNE
VILLA ZANALITA
NO 26 CALLE 5-F, CASIOPEA,
HAZA DEL CONDE,
NUEVA ANDALUCIA, MALAGA 29660 SPAIN

EDWARD MCCOY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

EDWARD MCGILL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD MCPHERSON
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD LLC
707 BERSKHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

EDWARD MCWHORTER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWARD MERTZ
30600 N PIMA RD
# 115
SCOTTSDALE, AZ 85266-1856

EDWARD MERTZ
30600 N PIMA RD
#115
SCOTTSDALE, AZ 85266-1856

EDWARD MEYERS
LEVY PHILLIPS & KONIGSBERG LLP
800 3RD AVE 13TH FLOOR
NEW YORK, NY 10022

EDWARD MOHR
1581 ONEIDA TRL
LAKE ORION, MI 48362-1243

EDWARD MORGAN ODOM JR
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EDWARD MORIN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWARD MORRIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDWARD MROCZYNSKI IRA
FCC AS CUSTODIAN
12024 PROSPECT HILL DR
GOLD RIVER, CA 95670-7524

EDWARD NASSEFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD NIECHWIADOWICZ
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

EDWARD O BROCK
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

EDWARD OBERSTER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSOTN HTS, OH 44236

EDWARD OGDEN
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

EDWARD OPENGART
FRANCES OPENGART
27 CLUB POINTE DR
WHITE PLAINS, NY 10605-4461

EDWARD PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HTS, OH 44236

EDWARD PODRASKY
3605 KIRCHOFF ROAD
ROLLING MEADOWS, IL 60008

EDWARD POWERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD PREKLAS ON BEHALF OF TERESA PREKLAS
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

EDWARD PRIMOFF
PO BOX 1400
LOXAHATCHEE, FL 33470

EDWARD R ANIKEWICH
35570 JEFFERS CT
HARRISON TWP, MI 48045

EDWARD R AZIZ JR
143 S KNIGHT LN
CAMDEN, DE 19934-4534

EDWARD R BARRON
1 LONGFELLOW PL APT 3218
BOSTON, MA 02114

EDWARD R HERMAN
DOROTHY J HERMAN JTWROS
821 HASBROCK RD
NORWALK, OH 44857-9739

EDWARD R KOST
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62052

EDWARD R MROCZYNJKI IRA
EDWARD R MROCZYNJKI
12024 PROSPECT HILL DR
GOLD RIVER, CA 95670

EDWARD RAY COOPER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

EDWARD RAY COOPER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD RAY FOX
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EDWARD REEBER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD REED
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

EDWARD ROBATIH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDWARD ROSATO & BARBARA WILLIAMS
AS CO-PERSONAL REPS OF ESTATE OF ANTHONY E
ROSATO
C/O THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD STE 700
MIAMI, FL 33146

EDWARD RYAN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EDWARD S CUTLER
TOD BENEFICAIRIES ON FILE
2 RICHMOND ROAD APT 121
WEST MILFORD, NJ 07480-1924

EDWARD SAJT
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

EDWARD SALASOVICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD SANDOVAL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EDWARD SAS
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD SEMERARO
BRENT COON & ASSOCIATES
215 ORIEANS
BEAUMONT, TX 77701

EDWARD SHAFFER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD SHOOK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD SMITH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWARD STERNADER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

EDWARD STEVENSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD STRASAVAGE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

EDWARD SULLIVAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWARD SVETLAK
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

EDWARD T PERRAS
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD TAYLOR
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

EDWARD THOMPSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDWARD TOWNSEND
6467 BATTERY PT
STONE MOUNTAIN, GA 30087-4689

EDWARD VANDYKE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD VITAI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS, OH 44236

EDWARD W BROOKS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD W DIAMOND
7801 BARTELS RD
EVANSVILLE, IN 47716-4719

EDWARD W KRAFT, SR
LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

EDWARD WARNER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD WASHINGTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

EDWARD WHEELER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD WILLIAMSON
1814 KENNEDY DR
WICKLIFFE, OH 44092-1616

EDWARD WILSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWARD WRIGHT
BEVAN & ASSOCIATES LPA INC
6555  DEAN MEMORIAL PKWY
BOSTON HTS, OH 44236

EDWARD ZACK BARNETT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWARD ZAUCHA JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARD ZAUCHA SR
C/O BEVAN & ASSOCIATES LPA I NC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EDWARDS JAMES
19515 NORTHROP ST
DETROIT, MI 48219-1800

EDWARDS JEANNIE S
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

EDWARDS JOHNNIE (641757)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

EDWARDS L MARTIN, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

EDWARDS LEROY JR
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

EDWARDS MARC (660875)
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

EDWARDS, AARON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EDWARDS, AC
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EDWARDS, ALLEN LANE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

EDWARDS, APRIL
PO BOX 256
COURTLAND, MS 38620-0256

EDWARDS, BEN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EDWARDS, BETTY L
7120 BAKER BLVD APT 406
RICHLAND HILL, TX 76118-5851

EDWARDS, CALVIN
16181 HARLOW ST
DETROIT, MI 48235-3426

EDWARDS, CARL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EDWARDS, CARL NELSON
HEAVENS LAW OFFICES
PO BOX 3711
CHARLESTON, WV 25337-3711

EDWARDS, CARL NELSON
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

EDWARDS, CAROLINE
WINDMERE TERR
WASHINGTON, NJ 07882-4117

EDWARDS, CHARLES A
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

EDWARDS, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EDWARDS, CHARLEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EDWARDS, DONALD
KEMP LYDICK ATTORNEYS
PO BOX 741057
9524 WHITEHURST DRIVE
DALLAS, TX 75374-1057

EDWARDS, DONNA
3838 US HIGHWAY 1 S
KITTRELL, NC 27544-9670

EDWARDS, ERNEST E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EDWARDS, FLOYD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EDWARDS, FRANCES MAY
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

EDWARDS, GARY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EDWARDS, GEORGE
9365 PRESTENBACK RD
MARINGOUIN, LA 70757-5326

EDWARDS, HAROLD E
33160 DEFOUR DR
STERLING HTS, MI 48310-6502

EDWARDS, HAROLD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EDWARDS, HARVEY
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

EDWARDS, JACQUELINE
CROSS POOLE GOLDASICH & FISCHER LLC
1416 GREENSBORO AVE
TUSCALOOSA, AL 35401-2843

EDWARDS, JACQUELINE
MOORE GENE T LAW OFFICES OF PC
1802 15TH ST
TUSCALOOSA, AL 35401-4608

EDWARDS, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EDWARDS, JEANNIE SUE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

EDWARDS, JEFF
DAUGHERTY BRADFORD FOWLER & MOSS
204 NORTH ROBINSON, 900 CITY PLACE
OKLAHOMA CITY, OK 73102

EDWARDS, JEFF
MANTOOTH & HAXEL
PO BOX 667
PURCELL, OK 73080-0667

EDWARDS, JOHN
300 CORPORATE PL
ROCKY HILL, CT 06067-1829

EDWARDS, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EDWARDS, JOHN G
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

EDWARDS, JOHNNIE
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

EDWARDS, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EDWARDS, LINDA
2623 S 12TH ST
IRONTON, OH 45638-2764

EDWARDS, LOUIS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

EDWARDS, MARC
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

EDWARDS, MARY GERALDINE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EDWARDS, NANCY
730 ADAMS CIR
POCASSET, OK 73079-9502

EDWARDS, NANCY
KEMP LYDICK ATTORNEYS
PO BOX 741057
9524 WHITEHURST DRIVE
DALLAS, TX 75374-1057

EDWARDS, NANNIE D.
1266 7TH ST BHR
OKEECHOBEE, FL 34974-0448

EDWARDS, NOEL D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

EDWARDS, RAYMOND
GENE T. MOORE
1802 15TH ST
TUSCALOOSA, AL 35401-4608

EDWARDS, ROBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EDWARDS, ROGER L
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

EDWARDS, RUFUS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

EDWARDS, SHARI
804 ERIN LN
MULVANE, KS 67110-1231

EDWARDS, SIERRA
PERRY & ASSOC CO WILLIAM F LPA
30867 KILGOUR DR
WESTLAKE, OH 44145-6834

EDWARDS, THOMAS L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

EDWARDS, TYCHICUS
12799 SUNNYMEADOWS DR
MORENO VALLEY, CA 92553-5952

EDWARDS, ULESS C
5213 STRIKE THE GOLD LN
WESLEY CHAPEL, FL 33544-5516

EDWARDS, WALTER L A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

EDWARDS, WALTER L A, II
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

EDWARDS, WALTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EDWARDS, WILLIAM J
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

EDWARDS, WILLIS
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

EDWARDSEN, EDWIN L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

EDWIN AGOSTO
THE LAW FIRM OF RAY & ASSOCIATES
445 PARK AVE 10TH FL
NEW YORK, NY 10022

EDWIN AROCHO SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWIN AUSTIN JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWIN BAKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWIN BALLAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWIN BURNS POWELL
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

EDWIN CARDONA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWIN CIMERHANZLL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWIN COOPER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDWIN EUGENE CALLAHAN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EDWIN F YOAKUM
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

EDWIN FLAHERTY H (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

EDWIN GONZALEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWIN HURST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWIN J SIENKIEWICZ JTWROS & MARY J SIENKIEWICZ JTWR
EDWIN J SIENKIEWICZ
9200 W LAYTON APT A100
GREENFIELD, WI 53228

EDWIN JENNINGS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWIN JENNINGS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWIN JOHNSON (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR,
265 CHURCH STREET
NEW HAVEN, CT 06510

EDWIN JOHNSTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EDWIN KNIPPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EDWIN KULBACK
542 LUMINARY BLVD
OSPREY, FL 34229-7804

EDWIN L EDWARDSEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EDWIN LUPER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWIN O OLSEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EDWIN P NICHOLS
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

EDWIN P PHELPS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EDWIN PATTERSON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EDWIN PEARCY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWIN POWELL
4400 PEBBLE POND DR
CHARLOTTE, NC 28226

EDWIN POWELL
4400 PEBBLE POND DR.
CHARLOTTE, NC 28226

EDWIN RICHMOND
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EDWIN RINGLE
4060 HILLCREST DR
WARREN, MI 48092-1103

EDWIN SCHULZ
POSTFACH 34 29
37073 GOETTINGEN GERMANY

EDWIN SOWDERS
PO BOX 81
AVOCA, IN 47420-0081

EDWIN SUCHORSKI
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

EDWIN YOUNGKIN
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

EDWIZ & HILDEGARD ULLRICH
C/O EUGEN STUTZLE STEUERBERATER
HABERMEHISTR 19
75172 PFORZHEIM GERMANY

EELMAN, CORNELIUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EFFIE PETERS
1204 WILD BASINLEDGE
AUSTIN, TX 78746

EFFORD CHARLES F (ESTATE OF) (499894)
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

EFG BANK AG
BAHNHOFSTRASSE 16
PO BOX 2255
ATTN ISABEL FARAGALLI
8022 ZURICH SWITZERLAND

EFORO, VINCENT
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

EFREN CARBONELL ON BEHALF OF PUBLIO CARBONELL SOT
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

EFREN NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO,WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

EGAN JOHN T JR (307344) - EGAN JOHN
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

EGAN, ARNOLD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

EGAN, BERNARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EGAN, CYNTHIA A
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

EGAN, EMMETT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EGAN, JOHN
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

EGAN, JOHN J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

EGAN, MARIA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

EGAN, STEVE R
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

EGELAND NORMAN E
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

EGGE GILBERT
834 SHAWNEE AVE
LAFAYETTE, IN 47905-1456

EGGERS, HOWARD
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

EGGLESTON, DALE
STATE FARM INSURANC
PO BOX 339408
GREELEY, CO 80633-9408

EGGLETON, GEORGE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

EGIDIO GROSSI
501 HARVEST LN
FRANKENMUTH, MI 48731

EGIZII, GEORGE
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

EGLETON, MOTESHA
711 N WILLISTON RD LOT 55
FLORENCE, SC 29506-8802

EGON / GISELA MUEHLBERGER
GEORG FRAUNHOFESTRASSE 14
94113 TIEFENBACH GERMANY

EGON AND GISELA MUEHLBERGER
GEORG FRAUENHOFERSTRASSE 14
94113 TIEFENBACH  GERMANY

EGON MILAS
UHLANDWEG 76
73776 ALTBACH GERMANY

EGON MUEHLBERGER/M K M PAULUS
GEORG FRAUNHOFER STR 14
94113 TIEFENBACH  GERMANY

EGON, NIRMAIER
ROTAECKERSTR. 13
D-69439 ZWINGENBURG  GERMANY

EGS ELECTRICAL GROUP
9377 W HIGGINS RD 8TH FL
ROSEMONT, IL 60018

EGUSQUIZA, CEFERINO
6363 SW 151ST PL
MIAMI, FL 33193-2748

EHEL ALBERT U SABINE TROESCH
TULPENWEG 12
D 54411 HERMESKEIL GERMANY

EHELEUTE GERD UND HANNELORE BEESE
BRUEDER-GRIMM-STRASSE 15
65760 ESCHBORN/TS. GERMANY

EHELEUTE HEINRICH UND EDITH KANTHAK
ALSBACHER STR 39
64342 SEEHEIM-JUGENHEIM GERMANY

EHELEUTE STANKO U OLGA ANTOLIC
BREUBERGSTR 8
64546 MUERFELDEN - WALLDORF  GERMANY

EHLERS, DELIA
9279 S STATE ROAD 335
PEKIN, IN 47165-8535

EHLERS, EDWARD F
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

EHLERS, RICHARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EHRENGARD GRAEFIN VON KEYSERLINGK
OBERFOEHRINGER STR. 167
81925 MUENCHEN GERMANY

EHRKE, HANS
KATESHA GRIFFIN GEICO
1 GEICO CTR
MACON, GA 31296-0001

EHRLICH, ROBIN
QUICK, WIDIS & NALIBOTSKY, PLLC
2100 REXFORD RD STE 200
CHARLOTTE, NC 28211-6500

EHRLINGER, ARNOLD M
EHRINGER ARNOLD M IRA
8110 KING RD
SAGINAW, MI 48601-9434

EHRSAM, LARRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EIBLE JR, VINCENT J
1375 BLUE WATER DR
FENTON, MI 48430-1101

EICHER ENGINEERING SOLUTIONS I
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
23399 COMMERCE DR STE B10
FARMINGTON HILLS, MI 48335-2763

EICHLER, WILLIAM K
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EICHLER, WILMER
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

EICHORST, STACY
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

EICKSTAEDT, EDWIN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EIDE, CHARLES B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EIDE, HAROLD NORMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EIDEM, GLEN
14022 WALTERS RD TRLR 6101
HOUSTON, TX 77014-1325

EIDEN, LOIUS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

EIDEN, LOUIS
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

EIDT, NANCY M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

EIGENTUEMERGEMEINSCHAFT
POESSENBACHER STR 7
81479 MUNICH GERMANY

EIGHTH UTILITIES DIST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
18 MAIN STREET
MANCHESTER, CT 06040

EILEEN D ANDERS
200 SOUTH TOWNE DRIVE APT 329
SOUTH MILWAUKEE, WI 53172

EILEEN GRIGGY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EILEEN PEARSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

EILEEN ROSE RAYNES
HILLIARD LYONS CUST FOR
EILEEN ROSE RAYNES
410 N DOUGLAS AVE
MARGATE, NJ 08402

EINAR ROBERT HANSEN
TRUST TRUST
EINAR ROBERT HANSEN TTEE
U/A DTD 10/01/2001
130 N VINCENT
BOLINGBROOK, IL 60490-5586

EINER ALBERT PARVEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EINER J JENSEN JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EISBERNER, ELIZABETH
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

EISELE, JOHN
BOX 297
ORTONVILLE, MI 48462-0297

EISEN,JOHN T
4819 SHELLER AVE
DAYTON, OH 45432-1625

EISENBARTH, MARILYN L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

EISENBERG, CECIL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

EISENHAUER, MICHELE
SNYDER & DORER LAW OFFICE OF
214 SENATE AVE STE 600
CAMP HILL, PA 17011-2382

EISGRUBER KAROLINE
PAPPELALEE 15D
80995 MUNCHEN GERMANY

EIVINS, EVERETT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EIZO ITAGAKI
DORFSTRASSE 75
ROXFOERDE 39638 GERMANY

EJIJAH HOWARD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EJM BALLSCREW LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 67
OWOSSO, MI 48867-0067

EKELUND, THEODORE C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

EKEN, GERALD
54960 SUNRISE LN
MANKATO, MN 56001-5934

EKES, GEORGE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

EKKEHARD GROSSMANN
LICHTERFELDER RINGNON
12279 BERLIN GERMANY

EKLADYOUS, ISIS G
4226 TYLER RD
SHELBY TWP, MI 48316-1156

EKLUND, GERALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EKREM BAKA
AN DER UNTERGEIS 3
36251 BAD HERSFELD GERMANY

EKUMA WERKZEUG-UND MASCHINENBAU GMB
HANDWERKSTRABE 16
MASCHINENBAU GMBH
MERZIG, GERMANY, 66663

EL PASO TAX ASSESSOR-COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 313
EL PASO, TX 79999-0313

EL RAC INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1550 STATE ROUTE 23
WAYNE, NJ 07470-7516

ELAINE A PEPE IRA
C/O ELAINE A PEPE
26 ERIN WAY
WEYMOUTH, MA 02190

ELAINE A PEPE ROTH IRA
C/O ELAINE A PEPE
26 ERIN WAY
WEMOUTH, MA 02190

ELAINE AKOURIS IRA
FCC AS CUSTODIAN
10743 ASHTON AVENUE
LOS ANGELES, CA 90024-5017

ELAINE BAUMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELAINE CHOJED
1704 MEGARGEE ST
PHILADELPHIA, PA 19152-1804

ELAINE CHOSED
1704 MEGARGEE ST
PHILADELPHIA, PA 19152-1804

ELAINE D WEZEREK

ELAINE ELDORA MCCANN
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ELAINE G LISTON TOD D LISTON
R LISTON, J GROSSE
SUBJECT TO STA RULES
130 ST ANDREWS LANE
AURORA, OH 44202-8553

ELAINE JASKOWIAK J (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FL, 265 CHURCH ST
NEW HAVEN, CT 06510

ELAINE K STREDNEY
3154 DEER TRL UNIT D
CORTLAND, OH 44410-9273

ELAINE PROPERTIES OF DELAWARE, INC.

ELAINE S. GOLDENTHAL
CGM IRA CUSTODIAN
17233 N. 60TH PLACE
SCOTTSDALE, AZ 85254-5914

ELAINE SHAPIRO SUCC TTEE
FBO IRENE RUTH JEANS
U/A/D 03/20/00
2804 NORTH 46 AVENUE APT C331
HOLLYWOOD, FL 33021-8905

ELAINE STREDNEY
3154 DEER TRL UNIT D
CORTLAND, OH 44410-9273

ELAM, CLARENCE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

ELAM, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ELAN, ROBERT I
KLARI NEUWELT LAW OFFICE
110 E 59TH ST FL 29
NEW YORK, NY 10022-1325

ELAND, ARTHUR
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ELAND, J ARTHUR
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

ELAND, J ARTHUR
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ELARDO, RYAN M
GOLDEN LAW OFFICES OF ALAN R
6303 OWENSMOUTH AVE FL 10
WOODLAND HLS., CA 91367-2262

ELBA MALDONADO & REY MALDONADO
5712 20TH AVE S
TAMPA, FL 33619

ELBAZ, ELI
SCHLACHET, MARK
1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE
CLEVELAND, OH 44114

ELBERT BOLYARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELBERT BYRD
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ELBERT C BROWN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ELBERT C BROWN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ELBERT CANTU
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELBERT D MITCHELL
TOD DTD 12/12/07
4325 MCKIBBEN
FT WORTH, TX 76117

ELBERT DANIEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ELBERT ELLAND
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELBERT FRANKLIN DAVIS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ELBERT H HEARD
985 LAPOINT RD
LINN CREEK, MO 65052

ELBERT HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELBERT HARRIS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ELBERT HEARD
985 LAPOINT RD
LINN CREEK, MO 65052-2010

ELBERT KING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELBERT KOGEL
AVENUE DE COLABRE ALE
B1200 BRUSSELS  BELGIUM

ELBERT MAHLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ELBERT RANDLE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ELBERT THOMPSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ELBERT WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ELBON, WAYMEN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELBRINK, ROBERT
GEORGE & SIPES
151 N DEALWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ELCO CHEVROLET INC.
MARK HADFIELD
15110 MANCHESTER RD
BALLWIN, MO 63011-4632

ELCOCK, HAROLD J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ELCOCKHOLDER, MARIO
BURDGE LAW OFFICE
2299 MIAMISBURG CENTERVILLE RD
DAYTON, OH 45459-3816

ELDAN DOONAN
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ELDE, RONALD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ELDEN PREWITT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ELDEN, SUMNER
SETH JACOBS SWARTZ & LYNCH
OLD CITY HALL 45 SCHOOL ST.
BOSTON, MA 02108

ELDER FLETCHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELDER, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELDER, MICHAEL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ELDER, RALPH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ELDER, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ELDER,SHERMAN G
4141 POMPTON CT
DAYTON, OH 45405-1415

ELDON G BLACK
1002 COUNTRY CREEK LANE
CHESTERTON, IN 46304-9650

ELDON SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ELDREGE O GATES
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ELDRETH, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ELDRIDGE COOPER STEICHEN & LEACH PLCC
ATTN: MARY QUINN-COOPER, ESQ.
110 W 7TH ST STE 200
TULSA, OK 74119-1009

ELDRIDGE COOPER STEICHEN & LEACH PLLC
MARY QUINN COOPER
110 W 7TH ST STE 200
TULSA, OK 74119-1009

ELDRIDGE COOPER STEICHEN & LEACH PLLC
MARY QUINN-COOPER
110 W 7TH ST STE 200
TULSA, OK 74119-1009

ELDRIDGE, COOPER, STEICHEN & LEACH PLLC
MARY QUINN
110 W 7TH ST STE 200
TULSA, OK 74119-1009

ELDRIDGE, COOPER, STEICHEN & LEACH PLLC
MARY QUINN-COOPER
110 W 7TH ST STE 200
TULSA, OK 74119-1009

ELDRIDGE, COOPER, STEICHEN & LEACH PLLC
MARY QUINN-COOPER
110 W. 7TH ST., SUITE 20
TULSA, OK 74119

ELDRIDGE, COOPER, STEICHEN & LEACH PLLC
MARY QUINN-COOPER, ESQ.
110 W 7TH ST STE 200
TULSA, OK 74119-1009

ELDRIDGE, COOPER, STEICHEN & LEACH PPLC
MARY QUINN
110 W 7TH ST STE 200
TULSA, OK 74119-1009

ELDRIDGE, COOPER, STEICHEN & LEACH, PLLC
MARY QUINN-COOPER, ESQ.
110 W 7TH ST STE 200
TULSA, OK 74119-1009

ELDRIDGE, COOPER, STEICHEN & LEACH, PPLC
MARY QUINN-COOPER, ESQ.
110 W 7TH ST STE 200
TULSA, OK 74119-1009

ELDRIDGE, HARLOW I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ELDRIDGE, HOSEA
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

ELDRIDGE, HOSEA
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

ELDRIDGE, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ELDRIDGE, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ELDRIDGE, JOHNNY T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ELDRIDGE, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ELDRIDGE, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ELEANOR BREINAN
PO BOX 442
EAST HADDAM, CT 06423-0442

ELEANOR FARNSWORTH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELEANOR H HESS
52 JOHNSON DRIVE
CHATHAM, NJ 07928-1168

ELEANOR NEMIROW
3096 VIVIAN ST
WHEAT RIDGE, CO 80215

ELEANOR ROSENMAN TRUSTEE
C/O ALLEN ROSENMAN
145 LAKE DESTINY TR
ALTAMONTE SPRINGS, FL 32714

ELEANOR RUBIN
3016 TOWNESIDE LANE
WOODSTOCK, GA 30189-2518

ELEANOR S GOUGHAN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ELEANOR SCHIOWITZ SCHLECKER
7668 STIRLING BRIDGE BLVD. N
DELRAY BEACH, FL 33446-3611

ELEANOR ZALIN
CGM IRA CUSTODIAN
5814 GRAVES AVE
ENCINO, CA 91316-1443

ELEANORE H STOCKER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ELEAZAR HERRERA MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

ELECTA FIG
7900 MELODY ROAD
DAYTON, OH 45415

ELECTRA-LUME
3055 HILTON STE A
FERNDALE, MI 48220

ELECTRO INVESTORS LLC
NO CONTACT OR ADDRESS PROVIDED

ELECTRO INVESTORS LLC
NOT AVAILABLE

ELECTRO MECHANICAL HANDLING
PO BOX 11348
4900 WARDS RD
LYNCHBURG, VA 24506-1348

ELECTRO MOTIVE DIESEL INC
C/O MCLACHLAN RISSMAN & DOLL
676 N MICHIGAN AVE
SUITE 2800
ATTN THOMAS W RISSMAN
CHICAGO, IL 60611

ELECTRO OPTICA SA DE CV
CUMBRES DE ACULTZINGO 202
FRACC LOS PIRULES
TLALNEPANTLA EM 54040 MEXICO

ELECTRO OPTICA SA DE CV
KM 10.5 CARR AL CASTILLO
EL SALTO JA 45680 MEXICO

ELECTRO OPTICA SA DE CV
LEONARD FEINGOLD
AV TEJOCOTES S/N
FRACC LOGISTICO AGAVE
EL PASO, TX 79906

ELECTRO OPTICA SA DE CV
LEONARD FEINGOLD
AV TEJOCOTES S/N
FRACC LOGISTICO AGAVE
SAN MARTIN OBISPO CI 54769 MEXICO

ELECTRO OPTICA SA DE CV
LEONARD FEINGOLD
CUMBRES DE ACULTZINGO 202
PLYMOUTH, MI 48170

ELECTRO OPTICA SA DE CV
LEONARD FEINGOLD
PLANTA PRODUCTIVA - EL SALTO
KM 10.5 CARR AL CASTILLO
LEBANON, KY 40033

ELECTRO OPTICA SA DE CV
LEONARD FEINGOLD
PLANTA PRODUCTIVA - EL SALTO
KM 10.5 CARR AL CASTILLO
EL SALTO JA 45680 MEXICO

ELECTRO PRIME INC
4510 LINT AVE STE B
TOLEDO, OH 43612-2658

ELECTRO-MOTIVE CANADA CO.
EMD CANADA ACQUISITION CO., SUITE 900, ATTN:
SECRETARY
1959 UPPER WATER STREET
HALIFAX NO B3J 2 CANADA

ELECTRO-MOTIVE CANADA CO., ELECTRO-MOTIVE INTERNAT
EMD CANADA ACQUISITION CO., SUITE 900, ATTN:
SECRETARY
1959 UPPER WATER STREET
HALIFAX NO B3J 2 CANADA

ELECTRO-MOTIVE DIESEL INC., CIT FINANCIAL, LTD.
ATTN: CFO
9301 W 55TH ST
MC COOK, IL 60525-3214

ELECTRO-MOTIVE DIESEL INC., SOMERSET CAPITAL GROUP I
9301 W 55TH ST
MC COOK, IL 60525-3214

ELECTRO-MOTIVE DIESEL, INC.
676 N MICHIGAN AVE STE 2800
CHICAGO, IL 60611-2803

ELECTRO-MOTIVE DIESEL, INC.
9301 W 55TH ST
ATTN: LEGAL DEPARTMENT
MC COOK, IL 60525-3214

ELECTRO-MOTIVE DIESEL, INC.
BERKSHIRE PARTNERS LLC
ATTN: LARRY S. HAMELSKY
200 CLARENDON ST FL 35
BOSTON, MA 02116-5040

ELECTRO-MOTIVE DIESEL, INC.
GREENBRIAR EQUITY GROUP LLC
ATTN: JOHN DAILEADER
555 THEODORE FREMD AVE STE A201
RYE, NY 10580-1437

ELECTRO-MOTIVE DIESEL, INC., CIT TECHNOLOGIES CORPOR
D/B/A CIT SYSTEMS LEASING
ATTN: CFO
9301 W 55TH ST
MC COOK, IL 60525-3214

ELECTRO-MOTIVE DIESEL, INC., IBJ SCHRODER BUSINESS CR
9301 W 55TH ST
MC COOK, IL 60525-3214

ELECTRO-MOTIVE DIESEL, INC., WELLS FARGO EQUIPMENT F
9301 W 55TH ST
MC COOK, IL 60525-3214

ELECTROMOTIVE DIVISION
SEYFARTH SHAW
55 EAST MONROE STREET SUITE 4200
CHICAGO, IL 60603-5803

ELECTRONIC DATA SYSTEMS CORP
600 EXECUTIVE DR
TROY, MI 48083-4537

ELECTRONIC DATA SYSTEMS CORPORATION
ATTN: CHIEF EXECUTIVE OFFICER
5400 LEGACY DR
MAIL STOP: H2-7W-40
PLANO, TX 75024-3105

ELECTRONIC DATA SYSTEMS CORPORATION
ATTN: GENERAL COUNSEL
5400 LEGACY DR
MAIL STOP: H3-3D-05
PLANO, TX 75024-3105

ELENA DE BORBON BARUCCI
PASEO DE LA CASTELLANA 166
ESCALERA 2, ENTREPLANTA IZQUIERDA
MADRID 28046 SPAIN

ELENA PANINA
C/O DLA PIPER LLP (US)
ATTN VINCENT J ROLDAN
1251 AVE OF THE AMERICAS
NEW YORK, NY 10020

ELENA PANINA
C/O DLA PIPER WEISS-TESSBACH RECHTSANWALTE GMBH
ATTN DR CHRISTIAN TEMMEL
SCHOTTENRING 14
A-1010 WIEN/VIENNA  AUSTRIA

ELENA PANINA
MEMORLAR 14-88
NAVOI 706800  UZBEKISTAN

ELENA PAOLA ROSSI
VIA BRACCIANO 8
20124 MILANO ITALY

ELENA SCHEWE
AM SCHEIDENSBACH 6
46240 BOTTTROP GERMANY

ELENA VAYSSBAKH
GEORG GUNDOLF-DORF 90
6764 LECH AUSTRIA

ELENA VAYSSBAKH
MR GEORG GUNDOLF
DORF 90
A-6764 LECHA  AUSTRIA

ELENA WEBER
STEFAN WEBER
SUDRING 18
63517 RODENBACH GERMANY

ELEONOR JONES
SEUFIELD WESTLAND GROVE
PORTCHESTER NR FEREHAM HANTS
PO169AA PORTCHESTER GREAT BRITAIN

ELEONORE HARDER
HOEPPNERSTR 50
12101 BERLIN GERMANY

ELETRO-MOTIVE DIESEL, INC.
676 N MICHIGAN AVE STE 2800
CHICAGO, IL 60611-2803

ELETRO-MOTIVE DIESEL, INC.
9301 W 55TH ST
MC COOK, IL 60525-3214

ELEY, CURTIS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ELFRIEDE KNAPPE
C/O STOCKELMANN
WESTRING 54
67269 GRÜNSTADT GERMANY

ELFRIEDE KREYE
EICHENKAMP 8
D-31249 HOHNHAMELN GERMANY

ELFRIEDE KUCH
FRANZ-KUENSTLER-STR. 21
10969 BERLIN GERMANY

ELFRIEDE LICHDI
SCHWAILERNER STR 19
74080 HEILBRONN GERMANY

ELFRIEDE OR KARL VOGEL
ELSA BRANDSTROEM STR 9
76228 KARLSRUHE GERMANY

ELFRIEDE SCHOLLER
UNTERER MARKT 17
A-8551 WIES, AUSTRIA

ELFRIEDE-WALTRAUD ULRICH
FRANZ-GESSEN-STR. 31
D-52249 ESCHWEILER GERMANY

ELFRITZ, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELGA DORN
HOFFMANN VON FALLERSLEBEN
STRAßE 43
38304 WOLFENBÜTTEL GERMANY

ELGA KELLNER
EIGEN 69
D 51503 ROSRATH GERMANY

ELGIE R SIMS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ELGIE R SIMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ELGIN L DABBS
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ELGIN, RICHARD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELGOHARY, ASHRAF
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

ELIANNE U KARL-ALBRECHT VON KAPHENGST
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖEFFELSTRASSE 44
70597 STUTTGART GERMANY

ELIAS A/O LINA CHACCOUR
CREDIT AGRICOLE (SUISSE) SA
4 QUAI GENERAL-GUISAN
1204 GENEVA, SWITZERLAND

ELIAS LOUIS H (476448)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ELIAS MEHADDEB SAKKAL
PARDNA 754
PISO 11 APTO A
BUENOS AIRES ARGENTINA

ELIAS SAKKAL
PARANA 754
BUENOS AIRES ARGENTINA

ELIAS, LOUIS H
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ELIASON, ALLEN
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

ELIASON, CHARLES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ELICK KOVAL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELIEZER BIELORY TTEE
ELIEZER BIELORY REV TRUST DTD
U/A 5/3/07
18051 BISCAYNE BLVD
PH-5 N-1
AVENTURA, FL 33160-2585

ELIFRITZ, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ELIGIO MARTINEZ AS ADMINISTRATOR OF THE ESTATES OF J
JOHN C ESCAMILLA
WATTS GUERRA CRAFT, LLP
BBVA COMPASS BANK BUILDING
2314 WEST UNIVERSITY DRIVE SUITE 220
EDINBURG, TX 78539

ELIJAH BROWN JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ELIJAH DYER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELIJAH T HARRIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ELIJAH W HUDDLESTON
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ELINOR J WOOD TR
309 W SUGARBERRY LN
BEVERLY HILLS, FL 34465

ELI'S LANDSCAPING & DESIGN, INC AND MOTORISTS MUTUAL
ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

ELISA MATTEI
VIA PADOVA, 44
00161 ROMA ITALY

ELISABETH BAUER
RAMSMEIERSTR 12
85579 UNTERBIBERG GERMANY

ELISABETH BODDEN
SOPHIE-SCHOLL-STRASSE 5
D-52477 ALSDORF, GERMANY

ELISABETH DE MARSOVSZKY-AICHELBURG
C/O DR ROBERTO POLLAK-AICHELBURG
KAERNTNER STR 37/10
1010 VIENNA AUSTRIA

ELISABETH EISENKOPF
KOMPHAUSBADSTR 3/5
52062 AACHEN GERMANY

ELISABETH KERN
SCHILLERSTRAßE 22
D-55257 BUDENHEIM RHEINLAND-PFALZ GERMANY

ELISABETH KRANZ
MELSUNGER STR. 2
60389 FRANKFURT GERMANY

ELISABETH LAEMMLE
DROSSELWEG 15
86381 KRUMBACH GERMANY

ELISABETH LAEMMLE
DROSSELWEG 15
KRUMBACH 86381 GERMANY

ELISABETH MAY
UHLANDSTR 32
38304 WOLFENBÜTTEL GERMANY

ELISABETH MAY
UHLANDSTR 32
WOLFENBUTTEL 38304 GERMANY

ELISABETH PETERS
ELSA-BRANDSTROEM-STR 25
55124 MAINZ GERMANY

ELISABETH PROFOS-SULZER
SCHAUFELACKER 28
WOHLEN B BERN 3033 SWITZERLAND

ELISABETH ROESGES
KOENIGSBERGER STR 1
47877 WILLICH GERMANY

ELISABETH SAUTER
89743 BLAUBEUREN
AHORNWEG 6 GERMANY

ELISABETH SCHOENSWETTER
PARACELSUSSTRASSE 14
A - 5110 OBERNDORF AUSTRIA

ELISABETH ZERHUSEN
CITADELLE 28
48653 COESFELD GERMANY

ELISEO SAUCEDA
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ELITE COUNTERTOPS LLC
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

ELIZA JANE SUTTON
3731 MAMARONECK RD
LOUISVILLE, KY 40218

ELIZABETH & KEITH COOK
17811 B LAKE CARLTON DR
LUTZ, FL 33558-6315

ELIZABETH A CIARPELLA
1860 N ATLANTIC AVE B806
COCOA BEACH, FL 32931

ELIZABETH APPLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELIZABETH ARCHER
4901 HIDDEN PINES CT
MIDLAND, MI 48640

ELIZABETH BONNETT
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE - 13TH FL
NEW YORK, NY 10022-4213

ELIZABETH CANTARGIS TR - CLARENCE CANTARGIS
CLARENCE CANTARGIS TTEE
U/A DTD 10/23/1998
23490 SUNCREST
DEARBORN HTS, MI 48127-2352

ELIZABETH CHOVAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ELIZABETH CIKOVICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHT, OH 44236

ELIZABETH D KLABUNDE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ELIZABETH DYCHESS
1152 DIBBLE RD
AIKEN, SC 29801-3306

ELIZABETH FIDE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELIZABETH GRIFFIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELIZABETH J JOHNSON TTEE F/T
JOHNSON REVOCABLE INTERVIVOS TRUST
DTD 11-14-95
108 RIDGEWOOD WAY
OAKLAND, CA 94611-1314

ELIZABETH JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELIZABETH KELLY
2751 PALM AIRE DR. S.
APT. 207
POMPANO BEACH, FL 33069-4261

ELIZABETH M BARNES PHD, PERSONAL REPRESENTATIVE FO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ELIZABETH NOCK
123 NORTH SPAIN ST
DARLINGTON, SC 29532

ELIZABETH O BARBOUR (IRA)
FCC AS CUSTODIAN
58 WHITE BIRCH COURT
LUMBERTON, NJ 08048-3426

ELIZABETH O'CONNELL
151 OLD FARM RD
BASKING RIDGE, NJ 07920

ELIZABETH O'CONNELL
151 OLD FARM ROAD
BASKING RIDGE, NJ 07920-3313

ELIZABETH P GERTHS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ELIZABETH PERDONI-PERSONAL REP FOR JOSEPH W PERDO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ELIZABETH S BAINE
1634 ASHLEY PLACE
VANDALIA, OH 45377-8711

ELIZABETH SANDERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ELIZABETH SOKA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ELIZABETH STILER WEST
1415 CADENCE COURT
LOUISVILLE, KY 40222

ELIZABETH V FORMAN
CGM IRA CUSTODIAN
11 W WAYNE TER
COLLINGSWOOD, NJ 08108-1026

ELIZABETH WASILEWSKI PERSONAL REPRESENTATIVE FOR A
ELIZABETH WASILEWSKI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ELIZABETH WESTUR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ELIZONDO, MANUEL
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

ELJAH DAY
12 NEWTON ST.
BUFFALO, NY 14212

ELJER MANUFACTURING COMPANY INC C/O
REXNORD ZURN HOLDINGS INC
C/O REED SMITH LLP - LOUIS NAUGLE, ESQUIRE
REED SMITH CENTRE
225 FIFTH AVENUE
PITTSBURGH, PA 15222

ELKE, HORST SCHNEIDER
SPANDAUER STRASSE 54
13581 BERLIN GERMANY

ELKINS BRUCE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ELKINS DONALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ELKINS RONALD (ESTATE OF) (490878)
GEORGE & SIPES
151  N DELAWARE  ST  STE  1700
INDIANAPOLIS, IN 46204-2503

ELKINS, BRUCE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ELKINS, CLARENCE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELKINS, DONALD
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

ELKINS, HAROLD
5425 BIRCHWOOD WAY
LANSIN, MI 48917-1305

ELKINS, RONALD
GEORGE & SIPES
151  N  DELAWARE ST STE  1700
INDIANAPOLIS, IN 46204-2503

ELKINS, RONALD
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

ELKO, JAMES S
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ELLA JANE DELANEY
4581 HWY 45
FLORA, IL 62839

ELLA M LEWIS
1397 E DOWNEY AVE
FLINT, MI 48505-1731

ELLA MAE BISHOP
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ELLEDGE, SAMUEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ELLEFSON, DONALD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLEFSON, OMAR J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLEGAN, REBECCA
4200 FM 1960 RD W
APT 922
HOUSTON, TX 77068-3437

ELLEN AND WERNER KUHNLE
EICHENSTR. 25
GERMANY

ELLEN BOTTNER
STIFFEL NICOLAUS CUSTODIAN FOR ELLEN BOTTNER
251-48 61ST AVENUE
LITTLE NECK, NY 11362

ELLEN GOLDMAN
FINDETT REAL ESTATE CORPORATION
PO BOX 960
SAINT CHARLES, MO 63302

ELLEN KAPLAN
45 COPPERMINE RD
PRINCETON, NJ 08540-8602

ELLEN KELLENTER
AM MUHLENGRABEN 3
D-52249 ESCHWEILER GERMANY

ELLEN L GIRT
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 152
EAST ALTON, IL 62024

ELLEN MEYER
HELMUT MEYER
IM HOLDFELDT 16
UELZEN DE 29525 GERMANY

ELLEN MULLAN
CGM ROTH IRA CUSTODIAN
15201 WHEELER LANE
SPARKS, MD 21152-9708

ELLEN MUZZIN
57449 NICHOLAS DR
WASHINGTON TWP, MI 48094-3159

ELLEN WOLFF
BROND 11
HOLMSKOV
6430 NORDBORG DENMARK

ELLEN ZIVITZ
1220 EAST 34TH ST
BROOKLYN, NY 11210

ELLER, DENNIS
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

ELLER, JERRY V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLER, LINNIE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLERBE, EDNA
WUKELA LAW FIRM
PO BOX 13057
403 SECOND LOOP ROAD,
FLORENCE, SC 29504-3057

ELLERBE, EDNA & ELLERBE, CRAWFORD
332 MOSES DR
DARLINGTON, SC 29532

ELLERBE, HOWARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ELLERBROCH, NORBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ELLERBY, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ELLERS, JOSEPH F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLERSLIE GRAHAM
139 PRESTON AVE
MERIDEN, CT 06450-4815

ELLET, BOBBY
201 E INDIANOLA ST
WYNNEWOOD, OK 73098-7005

ELLET, JANET
100 TOWN OAKS APT 3C
PAULS VALLEY, OK 73075-9623

ELLETT, GANNON
PO BOX 2
3343 GIFFORD AVE
ARMSTRONG, IL 61812-0002

ELLIFRITZ, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLIIOT, KENNETH
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ELLIN TAYLOR BLACK
4056 REDONDO DR
EL DORADO HLS, CA 95762

ELLIN TAYLOR BLACK
4056 REDONDO DR.
EL DORADO HILLS, CA 95762-7554

ELLINGSON, ELROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLINGSWORTH, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLINGTON, EDDIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ELLINGTON, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ELLINGTON, RUBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLINGTON,GREGORY L
7913 DOG LEG RD
DAYTON, OH 45414-1659

ELLIOT E ZIMMERMAN TTEE
THE ELLIOT ZIMMERMAN TRUST U/A
DTD 03/1/2007
1569 REEVES ST
LOS ANGELES, CA 90035-2928

ELLIOT STONE
PO BOX 9011
ST AUGUSTINE, FL 32085

ELLIOT, ALLEN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLIOT, BUDDY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

ELLIOT, JOHN A
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ELLIOT, RAYMOND
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ELLIOT, RAYMOND L
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

ELLIOT, RUTH
ENCOMPASS INSURANCE
3800 ELECTRIC RD STE 301
ROANOKE, VA 24018-4568

ELLIOTT CHARLES EDWARD
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ELLIOTT INTERNATIONAL LP
C/O ELLIOTT MANAGEMENT CORPORATION
ATTN: ELLIOT GREENBERG
712 FIFTH AVENUE 35TH FLOOR
NEW YORK, NY 10019

ELLIOTT INTERNATIONAL LP
GREENBERG TRAURIG LLP
ATTN BRUCE R ZIRINSKY ESQ NANCY A MITCHELL ESQ
200 PARK AVENUE
NEW YORK, NY 10166

ELLIOTT LUMPKIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ELLIOTT STEIMLE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ELLIOTT TAPE INC
1882 POND RUN
AUBURN HILLS, MI 48326-2768

ELLIOTT, BASIL
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

ELLIOTT, BW MANUFACTURING CO
11 BECKWITH AVE
BINGHAMTON, NY 13901-1726

ELLIOTT, CHARLES EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ELLIOTT, CLYDE E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ELLIOTT, CLYDE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLIOTT, DARLENE K
5770 ONSTED HWY
ONSTED, MI 49265-8501

ELLIOTT, DORSEY G
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ELLIOTT, DORSEY G
YOUNG RILEY DUDLEY & DEBROTA
3815 RIVER CROSSING PKWY STE 340
INDIANAPOLIS, IN 46240-7808

ELLIOTT, HENRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLIOTT, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ELLIOTT, JAMES E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ELLIOTT, JAMES L
4007 TRAIL RIDGE DR
FRANKLIN, TN 37067-4055

ELLIOTT, JAMES L
4007 TRAIL RIDGE DR
FRANKLIN, IN 37067-4055

ELLIOTT, JAMES VIRGIL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ELLIOTT, JOSEPH
200 BRISTOL RD
HARROGATE, TN 37752-7201

ELLIOTT, JOY M
18 PLYMOUTH LANE
MANCHESTER, CT 06040-4404

ELLIOTT, KEITH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLIOTT, LARRY D
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ELLIOTT, LARRY D
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

ELLIOTT, LARRY D
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

ELLIOTT, MARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ELLIOTT,DANIEL B
1360 CORNISH DR
VANDALIA, OH 45377-1611

ELLIOTT,MICHAEL D
4148 WHITE OAK DR
BEAVERCREEK, OH 45432-1942

ELLIOTT,VALARIE L
6246 US ROUTE 40
TIPP CITY, OH 45371-9484

ELLIS ANN CONNORS
2438 LAGOON WAY
SAN JOSE, CA 95132-1487

ELLIS ERNEST
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ELLIS FENDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELLIS G SMILEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ELLIS H COOK
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ELLIS JEFFREY DON
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ELLIS MAY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ELLIS MICHAEL H (502452)
GEORGE & SIPES
151  N DELAEARE  ST  STE  1700
INDIANAPOLIS, IN 46204-2503

ELLIS ROBERT (ESTATE OF) (469526)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ELLIS SULLIVAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ELLIS W THOMAS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ELLIS, ALEXANDER
5100 ROCKWOOD DR
GRAND BLANC, MI 48439-4258

ELLIS, ALVIN
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

ELLIS, CHARLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ELLIS, CLAUDE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLIS, DANNY
290 SYCAMORE ST
BUFFALO, NY 14204-1501

ELLIS, DAVID N
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ELLIS, EDDIE CARRINGTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLIS, EDWARD C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ELLIS, EDWARD P
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ELLIS, FINES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ELLIS, FOSTER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ELLIS, GEORGE R
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ELLIS, GILES
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

ELLIS, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ELLIS, JAMES D
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ELLIS, JAMES N
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ELLIS, JEFFREY DON
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ELLIS, JESSE
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ELLIS, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLIS, JOYCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ELLIS, LYNDON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELLIS, MARIJANE
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

ELLIS, MARIJANE (656473)
C/O LAW OFFICES OF JOSEPH J RHOADES
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

ELLIS, MARY
590 SUNSET VIEW DR
AKRON, OH 44320-2042

ELLIS, MICHAEL H
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ELLIS, MINNIE
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

ELLIS, NORWOOD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ELLIS, OREN L
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ELLIS, OREN L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

ELLIS, RAYMOND
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

ELLIS, ROBERT
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

ELLIS, ROBERT
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ELLIS, ROBERT T
LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN
CHICAGO
111 W. JACKSON BLVD., 3RD FLOOR
CHICAGO, IL 60604

ELLIS, TEDDY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ELLIS, TINA
195 SYCAMORE HOLLOW LN
WHITLEYVILLE, TN 38588-7214

ELLIS, WILLIE JOE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ELLISH, MELISSA
KENTUCKY FARM BUREAU
31 HUNTERS LN
JACKHORN, KY 41825

ELLISON, DAVE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ELLISON, ELIZABETH
16302 MILLS RD
ROSE SHARON, TX 77583

ELLISON, LARRY C
PARKER DUMLER & KIELY
111 S CALVERT ST
STE 1705
BALTIMORE, MD 21202-3106

ELLISON, VERNITA
1125 MATTOCKS LN
EL DORADO, AR 71730-8046

ELLISON, WILLIAM
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ELLSWORTH BRINK
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ELLSWORTH JAMES
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

ELLSWORTH, GLORIA FOR LOSS OF CONSORTIUM
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

ELLSWORTH, JAMES
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

ELLSWORTH, JAMES
HAROWITZ & TIGERMAN
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

ELLSWORTH, JAMES
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

ELLSWORTH, JOHN M CO INC
7301 W DEAN RD
MILWAUKEE, WI 53223-2603

ELLSWORTH, MINNIE A
124 VICTORY DR
PONTIAC, MI 48342-2561

ELLUD GARCIA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELLWOOD, WILBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELMAR & BRIGITTE GORISSEN
ELMAR GORISSEN
BERLINER STR 35
53604 BAD HONNEF GERMANY

ELMAR BAUMEISTER
DORIS BAUMEISTER
MOOSACHER STR 9
80809 MUNCHEN GERMANY

ELMAR HEUMANN
HERDERSTRASSE 47
53173 BONN GERMANY

ELMAR LOEHNER
FLOTOWSTR. 8
38106 BRAUNSCHWEIG GERMANY

ELMAR RAINALTER
RAUSCHERTORGASSE 15/8
I-39100 BOZEN ITALY

ELMBLAD, BRIAN O
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ELMER ATLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELMER AZAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELMER BLAKELY JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ELMER C SIMPSON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ELMER C SIMPSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ELMER CODY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELMER CRANE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ELMER DUBOSE
701 THOUSAND OAKS DR
MONTGOMERY, AL 36109

ELMER FLATT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ELMER HENDERSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ELMER HENRY WAYNE
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ELMER HOSEA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ELMER KLINE
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELMER LAWRENCE BOSWORTH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ELMER LEEROY MYERS
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ELMER LEON THURMAN
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ELMER LINDSTROM
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ELMER MILLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ELMER PISKURAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ELMER R BAUER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ELMER R KOPACIK
7548 SOUTHLAND DR
MENTOR ON THE LAKE, OH 44060-3248

ELMER ROBINSON BIRD SR AND CONNA M BIRD
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

ELMER TOTH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ELMER WEST JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ELMER WILHELM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ELMER WILKE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ELMER WITHROW
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ELMER, JANNEY H
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

ELMERICK, FRANCIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ELMO JOHNS
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

EL-MO LEASING II CORPORATION C/O TREASURER'S OFFICE
ATTENTION: DIRECTOR OF BUSINESS DEVELOPMENT
767 FIFTH AVENUE, 14TH FLOOR, MAIL CODE: 101-767-140
NEW YORK, NY 10153

EL-MO LEASING III CORPORATION C/O TREASURER'S OFFICE
ATTENTION: DIRECTOR OF BUSINESS DEVELOPMENT
767 FIFTH AVENUE, 14TH FLOOR, MAIL CODE: 101-767-140
NEW YORK, NY 10153

ELMORE, FREDERICK M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ELMORE, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELMORE, LESLIE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELMORE, RICK
GEICO INSURANCE
ONE GEICO CENTER
MACON, GA 31260

ELMORE, VAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELMORE,CURTIS (NMI)
320 BLAIRWOOD DR
TROTWOOD, OH 45426-2818

ELMQUIST, KELLY
26384 104TH ST
GLIDDEN, IA 51443

ELNA DOHT
FASCHERWEI 14
25920 RISUM LINDHOLM GERMANY

ELNORA CASE & VERNON W CASE JT
ELNORA CASE
44 E WEATOGUE ST
SIMSBURY, CT 06070

ELOISE BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELOISE CHAFFIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELOISE MANDERSCHEID TTEE
CLIFFORD & ELOISE MANDERSCHEID TR
U/A DTD 08/21/1988
333 CAPLES DR.
FOLSOM, CA 95630-7207

ELOISE YANCY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ELOSYSTEM CORP III
NATIXIS PRIVATE BANKING
51 AVE J F KENNEDY
L1855 LUXEMBOURG

ELRAC INC
BRAND GLICK & BRAND PC
600 OLD COUNTRY RD RM 440
GARDEN CITY, NY 11530-2009

ELRIDGE, JOE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ELROY ARNOLD CHRISTIANSEN
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ELRSEL SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ELSA GUERRA
VIA PASSAMONTI 25
48022 LUGO (RA)
ITALY

ELSBETH KUHLMANN
C/O DR FUELLMICH & ASSOCIATES
SENDERSTR 37
37077 GOTTINGEN GERMANY

ELSE HINKLE
23701 HARVEST DR
NOVI, MI 48375-3147

ELSE, THOMAS
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

ELSGRUBER FRANZISKA
PAPPELALLEE 15D
80995 MÜNCHEN GERMANY

ELSIE ALLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELSIE F FOMBELLE
706 CIRCLE DR
NEW CASTLE, PA 16101

ELSIE GORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELSIE J DAGNILLO
JOHN G DAGNILLO
2135 IRIS RD
PUEBLO, CO 81006

ELSIE MAE & RAY LEWIS
NATIONWIDE
C/O GOODWIN LAW FIRM LLC
3100 DEVINE ST
COLUMBIA, SC 29205

ELSIE SCHUMACHER
16 SUNNYMEAD RD
HILLSBOROUGH, NJ 08844-4676

ELSINGER ALBERT L (488140) - ESLINGER ALBERT L
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ELSNER, HAROLD F
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ELSOME, PAUL
PETERS LAW FIRM PC
PO BOX 1078
COUNCIL BLUFFS, IA 51502-1078

ELSON,GERALD L
4870 MILL CREEK CT
ROCHESTER, MI 48306-1636

ELSTON, DENMER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ELSWICK, MELTON W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

ELTON G PIERSON
140 GIGI LN
LOUDON, TN 37774

ELVERA JONES
4352 QUAIL STREET
WHEATRIDGE, CO 80033-2550

ELVERINO DE LULLO
VIA ELIA FACCHINI 29
00125 ROME ITALY

ELVIN JAMES RICHARD
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ELVIN JAMES RICHARD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ELVIN MCGUIRE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ELVIN MEARIG D (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

ELVIN PALMER
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ELVIN PERSHING TAYLOR
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ELVIN POTTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ELVIN RAY GORDON
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

ELVIRA CASSIDY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ELVIRA COTTO
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ELVIRA GONZALEZ
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ELVIRA SCHUPP
BERLINER STR. 1
65611 BRECHEN  GERMANY

ELVIRA ZASTRUTZKI
ELVIRA ZASTRUTZKI
KÖTSCHACH 459
9640 KÖTSCHACH-MAUTHEN
AUSTRIA

ELVIS MCCAIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ELVY MOSLEY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ELWELL DANIEL R (312898)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ELWELL, DANIEL R
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ELWIN H NORRIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ELWIRA UND GUNTER RIEDEL
SIMROCKSTR 13
99096 ERFURT GERMANY

ELWOOD HESS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ELWOOD I CHAPMAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ELWOOD RICE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ELWOOD WEISNECK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ELWOOD WEISNECK
WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ELWOOD, JACK O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ELY, JEFFREY S
6899 N WILLIAMS RD
SAINT JOHNS, MI 48879-8401

ELY, PERRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ELY, SABRINA
ELMORE, NATHAN H
401 E CAPITOL ST STE 100M
JACKSON, MS 39201-2608

ELZA C TAYLOR
33 HIGHWAY 511
CORBIN, KY 40701-8446

ELZEA, MARTIN
50 AUTO CENTER DR
TUSTIN, CA 92782-8401

ELZIA G CRAIG
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ELZY CORRY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

EMA DESIGN AUTOMATION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 23325
ROCHESTER, NY 14692-3325

EMAG LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
38800 GRAND RIVER AVE
FARMINGTON HILLS, MI 48335-1526

EMANUEL BOUCHER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EMANUEL DOBLER
WIESENRAIN 4L
6850 DORNBIRN AUSTRIA

EMANUEL WILLIAMS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

EMBERSON, MITCH
15872 N STATE HIGHWAY 28
DARDANELLE, AR 72834-8465

EMBRY R TRIMBLE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EMBRY, CATRINA
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

EMBRY, CHRISTOPHER
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

EMBRY, CURTIS C
DUKE LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

EMC CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
171 SOUTH ST
HOPKINTON, MA 01748-2208

EMC CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
176 SOUTH ST
MAIL CODE B1/B4 5
HOPKINTON, MA 01748-2230

EMC CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
179 SOUTH STREET MAIL CODE B1/B45
HOPKINTON, MA 01748

EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 5126
TIMONIUM, MD 21094

EMC CORPORATION (ASSIGNOR)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
171 SOUTH ST
HOPKINTON, MA 01748-2208

EMC INSURANCE CO
ATTN: HEATHER COLVIN, CLM #481257
PO BOX 712
DES MOINES, IA 50306-0712

EMCON TECHNOLOGIES LLC
1207 ARVIN RD
DEXTER, MO 63841-2540

EMD CANADA HOLDINGS CO.
EMD CANADA ACQUISITION CO., SUITE 900, ATTN:
SECRETARY
1959 UPPER WATER STREET
HALIFAX NO B3J 2 CANADA

EMD INTERNATIONAL HOLDINGS INC.
9301 W 55TH ST
MC COOK, IL 60525-3214

EMED CO INC
2491 WEHRLE DR
PO BOX 369
BUFFALO, NY 14221-7141

EMELL RASHFORD SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EMERALD HEIGHTS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

EMEREL, HERMAN C
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

EMERIC STANAR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EMERICK, ERNEST L
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

EMERICK, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EMERICK, KENNETH M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EMERICK, WILLIAM CLARK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EMERIM PINNA, ADRIANO
PODHURST ORSECK JOSEFSBERG EATON MEADOW OLIN &
PERWIN
25 W FLAGLER ST STE 800
MIAMI, FL 33130-1780

EMERIM PINNA, ADRIANO
SLACK & DAVIS
2911 TURTLE CREE BLVD - 14TH FLOOR
DALLAS, TX 75219

EMERING MIKE
16 RUE MARIE ASTRID
L 2129 HOWALD  LUXEMBOURG

EMERITO RAMOS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EMERSON ELECTRIC CO
8000 W FLORISSANT AVE
SAINT LOUIS, MO 63136-1415

EMERSON FRANK E (426498)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

EMERSON NETWORK POWER LIEBERT
610 EXECUTIVE CAMPUS DR
WESTERVILLE, OH 43082-8870

EMERSON, BURTON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EMERSON, FRANK
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

EMERSON, HAL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EMERSON, THOMAS B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EMERY COWAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EMERY DANCSECS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

EMERY E ADORADIO JR PERS REP FOR EDWINA I ADORADIO
EMERY E ADORADIO JR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

EMERY KINCAID
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EMERY WORLDWIDE
NOT AVAILABLE

EMERY, ASA B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EMERY, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

EMERY, MAGGIE M
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

EMERY, MAGGIE M
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

EMERY, RONALD E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

EMFINGER, PROBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EMHART TEKNOLOGIES INC
1915 PEMBROKE RD
HOPKINSVILLE, KY 42240-4490

EMHART TEKNOLOGIES INC
23240 INDUSTRIAL PARK DR
FARMINGTON HILLS, MI 48335-2850

EMHART TEKNOLOGIES INC
395 ROBERTS RD
CAMPBELLSVILLE, KY 42718-9742

EMHART TEKNOLOGIES INC
50501 E RUSSELL SCHMIDT BLVD
CHESTERFIELD, MI 48051-2452

EMHART TEKNOLOGIES INC
7345 N 400 E
MONTPELIER, IN 47359-9646

EMHART TEKNOLOGIES LLC
49201 GRATIOT AVE
CHESTERFIELD, MI 48051-2521

EMIGRANT BUSINESS CREDIT CORP
101 EXECUTIVE BOULEVARD
ELMSFORD, NY 10523

EMIGRANT BUSINESS CREDIT CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
101 EXECUTIVE BLVD
ELMSFORD, NY 10523

EMIGRANT BUSINESS CREDIT CORP.
101 EXECUTIVE BLVD.
ELMSFORD, NY 10523

EMIGRANT BUSINESS CREDIT CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7 WESTCHESTER PLAZA
ELMSFORD, NY 10523

EMIGRANT SAVINGS BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4735
NEW YORK, NY 10017-4735

EMIL JUNGA
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EMIL MILLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EMIL VOGEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EMIL WEISS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EMILBANCA CREDITO COOPERATIVO SOCIETA COOPERATIVA
ATTN LUIGI TACCHI
VIA MAZZINI 15
BOLOGNA 40138 ITALIA

EMILE CERISE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EMILE MAZOUIN
8 RUE DES JARDINS
MAMER

EMILE WAMSTEKER PHOTOGRAPHY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
31 ROLLINSON ST
WEST ORANGE, NJ 07052-4601

EMILIA QUINTANILLA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EMILIA ZANOTTO
C/O AVV PIETRO PAOLO MENNEA
VIA SILLA NO 7
00192 ROME ITALY

EMILIE SAMRAY
PRE LORINT 15
B 4052 CHAUDFONTAINE BELGIUM

EMILIO DE LEON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EMILIO PARDO
CHEMIN  D`ARBEILLAT
(HARAS)
64490 ACCOUS FRANCE

EMILIO SALINAS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

EMILIO YBARRA JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EMILY BROWN AND EVELYN HALICKI
AND ATHANASIOS KOIKAS JT TEN
34281 LAMOYNE
LIVONIA, MI 48154-2621

EMILY GATES
7126 LAS VENTANAS DR
AUSTIN, TX 78731-1814

EMILY RUTH FOX
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

EMILY WHITE REVOCABLE LIVING TRUST
EMILY WHITE TTEE ET AL
U/A DTD 06/16/2005
7 CHACTAW RD
MYRTLE BEACH, SC 29588-7060

EMIN CAKAR
TANZIMAT SOKAK NO 19/2
TR-34728 GOZTEPE-INSTANBUL TURKEY

EMIRA RIZVIC
WILHELM-KUHNERT STR 2A
81543 MUNCHEN, GERMANY

EMKE, DAVID
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

EMLY, JOSEPH
KEASKE LAW FIRM
1301 W 25TH ST STE 406
AUSTIN, TX 78705-4235

EMMA BELL
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

EMMA GRIFFITH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EMMA HAMON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EMMA HEINZ
GAUSBURG 47
83416 SAALDORF-SURHEIM  GERMANY

EMMA L JACOBSEN TRUSTEE
WALTER ROY & EMMA LOU JACOBSEN
2002 TRUST U/A DATED 10/02/02
PO BOX2256
PARADISE, CA 95967-2256

EMMA NEAL
3207 KINGS LN
BURTON, MI 48529-1167

EMMA STEINER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

EMMA SUPRUNOVA MACH
HAUPTSTRASSE 42
HOCHSPEYER 67691  GERMANY

EMMA WEIS
KREUZWEG 23
63688 GEDERN GERMANY

EMMA WEIS
KREUZWEG 23
GEDERN-WENINGS 63688 GERMANY

EMMA ZIMPRICH
MAINSTR 25
36043 FULDA  GERMANY

EMMA ZIMPRICH
MAINSTR 25
36043 FULDA / GERMANY

EMMANUEL ANTONAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EMMANUEL, JOHNNY
3020 SW 2ND CT
FT LAUDERDALE, FL 33312-1215

EMMEL MACK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EMMETT B. BENNETT
G PATTERSON KEAHEY, P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

EMMETT J EAGAN
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

EMMETT JAMES KRUEGEL WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

EMMETT M DIXSON SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

EMMETT T BEST SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EMMITT HAWKINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EMMITT JACKSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EMMITT JAMES MARTIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EMMITT W POE
5127 MAIN ST.
MAYSLICK, KY 41055

EMMONS, KENNETH
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

EMMONS, MARVIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EMMY SCHMID-DEHNERT
GRUENSTRASSE 1 A
D-79232 MARCH-HUGSTETTEN GERMANY

EMORY DUMMITT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EMORY J BRIGGS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

EMORY J BRIGGS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EMORY JANICE M
7821 HAYMARKET LN
RALEIGH, NC 27615-5447

EMORY LEE DICKS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

EMORY LLOYD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EMORY WHITE
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EMORY WILLIAMSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EMORY, JANICE M
7821 HAYMARKET LN
RALEIGH, NC 27615-5447

EMPIRE EXPO CENTER
LINDA RYAN
581 STATE FAIR BLVD
SYRACUSE, NY 13209-1551

EMPLOYEE MOBILITY SOLUTIONS VISA CTR ABOGADOS GAZA
AV FRANCISCO DE MIRANDA TORRE BAZAR BOLIVAR OFIC
1001
CARACAS VENEZUELA

EMPLOYMENT COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
703 E MAIN ST
P.O. BOX 1358
RICHMOND, VA 23219-3315

EMPLOYMENT DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
875 UNION ST NE RM 107
SALEM, OR 97311-0800

EMPLOYMENT DEVELOPMENT DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3321 POWER INN RD STE 220
SACRAMENTO, CA 95826-3893

EMPLOYMENT GROUP INC
1125 TROWBRIDGE RD
EAST LANSING, MI 48823-5221

EMPLOYMENT SECURITY COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1550 GADSDEN ST
P.O. BOX 995
COLUMBIA, SC 29201-2713

EMPLOYMENT SECURITY COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
700 WADE AVE
RALEIGH, NC 27605-1154

EMPLOYMENT SECURITY COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 22781
JACKSON, MS 39225-2781

EMPLOYMENT SECURITY COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 52003
WILL ROGERS MEMORIAL OFFICE BLDG.
OKLAHOMA CITY, OK 73152-2003

EMPLOYMENT SECURITY DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 9046
212 MAPLE PARK
OLYMPIA, WA 98507-9046

EMPLOYMENT SECURITY DIVISION
3024 W GRAND BLVD
DETROIT, MI 48202-6024

EMPLOYMENT SECURITY DIVISION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3024 W GRAND BLVD
DETROIT, MI 48202-6024

EMPLOYMENT SECURITY DIVISION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
500 E 3RD ST
CARSON CITY, NV 89713-0001

EMPLOYMENT SECURITY DIVISION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2981
LITTLE ROCK, AR 72203-2981

EMPLOYMENT SECURITY DIVISION LABOR DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
200 FOLLY BROOK BLVD
WETHERSFIELD, CT 06109-1153

EMRICK PLASTICS
2301 WEST BIG BEAVER RD
TROY, MI 48084

EMRICK, JERRY T
10118 CHEDWORTH DR
CENTERVILLE, OH 45458-4190

EMSHOUSEN, ALBERT
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

ENA INDUSTRY CO LTD
1184-12 SHINSANG RI
KYUNGSAN KYONGBUK KR 770880 KOREA (REP)

ENBRIDGE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 650
SCARBOROUGH ON M1K 5E3 CANADA

ENCOMPASS INSURANCE COMPANY
CLAIM  #Z4034154 ELLIOT
ATTN:  DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ENCOMPASS INSURANCE COMPANY
CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF
223 N MONROE ST
MEDIA, PA 19063-3019

ENCOMPASS INSURANCE COMPANY AMERICA
CLAIM Z4042005 STORANDT
ATTN: DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ENCOMPASS INSURANCE COMPANY CLAIM #Z4028089 RICK S
ENCOMPASS INSURANCE COMPANY
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ENCOMPASS INSURANCE COMPANY CLAIM 24034379
-ANDREA SPRINGER
ATTN DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ENCOMPASS INSURANCE COMPANY CLAIM#Z 4043442 JOHN
ENCOMPASS INSURANCE COMPANY
ATTN  DAVID LAUGHLIN
PO BOX 29500
ROANOKE, VA 24018

ENCORE ENVIRONMENTAL CONSORTIUM
P.O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214-0066

ENCORE ENVIRONMENTAL CONSORTIUM, LLC
3700 REGENCY PARKWAY
SUITE 140
CARY, NC 27511

ENCORE ENVIRONMENTAL CONSORTIUM, LLC C/O BLASLAND
6723 TOWPATH ROAD
SYRACUSE, NY 13214

ENCORE ENVIRONMENTAL CONSORTIUM, LLC C/O BLASLAND
6723 TOWPATH ROAD
PO BOX 66
SYRACUSE, NY 13214

ENCORE LLC
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

ENCORE LLC AND ARCADIS
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

ENCORE LLC AND CONESTOGA-ROVERS & ASSOC.
14496 N. SHELDON RD.
SUITE 200
PLYMOUTH, MI 48170

ENCORE LLC AND CONESTOGA-ROVERS & ASSOC.
651 COLBY DRIVE
WATERLOO ON, N2V 1C2 CANADA

ENCORE LLC, ARCADIS, CONESTOGA-ROVERS
& ASSOC, AND BEIRLEIN
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

ENCORE LLC, ARCADIS, CONESTOGA-ROVERS & ASSOC, HAL
ALDRICH, IWPC, EXPONENT, ENVIRON, DECISIONQUEST
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

ENCORE LLC, ENVIRON, AND CONESTOGA-ROVERS & ASSOC
651 COLBY DRIVE
WATERLOO ON, N2V 1C2 CANADA

END OF LIFE VEHICLE SOLUTIONS CORP.
NOT AVAILABLE

ENDECA TECHNOLOGIES INC
ENDECA TECHNOLOGIES INC
101 MAIN STREET SUITE 1400
CAMBRIDGE, MA 02142

ENDERSBEE, ARA EARL
WATKINS ASHLEY & BARLOW MELINDA H
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

ENDING OVERSEAS CORPORATION
C/O DRESDNER BANK LUXEMBOURG
RUE DE MARCHÉ D'ANX HARBES
L1728 LUXEMBOURG

ENDORF, EUGENE W
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ENDRES THOMAS E
4294 DOMINION BLVD
BRIGHTON, MI 48114

ENDRES, EMIL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ENDRES, ROBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ENDRES, THOMAS E
4294 DOMINION BLVD
BRIGHTON, MI 48114-4984

ENDSLEY, ARLIE J
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

ENDSLEY, ARLIE J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

ENERGETICS INDUSTRIAL DISTRIBU
2229 BELOIT AVE
JANESVILLE, WI 53546-3022

ENERNOC, INC
14 WALL ST STE 6A
NEW YORK, NY 10005-2108

ENERTEC MEXICO S DE RL DE CV
MANZANA 5 LOTES 1 2
CELAYA GJ 38010 MEXICO

ENERTEC MEXICO S DE RL DE CV
MANZANA 5 LOTES 1 2
CIUDAD INDUSTRIAL
CELAYA GJ 38010 MEXICO

ENETTA N BREW PERSONAL REPRESENTATIVE FOR WILLIAM
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ENFIELD, BERT
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ENG, COURTENAY
GOLDENBERG HELLER ANTOGNOL& ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ENGARDIO, RICHARD
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ENGEL, GEORGE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ENGEL, JAMES T
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

ENGELBERT KRAUS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ENGELBERT MAUS
ILLER STR 27
90451 NUERNBERG GERMANY

ENGELBERT R MER
OTTO-SCHNEIDER-STR. 18A
MUTTERSCHIED 55467 GERMANY

ENGELHARD, LOUIS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ENGELHARDT, IVAN CHRISTIAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ENGELHARDT, ROBERT J
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ENGELKE, MERLE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ENGELLENNER, LORALYN I
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

ENGHOLM, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ENGINE CONTROL & MONITORING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 40
LOS ALTOS, CA 94023-0040

ENGINE CONTROL & MONITORING
C/O BLUE HERON SPECIAL SITUATIONS FUND 1
C/O BLUE HERON MICRO OPPORTUNITIES FUND
ATTN: CLAIMS PROCESSING DEPT.
P.O. BOX 14610
SURFSIDE BEACH, SC 29587

ENGINE CONTROL & MONITORING
PO BOX 40
586 WEDDELL DR STE 2
LOS ALTOS, CA 94023-0040

ENGINE MANUFACTURERS ASSOCIATION
2 N LA SALLE ST STE 1700
CHICAGO, IL 60602-4000

ENGINEERED COMBUSTION SYSTEMS
4240 DELEMERE CT
ROYAL OAK, MI 48073-1808

ENGINEERED PLASTIC PRODUCTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2542 PRATT BLVD
ELK GROVE VILLAGE, IL 60007-5923

ENGINEERED PRODUCTS CO INC
2940 AIRPORT BLVD
WATERLOO, IA 50703-9627

ENGINEERED TOOLING SYSTEMS INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2780 COURIER DR NW
GRAND RAPIDS, MI 49534-1247

ENGINEERING ANALYSIS SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3689 COLLECTION CENTER DR
CHICAGO, IL 60693-0036

ENGINEERING MANAGEMENT INC ATTN JAMES R CAMPBELL
1500 ARDMORE BLVD STE 502
PITTSBURGH, PA 15221-4468

ENGINEERING MANAGEMENT, INC.
1500 ARDMORE BLVD
SUITE 502
PITTSBURGH, PA 15221

ENGINEERING MANAGEMENT, INC.
C/O JAMES CAMPBELL
1500 ARDMORE BLVD.
SUITE 502
PITTSBURGH, PA 15221

ENGINEERING TECHNOLOGY ASSOC INC
1133 E MAPLE RD STE 200
TROY, MI 48083-2853

ENGINEERING TUBE SPECIALTIES
85 MYRON ST
ORTONVILLE, MI 48462-8835

ENGL, MARY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

ENGLADE, CURTIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ENGLAND, BARNEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ENGLAND, CHERYL
717 CLEVET SPRINGS RD
HAYDEN, AL 35079-6848

ENGLAND, WALTER
53 MAPLEWOOD AVE
CARNEYS POINT, NJ 08069-2824

ENGLAND,MARILYN A
3173 HICKORYNUT DR
FAIRBORN, OH 45324-2215

ENGLANDER, BOB
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ENGLE & COMPANY JACK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
777 S FIGUEROA STREET
40TH FLOOR
LOS ANGELES, CA 90017

ENGLE EARL E
244 ENGLEWOOD DR
HENDERSONVILLE, NC 28739-7429

ENGLE, CLAYTON D
3540 CAUSEWAY DR NE
LOWELL, MI 49331-9414

ENGLE, EARL E
244 ENGLEWOOD DR
HENDERSONVILLE, NC 28739-7429

ENGLE, KENNETH F
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ENGLE, ROBERT
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

ENGLE, WILLIAM
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ENGLER, ERVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ENGLERT, JAMES
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

ENGLEY, DAVID A
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

ENGLISH ROBERT JR (323195)
C/O ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

ENGLISH, DANIEL
FITZGERALD JAMES
100 PENN SQUARE EAST - SUITE 1050
PHILADELPHIA, PA 19107

ENGLISH, ROBERT
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

ENGLISH, WILLIE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ENGLISH, WILLIE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ENGRAM FARMS INC JOHN C
BROWN & JAMES PC
1010 MARKET STREET 20TH FLOOR
ST LOUIS, MO 63101

ENGRAVERS INC
13920 E 9 MILE RD
WARREN, MI 48089-2768

ENGRO, LEONARD
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

ENGSTROM, THOMAS J
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

ENIO PREDIGER
BUCHAUERSTR. 13
MUNICH 81479 GERMANY

ENIO PREDIGER
C/O HSBC SUISSE SA
ATTN MR ALFREDO NUNEZ
GARTENSTR 26
CH-8002 ZURICH, SWITZERLAND

ENIREKIN AMOS LOUIS AC ROLLBACK TOWING & RECOVERY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8025 HUEY RD
DOUGLASVILLE, GA 30134-3848

ENKEI AMERICA INC
2900 INWOOD DR
COLUMBUS, IN 47201-9758

ENKEI CORP
2-27-10 AOINISHI HAMAMATSU
SHIZUOKA 433-8111 JAPAN

ENKEI CORP
2-27-10 AOINISHI HAMAMATSU
SHIZUOKA JP 433-8111 JAPAN

ENKERS, DUANE EDWIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ENKERS, ROLAND H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ENNEKING, DONALD B
FRENCH & MUDD
ONE METROPOLITAN SQUARE 211 NORTH BROADWAY
#2940
ST LOUIS, MO 63102

ENNIS DONALD D (474454)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ENNIS, DAN SILLS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ENNIS, DON
PAYNE LAW GROUP
2911 TURTLE CREEK BLVD STE 1400
DALLAS, TX 75219-6258

ENNIS, DONALD D
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ENNIS, JO ANN
PAYNE LAW GROUP
2911 TURTLE CREEK BLVD STE 1400
DALLAS, TX 75219-6258

ENO, EUGENE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ENO, LEONARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ENOCH ARNOLD SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ENOS, JAMES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ENRICA COCCO
C/O AVV PIETRO PAOLO MENNEA
VIA SILLA 7
00192 RONA ITALY

ENRICO CASADIO
VIA DON ANDREA BIAVATI 3
40068 SAN LAZZARO DI SAVENA (BO) ITALY

ENRICO CERVATI
C/O D'ALESSANDRO & PARTNERS SGE
VIA ANFITEATRO LATERIZIO NO 290
NAPLES 80035 ITALY

ENRICO COIN
VIA GRAMSCI 7
35020 CORREZZOLA PD ITALY

ENRICO DEGETTO
C/O AVV PIETRO PAOLO MENNEA
VIA SILLA 7
00192 ROMA ITALY

ENRICO MARIA GRIECO
C/O ENRICO MARIA GRIECO
VIA SAN QUITINO 9 BIS
10121 TORINO ITALY

ENRIQUE CLAASEN Y PETERSSON
APP LAS PALMERAS 42
CALLE MALAGA 13
29780 NERJA - SPAIN

ENRIQUE RAMIREZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ENRIQUE SALCEDO
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ENRIQUEZ, MARIO
3801 N 16TH ST APT 140
PHOENIX, AZ 85016-5953

ENRIQUEZ, RICARDO
1035 PAWNEE TRI
GRANDBURY, TX 76048-7521

ENSIGN, JANET T
809 BEULAH CT
GLADWIN, MI 48624-8303

ENSLEY, RICHARD D
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ENSOR, HOOVER E
PARKER DUMLER & KIELY
111 S CALVERT ST
STE 1705
BALTIMORE, MD 21202-6137

ENSR CORPORATION
PO BOX 31863
LTR 6-14-01 JA
HARTFORD, CT 06150-1863

ENTERCOM COMMUNICATIONS CORP.
401 E CITY AVE STE 809
BALA CYNWYD, PA 19004-1130

ENTERGY MISSISSIPPI INC
C/O ENTERGY MISSISSIPPI INC MAIL UNIT L JEF 359
PO BOX 6008
NEW ORLEANS, LA 70174-6008

ENTERPRISE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
26103 201ST PL SE
COVINGTON, WA 98042-6121

ENTERPRISE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4740 PAN AMERICAN EAST FWY NE
ALBURQUERQUE, NM 87109-2203

ENTERPRISE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4800
WAYNE, NJ 07474-4800

ENTERPRISE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 5015
CARSON, CA 90749-5015

ENTERPRISE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 541548
FLUSHING, NY 11354-7548

ENTERPRISE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 970910
COCONUT CREEK, FL 33097-0910

ENTERPRISE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 970970
COCONUT CREEK, FL 33097

ENTERPRISE AUTOMOTIVE SYSTEMS INC
PO BOX 668
ST CLR SHORES, MI 48080-0668

ENTERPRISE HOLDINGS INC (F/K/A ENTERPRISE RENT A CAR
ATTN THOMAS P LAFFEY
600 CORPORATE PARK DRIVE
ST LOUIS, MO 63105

ENTERPRISE HOLDINGS INC (F/K/A ENTERPRISE RENT A CAR
PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ATTN ALAN W KORNERG & JONATHAN T KOEVARY
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064

ENTERPRISE LEASING COMPANY
ELCO ADMINISTRATIVE SERVICES,
PO BOX 42159
BROOK PARK, OH 44142-0159

ENTERPRISE RENT A CAR
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
20400 SW TETON AVE
TUALATIN, OR 97062-8812

ENTERPRISE RENT A CAR
ELCO ADMINISTRATIVE SERVICES COMPANY
P.O BOX 560706
DALLAS, TX 75356

ENTERPRISE RENT A CAR
REBECCA WENTZ ENTERPRISE
5442 HOFFNER AVE
ORLANDO, FL 32812-2501

ENTERPRISE RENT A CAR COMPANY
BRAND GLICK & BRAND PC
600 OLD COUNTRY RD RM 440
GARDEN CITY, NY 11530-2009

ENTERPRISE RENT A CAR COMPANY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
600 CORPORATE PARK DR
SAINT LOUIS, MO 63105-4204

ENTERPRISE RENTAL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4800
BOX 4800
WAYNE, NJ 07474

ENTRAVISION COMMUNICATION
WALTER ULLOA
2425 OLYMPIC BOULEVARD
SUITE 6000 WEST
SANTA MONICA, CA 90404

ENTREPRISE RENNES SA
NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG EUROPE

ENTRIKEN, DAVID
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

ENTZI, MARY L
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

ENVIRON INTERNATIONAL CORPORATION
214 CARNEGIE CENTER
PRINCETON, NJ 08540-6237

ENVIRON INTERNATIONAL CORPORATION
P.O. BOX 8500-1980
PHILADELPHIA, PA 19178-1980

ENVIRONMENTAL CONSERVATION & CHEMICAL CORPORATIO
C/O NORMAN W BERNSTEIN ESQ
NW BERNSTEIN & ASSOCIATES LLC
800 WESTCHESTER AVE N319
RYE BROOK, NY 10573

ENVIRONMENTAL CONSERVATION & CHEMICAL CORPORATIO
NORMAN W BERNSTEIN ESQ
NW BERNSTEIN & ASSOCIATES LLC
800 WESTCHESTER AVE  N319
RYE BROOK, NY 10573

ENVIRONMENTAL CORPORATE REMEDIATION COMPANY, INC
C/O WORLDWIDE REAL ESTATE
ATTN: EXECUTIVE DIRECTOR
200 RENAISSANCE CTR
DETROIT, MI 48265-2000

ENVIRONMENTAL INDUSTRIAL CLEAN
8350 SILVER LAKE RD
LINDEN, MI 48451-9061

ENVIRONMENTAL PROFILES INC
ATTN: JOHN W SPENCER
8805 COLUMBIA 100 PARKWAY SUITE 100
COLUMBIA, MD 21045

ENVIRONMENTAL RESOURCE MANAGEMENT DEPARTMENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
117 WEST DUVAL STREET
JACKSONVILLE, FL 32202

ENVIRONMENTAL RESOURCES MANAGEMENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
18 XIZANG ZHONG ROAD
200001 SHANGHAI CHINA

ENVIRONMENTAL SYS RESEARCH INS
380 NEW YORK ST
PO BOX 7661
REDLANDS, CA 92373-8118

ENVIRONMENTAL SYS RESEARCH INSTUTE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PHILO # 54630
LOS ANGELES, CA 90074-4630

ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE
KEVIN BOLGER
380 NEW YORK ST
PO BOX 7661
REDLANDS, CA 92373-8100

ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE  (ESRI)
ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE (ESRI)
CONTRACTS ADMINISTRATOR
380 NEW YORK ST
P.O. BOX 7661
REDLANDS, CA 92373-8100

ENVIRONMENTAL TECTONICS CORP
125 JAMES WAY
SOUTHAMPTON, PA 18966-3817

ENVIRONMENTAL TESTING CORPORATION
ATTN:  ANTHONY L LEFFERT
ROBINSON WATERS & O'DORISIO PC
1099 18TH ST, STE 2600
DENVER, CO 80202

ENVIRONMENTAL TESTING CORPORATION
ROBINSON WATERS & O'DORISIO PC
ATTN: ANTHONY L LEFFERT
1099 18TH ST, STE 2600
DENVER, CO 80202

ENZ, JAMES
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

ENZ, MARIE
476D THORNBURY CT
LAKEWOOD, NJ 08701-7843

ENZA LEHMKUHL
GUDEHUS-WEG 6
WIETZE DE 29323 GERMANY

EOFF, HOMER
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

EOFF, HOMER
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

EOS GROUP INC
8324 E HARTFORD DR
SCOTTSDALE, AZ 85255

EPHON HURST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EPHRAIM DEARY
875 FRANKILIN ROAD
APT 416
MARIETTA, GA 30067

EPHRAIM G JENKINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EPIDOC LLC
DR ROBERT MORGAN
241 MAGNOLIA LAKE RD
AIKEN, SC 29803

EPIFANO, ALBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EPLEY, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

EPPARD, DAWN
MAX W. GARWOOD
PO BOX 30
HUNTINGTON, IN 46750-0030

EPPARD, RAY
MAX W. GARWOOD
PO BOX 30
HUNTINGTON, IN 46750-0030

EPPER, DAVE
45402 JEREMY DR
NEW ULM, MN 56073-5519

EPPERHART, TIMOTHY
123 FORE DR
CHARLESTON, WV 25312-9531

EPPERSON, HERSCHELL
MICHELLE A. WEINBERG
111 W. JACKSON BLVD., 3RD FLOOR
CHICAGO, IL 60604

EPPINETTE, SHIRLEY JEAN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

EPPINETTE, SHIRLEY JEAN
BARON & BUDD PC
9015  BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

EPPINETTE, SHIRLEY JEAN
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

EPPS, DAVID
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

EPPS, GEORGIA
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

EPPS, HARLAN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EPPS, JULIA
124 PALM BEACH PL APT 6
VIRGINIA BEACH, VA 23452-5539

EPPS, ROBERT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

EPSTEIN, SARAH
SCHLACHET, MARK
1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE
CLEVELAND, OH 44114

EQ INDUSTRIAL SERVICES INC.
2701 NORTH I-94 SERVICE DRIVE
YPSILANTI, MI

EQ THE ENVIRONMENTAL QUALITY C0
36255 MICHIGAN AVE
WAYNE, MI 48184-1652

EQUILON ENTERPRISES LLC
245 MARION AVE
RIVER ROUGE, MI 48218-1695

EQUILON ENTERPRISES LLC
910 LOUISIANA ST STE 2200
HOUSTON, TX 77002

EQUILON ENTERPRISES LLC
910 LOUISIANA ST STE 2200
PO BOX 4453
HOUSTON, TX 77002

EQUILON ENTERPRISES LLC DBA SHELL OIL PRODUCTS US
ANNA HATHAWAY
ONE SHELL PLAZA RM 1162
910 LOUISANA
HOUSTON, TX 77002

EQUISERVE LP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4229 COLLECTION CENTER DR
CHICAGO, IL 60693-0042

EQUITABLE GAS COMP
PO BOX 371820 PITTSBURGH
PITTSBURGH, PA 15250

EQUITABLE GAS COMP PA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 371820
PITTSBURGH, PA 15250-7820

EQUITABLE GAS COMPANY
420 BLVD OF THE ALLIES
PITTSBURGH, PA 15219-1301

EQUITABLE GAS COMPANY
PO BOX 6766
PITTSBURGH, PA 15212-0766

EQUITY OFICE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1255 TREAT BLVD STE 150
WALNUT CREEK, CA 94597-7974

ERALDO MATTEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERALMETALL GMBH & CO. KG
WEISWEILER STR. 7 + 9
KLETTGAU-ERZNGN,  79771 GERMANY

ERASMO MANNO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ERASMO MARINO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ERB, EDWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ERB, MELVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ERBAUGH,PHILLIP D
14752 BROOKVILLE PYRMONT RD
BROOKVILLE, OH 45309-9704

ERCOLANI ROBERTA
VIA SCAPUZZINA 1
48015 CERVIA (RAVENNA) ITALY

ERDBRINK, JAMES
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ERDBRINK, JAMES R
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

ERDENBERGER, ANN
KALIKMAN & MASNIK
2 KINGS HIGHWAY WEST
HADDONFIELD, NJ 08033

ERDENBERGER, GORDON
KALIKMAN & MASNIK
2 KINGS HIGHWAY WEST
HADDONFIELD, NJ 08033

ERDMAN, BETH
FIRST ALBRECHT & BLONDIS
BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600
MILWAUKEE, WI 53202

ERDMAN, CHARLES EDWARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ERDMAN, DARYL
4436 S 65TH ST
GREENFIELD, WI 53220-3420

ERDMAN, DARYL
FIRST ALBRECHT & BLONDIS
BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600
MILWAUKEE, WI 53202

ERDMANN, ERIC
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ERDMANN, FLOYD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ERFTENBECK, GERHARD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ERGANG, CHRISTINA
RHEINAUSTR 219
53225 BONN GERMANY

ERGEZI, DANIEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ERGO IN DEMAND INC
4900 INDUSTRY DR
CENTRAL POINT, OR 97502-3279

ERGOGENESIS LLC
1 BODYBILT PL
NAVASOTA, TX 77868-3713

ERGOMATIC SYSTEMS INC
10399 ENTERPRISE DR
DAVISBURG, MI 48350-1312

ERGOS USA LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12 S 6TH ST STE 1040
MINNEAPOLIS, MN 55402-1514

ERHARD BOCK
EINSIEDELWEG 6
74821 MOSBACH GERMANY

ERHARD FISCHER
LIVINGSTONE STR 7
MARKTREDWITZ 95615 GERMANY

ERHARD HERRMANN U IRMAGARD
DRESDNER STR 12
35239 STEFFENBERG GERMANY

ERHARD THEIL
MAX BOCK STR 1
60320 FRANKFURT GERMANY

ERHARD THEIL
MAX-BOCK-STR 1
D60320 FRANKFURT/MAIN, GERMANY

ERHARD WAGNER
PANKRATIUSSTR 83
33098 PADERBORN GERMANY

ERHARDT, CONSTINE P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ERIBERTO NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

ERIC & BEATRICE BIBAUW - DOR
RUE DES HETRES 101
1630 LINKEBEEK BELGIUM

ERIC A KHARIBIAN
1118 ST BENEDICT DR
CAHOKIA, IL 62206

ERIC BASTINO
STRADA SAN MICHELE 55
12042 BRA - CN ITALY

ERIC BEHRENS
DEHNHARDTSTRASSE 8
FRANKFURT 60433 GERMANY

ERIC BERGER
300 ST JOSEPH PKWY #318
HOUSTON, TX 77002

ERIC E BAILEY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ERIC ENDRESEN
230 OLIVE DRIVE
JERSEY SHORE, PA 17740

ERIC KADIKOWSKI
STUBENRAUCHSTR 11
BERLIN 12161 GERMANY

ERIC KONRAD JONES
ATTN ROBERT W PHILIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ERIC LEINGANG
ATTN ULNKE AND ULNCH LEINGANG
LANDWEHRSTR 14
67346 SPEYEL GERMANY

ERIC M STEWART, PERSONAL REPRESENTATIVE FOR JERRY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ERIC MANFRED REUTER
SIMMERNERSTRASSE 60
56075 KOBLENZ GERMANY

ERIC P. SMEBY
121 S. CRAWFORD STREET
MILLERSBURG, OH 44654-1422

ERIC PECHON
62 RUE JOS PHILIPPART
L-4845 RODANGE LUXEMBOURG

ERIC PLETINCKX
ROUTE DE MONTAUBERT 66
CH 1720 CORMINBOENF (FA) SWITZERLAND

ERIC RAE
NIX PATTERSON & ROACH LLP
GM BANRKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

ERIC URBAN
SONNENSTR 17
15370 PETERSHAGEN GERMANY

ERIC ZIPP
ROBERT W PHILLIPS
SIMMONS BROWER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ERICH AND MARGRET NEFFGEN
HOCHSTR 174
52525 HEINSBERG GERMANY

ERICH BEINENFELD
HOVENGASSE 3/4/12
2100 KORNEUBURG AUSTRIA/EUROPE

ERICH BIENENFELD
HOVENGASSE 3/4/12
A-2100 KORNENBURG  AUSTRIA

ERICH GEIGER
GARTENSTRASSE 22
D-75334 STRAUBENHARDT GERMANY

ERICH HAHN, SIGLINDE HAHN
AN DER ESELSHOEHE 27
97422 SCHWEINFURT GERMANY

ERICH K JANES
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ERICH KUHN
RUNZSTRASSE 73
79102 FREIBURG GERMANY

ERICH ROSCH & RUTH ROSCH
IM ROBIGER 19
RUSSELSHEIM 65428 GERMANY

ERICH SCHMIDT
HERRENSTEIGE 5
D-97980 BAD MERGENTHEIM   GERMANY

ERICH TROMETER
MORIKESTR 4
86356 NEUSASS GERMANY

ERICH U. CHRISTINE GEHRINGER
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART  GERMANY

ERICH UND MARGARETE NEFFGEN
HOCHSTR. 174
HEINSBERG 52525 GERMANY

ERICKSON, ALVIN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

ERICKSON, DALE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ERICKSON, ELIZA
23320 ARROWHEAD ST NW
SAINT FRANCIS, MN 55070-9587

ERICKSON, ERVIN M
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ERICKSON, HARLAN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ERICKSON, JIM
31 WARREN ST
WESTBOROUGH, MA 01581-2204

ERICKSON, KENNETH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ERICKSON, KENNETH B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ERICKSON, KENNETH CARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ERICKSON, LEONARD LESLIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ERICKSON, RAYMOND PATRICK
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ERICKSON, SAMUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ERICKSON, WILBUR J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ERICSON, LEE
119 13TH AVE N
SAINT CLOUD, MN 56303-4655

ERIE INSUARNCE EXCHANGE
ERIE BRANCH OFFICE/CLM# 010190257107
PO BOX 13002
ERIE, PA 16514-3002

ERIE INSURANCE
LOIS A BURTON
PO BOX 598
PARKERSBURG, WV 26102

ERIE INSURANCE
PO BOX 605
MURRYSVILLE, PA 15668

ERIE INSURANCE CO
LOIS A BURTON
PO BOX 598
PARKERSBURG, WV 26102

ERIE INSURANCE EXCHANGE
JOHNSON DUFFIE STEWART & WEIDNER
PO BOX 109
LEMOYNE, PA 17043-0109

ERIE INSURANCE EXCHANGE AS SUBROGEE OF MAXINE ROS
C/O ELIZABETH D SNOVER ESQ
JOHNSON DUFFLE STEWART & WELDNER
301 MARKET STREET
PO BOX 109
LEMOYNE, PA 17043-0109

ERIE INSURANCE GROUP
301 COMMONWEALTH DRIVE
WARRENDALE, PA 15086

ERIE INSURANCE GROUP
BAKER DUBLIKAR BECK WILEY & MATHEWS
400 S MAIN ST
NORTH CANTON, OH 44720-3028

ERIE LAND AND IMPROVEMENT COMPANY OF PENNSYLVANIA
NOT AVAILABLE

ERIE-LACKAWANNA RAILROAD COMPANY
NOT AVAILABLE

ERIK CARLBERG
PO BOX 9027
LA JOLLA, CA 92038

ERIK DENOLF
ROZENSTRAAT 13
8830 HOOGLEDE BELGIUM

ERIK LINDEMANN
HERMANN HESSE STR 2
72555 METZINGEN GERMANY

ERIK LOHSE
DOERNICHTWEG 1B
D-01109 DRESDEN GERMANY

ERIK NITSCHE
TUENGENTALER STRASSE 34
SCHWAEBISCH HALL, 74523

ERIKA CRAMER
IDA DEHMEL RING 42
D-68309 MANNHEIM GERMANY

ERIKA DENNIG
DR.-MARTIN-LUTHER-STR. 18
D-91626 SCHOPFLOCH GERMANY

ERIKA EISENBACH
FRIEDRICHSTRASSE 14
D-42477 RADEVORMWALD GERMANY

ERIKA JAROUDI
RAIMUNDSTR 70, 1 STOCK
FRANKFURT AM MAIN DE GERMANY 60431

ERIKA KAISER
DR AGNES KAISER-REKKAS
CHORHERRSTR 4
D-81667 MUNCHEN GERMANY

ERIKA LEMKE
DECHANT - FEIN - STR 9
51375 LEVERKUSEN GERMANY

ERIKA LEMKE
DECHANT-FEIN-STR 9
51375 LEVERKUSEN, GERMANY

ERIKA LISCH
DOMAGKWEG 12
D-42109 WÜPPERTAL GERMANY

ERIKA MATTES
AM WOLFSBERG 28
D - 70597 STUTTGART GERMANY

ERIKA MATTES
AM WOLFSBERG 28
D 70597 STUTTGART GERMANY

ERIKA MATTES
AM WULTSBERG 28
D-70537 STUTTGART  GERMANY

ERIKA SCHULZE
SPECKENREYE 60
HAMBURG 22119 GERMANY

ERIN DEAN
AS ATTORNEY FOR ANDY'S AUTO SALES
611 BAY STREET
BEAUFORT, SC 29901

ERIN DEAN
AS ATTORNEY FOR D&R AUTO SALES
611 BAY STREET
BEAUFORT, SC 29901

ERISMAN,MICHAEL J
190 N NEW JASPER STATION RD
XENIA, OH 45385-9624

ERLAND, ARTHUR
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

ERLANDSON, DONALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ERLINDA CRAFT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERLINDA RIDENOUR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERMA SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERMEN, WILLIE JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ERMILO LECEA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ERNA KOFF
RUDESHEIMER STR 29
65197 WIESBADEN GERMANY

ERNA RAJDA
WILLI-BLEICHER-STRASSE 21
KIRCHHEIM/TECK 73230 GERMANY

ERNEST & MAGDA KATZ TTEES
1833 SOUTH OCEAN DR
APT 1408
HALLANDALE, FL 33009-4966

ERNEST & MAGDA KATZ TTEES
REV. TR. AGEE. OF ERNEST KATZ
ERNEST KATZ DTD 5/16/95
2612 WEST ST APT 4D
BROOKLYN, NY 11223-6439

ERNEST & MARIE REID
58 KENWOOD AVENUE
M6C2S2 TORONTO ONTARIO CANADA

ERNEST A JARREAU
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ERNEST A PETERSON
1915 RIDGE PARK
SAN ANTONIO, TX 78232-4939

ERNEST A VAN ZILE
370 N 6100 W
CEDAR CITY, UT 84721

ERNEST ALESSIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERNEST BARTEE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ERNEST BIG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ERNEST BIRCH JR
305 RANCH DR
MANCHESTER, MO 63011

ERNEST BLANKENSHIP JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ERNEST BRANDES
5595 NW 27 PLACE
OCALA, FL 34482

ERNEST BROWN
C/O KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

ERNEST BROWN SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ERNEST CARLACIO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ERNEST CASE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERNEST CASE
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE  13TH FLOOR
NEW YORK, NY 10022-4213

ERNEST CHAMBERS
CGM IRA ROLLOVER CUSTODIAN
10550 WILSHIRE BLVD #305
LOS ANGELES, CA 90024-4517

ERNEST CREYER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ERNEST E HARRIS
C/O NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ERNEST E TIBBETS
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ERNEST FORMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERNEST G SEAMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ERNEST GARZA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERNEST GASTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERNEST GIDDINGS SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERNEST GOLEMAN
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ERNEST HARPER
THA MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ERNEST HARTWELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ERNEST HEIN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ERNEST HURRELL
603 GARY AVENUE
WHEATON, IL 60187

ERNEST HURRELL
603 N. GARY AVENUE
WHEATON, IL 60187

ERNEST J CARRELLAS
373 BOULEVARD
MIDDLETOWN, RI 02842-5480

ERNEST JACKSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ERNEST JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERNEST JOHNSON JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERNEST JONES, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ERNEST KILGORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERNEST KODMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERNEST LLOYD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERNEST LOUIS SULAK
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ERNEST MASON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERNEST MCINNIS CATHER
BARON & BUDD PC
THE CENTRE SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ERNEST MEREDITH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

ERNEST MOORE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ERNEST NORTH
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ERNEST PALMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERNEST PIPER III
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ERNEST RATIFF
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERNEST RATLIFF
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERNEST ROMERO
9927 WALNUT DR #201
KANSAS CITY, MO 64114

ERNEST SHIMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERNEST SOMMER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
425 VILLAGE GRN # 202
LINCOLNSHIRE, IL 60069-3098

ERNEST STANSELL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ERNEST STANTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERNEST T MCCRAY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ERNEST TRYON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ERNEST VERNON WILLIAMS
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ERNEST WALLEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ERNEST WEESE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERNEST WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERNEST WILLIAMS
C/O THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

ERNEST WILLIAMS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ERNEST, PALMER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ERNESTINE SCHWEIGERT
KNEIPPSTR 5
NUERNBERG DE GERMANY

ERNESTINE SCHWEIGERT
KNEIPPSTR. 5
NUERNBERG DE GERMANY

ERNESTINE SILVERMAN
1640 MORNINGSIDE TRACE
MARIETTA, GA 30062-2055

ERNESTJ FENNELL
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ERNESTO AROCHO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERNESTO CARRION
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ERNESTO D BAUTISTA
3182 POLK COUNTY LINE RD
RUTHERFORDTON, NC 28139

ERNESTO STEGMAIER
PETER ROTSTRASSE 107
4058 BASEL SWITZERLAND

ERNIE BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERNIE SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERNST & CHARLOTTE REINDL
LILIENWEG 12
71106 MAGSTADT GERMANY

ERNST AND ELFRIEDE AIGNER
C/O ERNST AIGNER
WATZMANNSTR 21
D-84558 TYRLACHING GERMANY

ERNST AND ISABELLA MARTIN
EDITH-STEIN-STR 6
36037 FULDA, GERMANY

ERNST BRAENDLE DR
GUSTAV HEINEMANN STR 25
D 35440 LINDEN GERMANY

ERNST EIDELSBURGER
NIGGLSTR. 23
80999 MÜNCHEN  GERMANY

ERNST GEORG OESER
KURZE STRASSE 4
72092 HEININGEN GERMANY

ERNST KAUDERER
DIPL ING ERNST KAUDERER
SCHANZELGASSE 15
A-8010 GRAZ AUSTRIA/EUROPE

ERNST KAUDERER
SCHANZELGASSE 15
8010 GRAZ AUSTRIA

ERNST KNECHT
LANDWIRT
HINTERBERGSTRASSE 9
8340 HINWIL SWITZERLAND

ERNST KUHN
AM DEUTSCHHOF 71
97422 SCHWEINFURT GERMANY

ERNST MEYER
EGERLAENDER WEG 13
61476 KRONBERG IM TAUNUS GERMANY

ERNST O CHARLOTTE REINDL
LILIENWEG 12
D-71106 MAGSTADT  GERMANY

ERNST R BERENDS
825  NORMA DRIVE
PISMO BEACH, CA 93449-3267

ERNST REBHOLZ
ALLEENSTR 32
72351 GEISLINGEN GERMANY

ERNST SCHINDLER
PULVERTURMSTR 5B
D-30935 MUENCHEN GERMANY

ERNST ULSCHMID
AM PROBSTBUSCH 3
41515 GREVENBROICH GERMANY

ERNST VENUS
WEIDENGASSE 16/3
A-8380 JENNERSDORF  AUSTRIA

ERNST WEY
AM HACKENBORN 6
56626 ANDERNACH DE DEUTSCHLAND

ERNST, JOSEPH
32 HARBOR VIEW PL
STATEN ISLAND, NY 10305-3910

ERNST/MARIA RUCK
MUEHLTHALER STR. 88
81475 MUNICH GERMANY

ERSEL SIM FOR ITSEL AND ON BEHALF OF ITS ACCOUNTHOL
ERSEL SIM SPA
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
NEW YORK, NY 10017

ERSEL SIM FOR ITSEL AND ON BEHALF OF ITS ACCOUNTHOL
OWNER MARIA ROSSELLA CORNAGGIA
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
ANTONIO GALDO
C/O ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
C/O KLESTADT & WINTERS LLP
ATTN JOHN E JURELLER JR
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
CARLO RODIGO SARDI
C/O ERSEL SIM S P A
11 PIAZZA SOLFENNO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
CATERINA OLIVETTI
ERSEL SIM S P A
11 PIAZZA SOLFERNO
10121 TONNO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
ELENA GAIBOTTI
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
ENRICO ZAARUOLO
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
ERMELINDA FRAMBATI
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
ERSEL SIM SPA
C/O JOHN E JURELLER JR  KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
ERSEL SIM SPA
C/O KLESTADT & WINTERS LLP  ATTN JOHN E JURELLER JR
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER &
VITTORIO MANNA
ERSEL SIM S P A
11 PIAZZA SOLFENNO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
ERSEL SIM S.P.A.
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - ALBERTO ANTONELLI
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - ALDO DI GENNARO
C/O JOHN E JURELLER JY
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - ALESSANDRO FACHIN
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - EDOARDO CIOTTI
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - LAURA ANDRETTA
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - LAURA MARIA MORBIDELLI
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - REMO MARIANI
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER - TERESA GIACHELLO
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDI
OWNER GIANFRANCO IGLINA
ERSEL SIM S P A
11, PIAZZA SOLFENNO
10121 TONNO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF ON ITS ACCOUNTHOLDI
ERSEL SIM S.P.A.
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF & ON BEHALF ON ITS ACCOUNTHOLDI
OWNER - VITTORIO MANNA
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE, 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNHOL
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLR
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNHOL
OWNER FRANCESCO DOLCINO
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNT HC
AND BENEFICIAL OWNER MARGHERIATA LECCHI
11 PIAZZA SOLFERINO
10112 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNT HC
ERSEL SIM SPA
C/O JOHN E JURELLER JR
KLESTDT & WINTERS LLP
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNT HC
OWNER MAURIZIO SUPPO
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10120 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
AND BENEFICIAL OWNER MARIA CRISTINA ULIVETO
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
BENEFICIAL OWNER MARIA FRANCESCA MASINI
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
BENEFICIAL OWNER VITTORIO MANNA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
ERSEL SIM S P A
C/O JOHN E JURELLER JR  KLESTADT & WINTER, LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER PAOLO BIANCHI
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLR
NEW YORK,  N 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLR
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
ERSEL SIM S P A
C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
ERSEL SIM S P A C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
ERSEL SIM S P A C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
ERSEL SIM SPA
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FL

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
ERSEL SIM SPA C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
ERSEL SIMS S P A C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FL
NEW YORK, NY 10017

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER ERNESTO DOMENICO MUSUMECI
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER FRANCESCO BIONDI
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER FRANCESCO DOLCINO
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER GIAN FRANCO CILLARIO
C/O ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER GIORGIO GIACOBINO
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER GIOVANNA BONANI
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER GIUSEPPINA NATALE
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER GRAZIANO MONTORI
C/O ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER GRAZIELLA PELOZZI
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER GUIDO COMETTO
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER JEAN FRANCOIS MOSSINO
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER LUCIO MENALDINO ROBINO
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER MARCO VINCIGUERRA
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER MARIA ACERBIS
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TONNO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER MARIA LUISA MAZZOLENI
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TONNO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER MARIA ROSA GIOVINAZZO
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER MARIO BAUDINO
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHO
OWNER VINCENZO MARIA DI CIOMMO LAURORA
ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM FOR USE OF AND ON BEHALF OF ITS ACCOUNTHO
ERSEL SIM S P A
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FL

ERSEL SIM FOR USE OF AND ON BEHALF OF ITS ACCOUNTHO
OWNER VITTORIO MANNA
ERSEL SIM SPA
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

ERSEL SIM S P A
C/O JOHN E JERELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM S P A
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FLOOR
NEW YORK, NY 10017

ERSEL SIM S P A
KLEDSTADT & WINTERS LLP
ATTN JOHN E JURELLER JR
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

ERSKINE, RALPH G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ERSTE OSTERR. TURN- UND SPORTGERATEFABRIK J. PLASC
VERTRIEBSGESELLSCHAFT M.B.H.
C/O RAIFFEISENBANK KORNEUBURG, Z.H. CHRISTINE
WIESINGER
STOCKERAUER STRABE 94
2100 KOMEUBURG AUSTRIA

ERTEL, WILLIAM
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

ERTS STACY C (664224)
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

ERTS, STACY C
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

ERVA J WILLIFORD PERSONAL REPRESENTATIVE FOR JAMES
ERVA J WILLIFORD
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ERVE T MONROE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ERVI, FRANK STERLON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ERVIL KEISLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ERVIN AUSTIN HAYES
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ERVIN D ORNDORFF
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ERVIN D RYMASZEWSKI
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ERVIN DALE COLLINS SR
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ERVIN GREEN JR
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

ERVIN GUYER
130 FISHING TRAIL
STAMFORD, CT 06903

ERVIN LEASING COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3893 RESEARCH PARK DR
ANN ARBOR, MI 48108-2217

ERVIN MORRIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ERVIN SIMMONS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ERVIN TRISCHAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ERVIN, FREEMAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ERVIN, JACK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ERVIN, WILLIE CHESTER
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ERVING, KENNETH
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ERWIN & KARIN  KOCH
TAIVIVEVWEG 37
50374 ERFTSTADT DE GERMANY

ERWIN AND URSULA TUMELTSHAMER
BUECHLHOLZWEG 32
A 4040 LINZ  AUSTRIA

ERWIN ARMSTRONG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ERWIN BRAUN
SANDSTIEGE 15
48356 NORDWALDE GERMANY

ERWIN CHRISTENSEN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ERWIN FEULNER
LUISEN AUE 32
WENDISCH RIETZ GERMANY D-15864

ERWIN HASIEBER
JOHNSTRASSE 25 27 3 9
1750 WIEN  AUSTRIA

ERWIN HASIEBER
JOHNSTRASSE 25-27/3/9
17`50 WIEN  AUSTRIA

ERWIN JOSEPH NOWISKI
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERS LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ERWIN NEDER
AUENSTR 111
97456 DITTLEBRUNN GERMANY

ERWIN REIMERS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ERWIN SAILE
KIRCHBERGETRASSE 51
67659 KAISERSLAUTERN  GERMANY

ERWIN SCHNEIDER
MOOSSTRASSE 41 F
5020 SALZBURG AUSTRIA

ERWIN SEGERER
STOCKERHOLZ STR 10
88048 FRIEDRICHSHAFEN GERMANY

ERWIN U. DR. ROSEMARIE TOLKMITT
MARIENSTRASSE 3 A
NEUENHAGEN BEI BERLIN GERMANY

ERWIN W BISCHOFF
BADENER STRASS 7
D 76593 GERNSBACH GERMANY

ERWIN W KUNTZ
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ERWIN W. BISCHOFF
BADENER STRASSE 7
D 76593 GERNSBACH GERMANY

ERWIN WEICH
GARTENSTR. 14
29468 WUSTROW GERMANY

ERWIN WEILAND CHRISTA WEILAND
MAINSTRASSE 38
66333 VOELKLINGEN GERMANY

ERWIN, CHAD
STATE FARM
PO BOX 3020
NEWARK, OH 43058-3020

ERWIN, JAMES C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

ERZSEBET HORVATH
HERMANN-STEINHAEUSER-STR 6
D-63065 OFFENBACH  GERMANY

ERZSEBET HORVATH
HERMANN-STEINHAUSER-STR 6
D-63065 OFFENBACH  GERMANY

ESA FBO ALEXA L DORF
ATTN ALEXA L DORF
PERSHING LLC AS CUSTODIAN ESA R/I IMICHAEL DORF
6531 E MOUNTAIN SHADOWS PLACE
TUCSON, AZ 85750-0709

ESA FBO JACK H DORF
ATTN JACK H DORF
PERSHING LLC AS CUSTODIAN ESA R/I MICHAEL DORF
6531 E MOUNTAIN SHADOWS PLACE
TUCSON, AZ 85750-0709

ESAYIAN, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ESCALANTE, ANNETTE
SILVER LAW OFFICES OF HOWARD D
513 WATER OAK LN UNIT A
OAK PARK, CA 91377-3731

ESCALANTE, TRAVIS
SILVER LAW OFFICES OF HOWARD D
513 WATER OAK LN UNIT A
OAK PARK, CA 91377-3731

ESCALERA, GENE
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

ESCHETE, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ESCHLIMAN, EDWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ESCOBAR, GEORGINA
ELCO ADMINISTRATIVE SERVICES COMPANY
P.O BOX 560706
DALLAS, TX 75356

ESCOBAR, JORGE
ELCO ADMINISTRATIVE SERVICES COMPANY
P.O BOX 560706
DALLAS, TX 75356

ESCOBEDO, ROBERT
BICKEL LAW FIRM INC
750 B ST STE 1950
SAN DIEGO, CA 92101-8107

ESCOBEDO, VICTOR
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ESCOCHEA, GUADALUPE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ESCUE LINZY
4700 BIRGEHEATH RD
KERNERSVILLE, NC 27284-8864

ESCUE, LINZY
4700 BIRGEHEATH RD
KERNERSVILLE, NC 27284-8864

ESDALE, ROBERT W
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

ESELDO MARTINEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ESG LABORATORIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5927 W 71ST ST
INDIANAPOLIS, IN 46278-1729

ESHBAUGH, JERRY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ESIS, INC.
DAVID PATTERSON
525 W. MONROE
CHICAGO, IL 60661

ESKEW, DONALD
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

ESKEW, GREGORY
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

ESKIN, MARIA ROSOFF
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

ESKIND, ISAAC J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ESKOLA, QUINTON C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ESKRIDGE, RALPH
PO BOX 9907
KANSAS CITY, MO 64134-0907

ESKRIDGE, RONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ESKRO, ROBERT S
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ESLEY SMARTT
715 W BUNDY AVE
FLINT, MI 48505-1970

ESLINGER, ALBERT L
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ESMERALDA RAMIREZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

ESMOND, ROBERT
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

ESON, KENNETH L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ESPANA S A AGENCIA GENERAL EN PORTUGAL
C/ PRINCIPE DE VERGARA 38
28001 MADRID SPAIN

ESPANA S A, COMPANIA NACIONAL DE SEGUROS
C/ PRINCIPE DE VERGARA 38
28001 MADRID  SPAIN

ESPAR PRODUCTS INC
6099 A VIPOND DR
MISSISSAUGA ON L5T 1B2 CANADA

ESPAR PRODUCTS INC
6099A VIPOND DR
MISSISSAUGA ON L5T 2B2 CANADA

ESPAR PRODUCTS, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6099A VIPONE DR
MISSISSAUGA ON L5T 2B2 CANADA

ESPAR PRODUCTS, INC.
SANDRA HANSSON X2249
6435 KESTREL ROAD
KOBLENZ 05400 GERMANY

ESPAR PRODUCTS, INC.
SANDRA HANSSON X2249
6435 KESTREL ROAD
MISSISSAUGA ON CANADA

ESPAR PRODUCTS, INC.
SANDRA HANSSON X2249
6435 KESTREL ROAD
MISSISSAUGA ON L5T 1Z8 CANADA

ESPARZA, ANTONIO A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ESPARZA, ROBERTO
906 TRUMAN ST
MISSION, TX 78572-3444

ESPEY, HOWARD T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ESPINO, GEORGE
10822 49TH AVE
CORONA, NY 11368-2938

ESPINOZA, ENRIQUE
1060 MADISON CHASE APT 5
WEST PALM BEACH, FL 33411-3284

ESPINOZA, ERNESTINA E
PO BOX 100901
SAN ANTONIO, TX 78201-8901

ESPINOZA, FELIX P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ESPINOZA, JUANITA
PO BOX 316
MARTINDALE, TX 78655

ESPOSITO ELISABETH
ESPOSITO, ELISABETH
228 AMBASSADOR LN
GREENUP, KY 41144-6634

ESPOSITO, ELISABETH
228 AMBASSADOR LN
GREENUP, KY 41144-6634

ESPOSITO, LANCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ESPOSITO, RICHARD
GUTMAN HOWARD A
1259 ROUTE 46
PARSIPPANY, NJ 07054

ESPOSITO, WILLIAM
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ESPOSTO, VICTOR
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ESQUEDO, ROBERTO
KMIEC MARJAN R
3741 WEST NATIONAL AVE.
MILWAUKEE, WI 53215

ESQUEDO, TINA
KMIEC MARJAN R
3741 WEST NATIONAL AVE.
MILWAUKEE, WI 53215

ESQUERRA, ROBIN
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

ESQUIVEL, DELFINA
GARCIA & MARTINEZ LLP
10125 N 10TH ST STE E
MCALLEN, TX 78504-3285

ESQUIVEL, JOCELIN ALEXANDRA
GARCIA & MARTINEZ LLP
10125 N 10TH ST STE E
MCALLEN, TX 78504-3285

ESQUIVEL, MARIA DE LOURDES
GARCIA & MARTINEZ LLP
10125 N 10TH ST STE E
MCALLEN, TX 78504-3285

ESQUIVEL, MARIA ELENA
GARCIA & MARTINEZ LLP
10125 N 10TH ST STE E
MCALLEN, TX 78504-3285

ESQUIVEL, RAMON
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

ESQUIVEL, RAMON ARLINGTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ESSEX, KAREN K
4265 N STATE RD
ALMA, MI 48801-9316

ESSIE L EDWARDS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ESSLER ELTON
C/O LAW OFFICES OF BYRNES CRAIG T
1500 ROSECRANS AVE STE 500
MANHATTAN BEACH, CA 90266-3771

ESSLER, ELTON
LAW OFFICES OF BYRNES CRAIG T
1500 ROSECRANS AVE STE 500
MANHATTAN BEACH, CA 90266-3771

EST OF EMANUEL  J IACONO
JENNIE I PAPPAS EXEC
JOHN M IACONO EXEC
60 HOLLY TERRACE
CLIFFSIDE PARK, NJ 07010-2807

EST OF PATRICIA GRONE
ERWIN S GRONE EXEC
6 AGUSTA RD
WHITING, NJ 08759-2238

ESTA PERDUE
715 S PORTLAND ST
BRYAN, OH 43506-2060

ESTABROOK CORP
700 W BAGLEY RD
PO BOX 804
BEREA, OH 44017-2900

ESTACIO DE FREITAS, ANDRE
PODHURST ORSECK JOSEFSBERG EATON MEADOW OLIN &
PERWIN
25 W FLAGLER ST STE 800
MIAMI, FL 33130-1780

ESTACIO DE FREITAS, ANDRE
SLACK & DAVIS
2911 TURTLE CREE BLVD - 14TH FLOOR
DALLAS, TX 75219

ESTAMPADOS MAGNA DE MEXICO SA DE CV
BLVD STA MARIA 1501-4
RAMOS ARIZPE CZ 25903 MEXICO

ESTAMPADOS MAGNA DE MEXICO SA DE CV
BLVD STA MARIA 1501-4
PARQUE INDUSTRIAL SANTA MARIA
RAMOS ARIZPE CZ 25903 MEXICO

ESTAMPADOS MAGNA S.A. DE C.V.
JIM BARKER
BLVD SANTA MARIA 1501
PARQUE INDUSTRIAL SANTA MARIA
PUEBLA PU 72710 MEXICO

ESTAMPADOS MAGNA S.A. DE C.V.
JIM BARKER
BLVD SANTA MARIA 1501
PARQUE INDUSTRIAL SANTA MARIA
RAMOS ARIZPE CZ 25900 MEXICO

ESTANISLADO L "TONY" PINO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ESTATE OF ALEX GARCIA
BRIAN J PANISH ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD SUITE 700
LOS ANGELES, CA 90025

ESTATE OF ALYSSA DRAZEN DECEASED THROUGH ITS
PERSONAL REP CONNIE ROBBINS
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
145 MIDDLE ST, STE 111
LAKE MARY, FL 32746

ESTATE OF ARLYN EUGENE DARBY
RALPH E CHAPMAN ATTORNEY FOR CREDITOR
PO BOX 428
CLARKSDALE, MS 38614-0428

ESTATE OF BORIS AVERBUKH (VLADIMIR AVERNUKH PERSON
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

ESTATE OF BRENT NOBBE, A DISABLED ADULT
DAVID A AXELROD
DAVID A AXELROD & ASSOCIATES P C
20 S CLARK ST SUITE 2200
CHICAGO, IL 60603

ESTATE OF CANDELARIA SILLAS
MORENO BECERRA & CASILLAS PLC
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640

ESTATE OF CHARLES R CHAMBERS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ESTATE OF DANTE A CERCHIARA
WEITZ & LUXENBURG PC
700 BROADWAY
NEW YORK, NY 10003

ESTATE OF DAVID DE MEYER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ESTATE OF FREDDIE BANKS
RITA BANKS, PERSONAL REPRESENTATIVE
C/O JERRY W LAUGHLIN
100 SOUTH MAIN ST
GREENEVILLE, TN 37743

ESTATE OF FREDERICK J LODINI
BY JEAN LODINI AS EXECUTRIX
METH LAW OFFICES PC
28 ACADEMY AVENUE, PO BOX 560
CHESTER, NY 10918-0560

ESTATE OF FREDERICK JENSEN
ATTN JAYSON E BLAKE
THE MILLER LAW FIRM P C
950 W UNIVERSITY STE 300
ROCHESTER, MI 48307

ESTATE OF JESUS MUJICA
ATTN: MONICA VAUGHAN
HOUSSIERE DURANT & HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056

ESTATE OF JOHN R BARTLO OR B LYNN BARTLO
SURVIVING SPOUSE OF JOHN R BARTLO
1456 TORI PINES CT
CANFIELD, OH 44406

ESTATE OF JOSEFINA NAVARRETE
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056

ESTATE OF JUDITH A GAMBETTI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ESTATE OF JULES CHORNA
C/O DOUGLAS T. CHORNA
4794 VALENCIA DR
DELRAY BEACH, FL 33445

ESTATE OF KENNETH REYNOLDS
SANDRA REYNOLDS EXECUTRIX
21 - PINE HURST CIRCLE
ANNANDALE, NJ 08801-1655

ESTATE OF LAVERNE R WOLFE DECEASED THROUGH ITS
CO-EXECUTORS THOMAS AND TERRY DUCKWORTH
ATTN: TARAS S RUDNITSKY ESQ
145 MIDDLE ST, STE 1111
LAKE MARY, FL 32746

ESTATE OF LIPNICKY, THOMAS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4317 MARTIN ST
KANSAS CITY, KS 66102-1942

ESTATE OF MAUD ANDREWS
CYNTHIA WORSHAM - AZAR, EXEC
PO BOX 76193
ATLANTA, GA 30358

ESTATE OF MICHAEL GREEN BY HIS EXECUTOR STEVEN NEV
C/O LAW OFFICE OF BENJAMIN M DELVENTO PC
ATTN MAURICE J DONOVAN ESQ
70 SOUTH ORANGE AVENUE, SUITE 150
LIVINGSTON, NJ 07039

ESTATE OF NICHOLAS J MILAZZO
C/O GERALDINE MILAZZO EXECUTRIX
173 ENGLEWOOD DRIVE
ORANGE, CT 06477

ESTATE OF NICHOLAS P GEANEAS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ESTATE OF PETER GATTO
WEITZ & LUXEBERG PC
700 BROADWAY
NEW YORK, NY 10003

ESTATE OF RALPH VITALE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ESTATE OF RICHARD HIGHAM C/O RACHADA ITURRINO
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

ESTATE OF RICHARD HIGHAM C/O RACHADA ITURRINO
RACHADO ITURRINO
66 RACHAEL TERRACE
WESTFIELD, MA 01685

ESTATE OF RICHARD HIGHAM C/O RACHODA ITURRINO
66 RACHAEL TERRACE
WESTFIELD, MA 01085

ESTATE OF RICHARD HIGHAM C/O RACHODA ITURRINO
EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

ESTATE OF RICHARD VIEWIG
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ESTATE OF RICHARD WADDELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ESTATE OF SALVATORE & JEANETTE T. URBANO
C/O BRAMNICK, RODRIGUEZ, MITTERHOFF,
GRABAS & WOODRUFF, LLC
1827 E 2ND ST
SCOTCH PLAINS, NJ 07076-1735

ESTATE OF STEPHANIE VERDINA
DON VERDINA & KELLY VERDINA
C/O PFAFF & GILL LTD
ONE E WACKER  DR SUITE 3310
CHICAGO, IL 60601

ESTEBAN DEJESUS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ESTEL G BELLER
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ESTEL SHULL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ESTEP, BOB R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ESTEP, JOHN L
C/O COADY LAW FIRM
205 PORTLAND ST, 5TH FL
BOSTON, MA 02114-1721

ESTEP, THOMAS H
1366 DOUGLAS RD
MURRAY, KY 42071-5725

ESTER BRAUN
HINTER EICHBAUM 47
D-55595 WALLHAUSEN GERMANY

ESTER MARIE JACKSON
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ESTER MCLAURIN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ESTES LESLIE SR (ESTATE OF) (505782)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ESTES STEVIE LEE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ESTES, LESLIE
GEORGE & SIPES
151  N  DELAWARE  ST  STE 1700
INDIANAPOLIS, IN 46204-2503

ESTES, RONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ESTES, STEVIE LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ESTES, WALTER LEE
C/O EDWARD O MOODY P A
801 EST 4TH STREET
LITTLE ROCK, AR 72201

ESTES, WALTER LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ESTES,JAMES D
417 DEER PATH DR
CARLISLE, OH 45005-6346

ESTES,JESSE B
1154 EVERGREEN DR
GREENVILLE, OH 45331-3012

ESTESS, PAULINE M
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

ESTHER A MORR
258 JOANNA ST APT 1
BROOKVILLE, OH 45309

ESTHER BANNERT-FEDERICI
GESELLSTRASSE 67
D-75175 PFORZHEIM GERMANY

ESTHER CRAIG
MOTLEY RICE LLC
28 BRIDGESTONE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ESTHER JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ESTHER LITTERSCHEID
ASCHENBROEDEZWEG 17
D-51067 KUELN, GERMANY

ESTHER LITTERSCHEID
ASCHENBRUEDELWEG 17
51067 KOELN  GERMANY

ESTHER SOOY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ESTHER-CHRISTIANE WERNER
BINGERTSTR 45
65191 WIESBADEN GERMANY

ESTOK, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ESTON JONES
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

ESTRADA, LUIS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ESTRY, MELVIN JACK
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

ESUNIS, RAYMOND
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

ESURANCE
PO BOX 2890
ROCKLIN, CA 95677

ESURANCE A/S/O MARIE VELOZ
ATTN TODD AYRES
PO BOX 2890
ROCKLIN, CA 95677

ESWORTHY, DANIEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ET PUBLISHING INTL INC
BOX 527650
MIAMI, FL 33152-7428

ETAMIC CORP
1505 W HAMLIN RD
ROCHESTER HLS, MI 48309-3366

ETHEL BROWN & JOSIE BROWN TTEES
ETHEL & JOSIE BROWN TRUST DTD 8/19/93
1749 CR 2290
CLARKSVILLE, AR 72830

ETHEL DAVIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ETHEL FRANTZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ETHEL V GARRETT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ETHEN, MARK E
2821 RUGER AVE
JANESVILLE, WI 53545-2248

ETHER JESSIE KEITH
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

ETHERIDGE, GUY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ETHERIDGE, JOE PEARL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ETHERIDGE, OTTIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ETHERIDGE, VANDER C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ETHLYN WILLIAMS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ETHRIDGE BERNARD CHARLES
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ETHRIDGE, BERNARD CHARLES
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ETHRIDGE, EDWIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ETHRIDGE,DAVID W
965 REDFOX CT
MONROE, OH 45050-4603

ETHYLENE WOOD
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ETIENNE MOUREAU
CHEMIN SAINT PIERRE    19
SAINT SYMPHORIEN
7030 BELGIUM

ETIENNE MOUREAU
CHEMIN SAINT PIERRE    19
SAINT SYMPHORIEN
7030 BELGIUM

ETIENNE SAMII
AM ROEMERHOF 7
UEBACH-PALENBERG 52531 GERMANY

ETKIN EQUITIES
200 FRANKLIN CENTER
29100 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48034

ETKIN EQUITIES, INC.
CITY OF PONTIAC
ATTN: MAYOR
47450 WOODWARD AVE
PONTIAC, MI 48342-5009

ETLING, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ETNA SUPPLY CO
529 32ND ST SE
GRAND RAPIDS, MI 49548-2392

ETOICE MIMS ADMINISTRATRIX FOR THE ESTATE OF
CHARLES MIMS, DECEASED
C/O J COLE PORTIS
PO BOX 4160
MONTGOMERY, AL 36104

ETTER, KENNETH L
8716 MALTBIE RD
CENTERVILLE, OH 45458-2629

ETTER,KENT A
251 EDGEBROOK DR
CENTERVILLE, OH 45459-2143

ETTESVOLD, JOSHUA
PRYOR RAMIREZ & AMAR LLC
40 W BASELINE RD
STE 203
TEMPE, AZ 85283-1260

ETTIE BARNETT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ETUST-OTTO LIBUDA
PFALZER STR 26 A
D-91052 ERLANGEN GERMANY

EUBANK CARY D
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
784 VEAL STATION RD
WEATHERFORD, TX 76085-3742

EUBANK, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EUBANK, OMAR R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

EUBANK, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EUBANKS MARY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

EUBANKS ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

EUBANKS, BERTHA LEE
2201 W CARPENTER RD APT 118B
FLINT, MI 48505-5404

EUBANKS, JAMES CURTIS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

EUBANKS, LLOYD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

EUBANKS, LLOYD B
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

EUBANKS, MARITA
PO BOX 134
MARSHALLBERG, NC 28553-0134

EUBANKS, STANLEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EUBANKS, TERRI
SLOAN BAGLEY HATCHER & PERRY LAW FIRM
POST OFFICE DRAWER 2909 101 EAST WHALEY STREET
LONGVIEW, TX 75606

EUCLIDE HARVEY JALBERT
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EUDALDO VELASQUEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EUGEN HUONKER
EUGEN HUONKER
SONNENSTR 13
72348 ROSENFELD GERMANY

EUGEN PROCHOROW
JENS WINGENFELD
HARBACHER WEG 32
36093 KUNZELL GERMANY

EUGENE A GESSELLI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EUGENE A VAN DUYNE
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

EUGENE ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE ALBERT NETT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EUGENE B KOON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EUGENE BARNES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE BIDDLE SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EUGENE BONCHU
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE BOROCZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE BURLESON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EUGENE C HARVEY AND MABLE M SEWELL
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

EUGENE CANDEA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE CARROL FEY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EUGENE CARROLL
236 WICKERSHAM RD
OXFORD, PA 19363

EUGENE COLINS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EUGENE CONLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE COPEMAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EUGENE CUBIT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EUGENE D CARROLL
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

EUGENE D PEZANOSKI
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EUGENE D STEINHAUER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EUGENE D STEINHAUER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EUGENE DAY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

EUGENE DE NAGEL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EUGENE DEGANNES
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

EUGENE DUCKWORTH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE DUNLAP
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

EUGENE EBLE
52629 BROOKFIELD CT
SHELBY TWP, MI 48316-3039

EUGENE ELY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

EUGENE FRANKLIN AVEY
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EUGENE FUBLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE GARGASZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE GEARITY
16731 US HIGHWAY 301 LOT 145
DADE CITY, FL 33523-7075

EUGENE GOODNIGHT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

EUGENE GOODNIGHT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EUGENE H JAMES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EUGENE H STEPHENS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EUGENE HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE HOLLIDAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE J FINI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EUGENE J MILLARD
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

EUGENE KERN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE KIBBY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EUGENE KOWALSKY &
CHERNEY KOWALSKY JTWROS
28105 SHENANDOAH
SOUTHFIELD, MI 48076-5589

EUGENE KRYZAK
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

EUGENE KUSZNIR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE L PETRINI
14802 N BOLIVAR
SUN CITY, AZ 85351

EUGENE L STRUM
152 PRESTON DRIVE
PAWLEYS ISLAND, SC 29585

EUGENE L STURM
152 PRESTON DR
PAWLEYS ISLAND, SC 29585

EUGENE M BREETVELD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EUGENE M. BROTH, TTEE
EUGENE M. BROTH MD P/S PLAN
& TRUST DTD 05/31/1973
5250 TWIN OAKS RD.
CALABASAS, CA 91302-2416

EUGENE MARISCHLER
1303 SOPER COURT
NAPERVILLE, IL 60563

EUGENE MARTIN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

EUGENE MASON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE MAYNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE MCGUIRE
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

EUGENE MCLAUGHLIN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

EUGENE MINNICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE MODRYCKI
537 LOCKMOORE CT
ROCHESTER HILLS, MI 48307

EUGENE MURPHY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

EUGENE NEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE OSOWSKI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

EUGENE PACAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE PEDOTO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EUGENE PODORSKY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

EUGENE R & WILMA O GOETTLICHER
EUGENE R GOETTLICHER
2620 DREW VALLEY ROAD NE
ATLANTA, GA 30319-3928

EUGENE RICKENBRODE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE RIES
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE RISALITI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE RISO JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EUGENE RIZZO & ANGELA NAPOLITANO
57 70TH ST
BROOKLYN, NY 11209

EUGENE ROOT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEASN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE ROSS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE S BAGINSKI TOD
JULIA BAGINSKI
SUBJECT TO STA RULES
63856 E HIGH POINT LANE
TUCSON, AZ 85739-1311

EUGENE S. BAGINSKI PHD
TOD NAMED BENEFICIARIES
SUBJECT TO STA TOD RULES
63856 E HIGH POINT LN
TUCSON, AZ 85739-1311

EUGENE SILER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

EUGENE SMITH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

EUGENE STUMP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE SULPRIZIO JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EUGENE T ELLIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

EUGENE T HALBERT, TTEE
EUGENE T HALBERT TRUST
900 SW 31ST ST, BE 313
TOPEKA, KS 66611-2100

EUGENE T TURPIN
416 PINE COURT DR
SILER CITY, NC 27344-7810

EUGENE TYLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE VILLERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EUGENE WARD
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

EUGENE WEBSTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE WIDICAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE WILLIAMS LASHWAY
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

EUGENE WILSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EUGENE ZABER
275 MADIE AVE
SPOTSWOOD, NJ 08884-1122

EUGENIA W MILLER
REVOC TRUST UAD 05/07/98
EUGENIA W MILLER TTEE
PO BOX 16297
CHESAPEAKE, VA 23328-6297

EUGENIO DE FALCO
STREET VIA TAGLIAMENTO, 30
20089 ROZZANO MILANO ITALY

EUGENIO GARZA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EUGUNE CLARK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EUILL W LONG JR
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

EULA HARVEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EULALA NUTT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EULALA POTTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EULALIO GARCIA GONZALES
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62025

EULENE S TOOTHMAN &
JAMES S TOOTHMAN
300 LION'S HILL ROAD APT W 501
STATE COLLEGE, PA 16803-1897

EULITZ, ARTHUR T
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

EUNICE B EARLE
139 MADDOX FARM DR
SHEPERDSTOWN, WV 25443

EURALANDA GATES
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

EUROSTAR INC
MORSE BOLINGER & ASSOCIATES
2300 CONTRA COSTA BLVD STE 285
PLEASANT HILL, CA 94523-3965

EURY, SHIRLEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EUSEBIO ALFONSI
PIE TOCCALLI 21
23100 SONDRIO ITALY

EUTECTIC CORP
N94W14355 GARWIN MACE DR
MENOMONEE FALLS, WI 53051-1628

EUTIMIA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392

EVA ESCHHOLZ
FUHRENKAMP 11
27721 RITTERHUDE GERMANY

EVA HOMBERG FOR KATHARINA SCHLENKER
C/O EVA HOMBERG
THOMAESTR 9
65193 WIESBADEN GERMANY

EVA J GERARD
221 NEVA LANE
DENISON, TX 75020-4867

EVA J JENKINS PERSONAL REPRESENTATIVE FOR JESSE P JI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

EVA MARIA SPORLEDER
HARZBLICK 37
38122 BRAUNSCHWEIG GERMANY

EVA MARIA SPORLEDER
HARZBLICK 37
D-38122 BRAUNSCHWEIG GERMANY

EVA MARIE MERTMANN
STAUDENSTR 16
42369 WUPPERTAL GERMANY

EVA MCGLORY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EVA MOELLMANN
GRUNIGERSTR 17
33102 PADERBORN GERMANY

EVA MUETHERIG
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

EVA RATH-WESTHOFEN
FRIEDHOFSTRASSE 7
D 67269 GRUENSTADT  GERMANY

EVA RATH-WESTHOFEN
FRIEDHOFSTRASSE 7
D 67269 GRUENSTADT GERMANY

EVA RATH-WESTHOFEN
FRIEDHOPSTRASSE 7
D-67269 GRUENSTADT GERMANY

EVA RATH-WESTHOFEN
JAN-LUCA WETZEL
JAKOBSSTRASSE 5
D 67281 KIRCHHEIM GERMANY

EVA RATH-WESTHOFEN
JAN-LUCA WETZEL
JAKOBSSTRASSE 5
D67281 KIRCHHEIM, GERMANY

EVA RUTH KLEIMANN
LIEBKNECHTSTR 146
63303 DREIEICH GERMANY

EVA RUTH KLEIMANN
LIEBKNECHTSTRASSE 146
63303 DREIEICH, GERMANY

EVA SCHIF
LUDWIGSTRASSE 16
97070 WUERZBURG GERMANY

EVAGELINE FORTON
5171 GALAXY
SHELBT TWP, MI 48316

EVALINE SARAH SEMTNER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EVA-MARIA MAIR
WATZMANNSTR 8
86420 DIEDORF GERMANY

EVA-MARIA WANZEK
DREIEICHSTR 28
63128 DIETZENBACH GERMANY

EVAN S WILLIAMS JR
& LINDA M WILLIAMS JTWROS
111 W MAIN ST
TROY, PA 16947-1132

EVANGELINE CIERS
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

EVANGELINE FORTON
5171 GALAXY
SHELBY TWP., MI 48316

EVANGELINE PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 367
VILLE PLATTE, LA 70586-0367

EVANGELISTA, PASQUALE
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

EVANGELISTO, JELDO
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

EVANGELOS EPITROPAKIS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

EVANGELOS, EPITROPAKIS
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

EVANOFF, LEONARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

EVANS BLAKELY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EVANS DONALD EUGENE (666560)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

EVANS EQUIPMENT CO INC
G3283 S DORT HWY
BURTON, MI 48529

EVANS JOHN W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

EVANS JUDY CAROL
C/O EWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

EVANS SHERRY K HATCHER
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

EVANS, ALAN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVANS, AVIVAH
4510 S LAMON AVE
CHICAGO, IL 60638-1958

EVANS, BERNARD
3340 ALLIE PAYNE RD
ORANGE, TX 77632-9012

EVANS, BRANDY A
NUSBAUM STEIN GOLDSTEIN BRONSTEIN & KRON
20 COMMERCE BLVD
SUCCASUNNA, NJ 07876

EVANS, C W
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EVANS, CARLTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

EVANS, CECIL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EVANS, CHARLES T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

EVANS, CURTIS D
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

EVANS, DAVID O
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

EVANS, DONALD EUGENE
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

EVANS, DREW
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

EVANS, DREW
SUTTER JOHN E
220 N LIBERTY STREET, STE 100
BALTIMORE, MD 21201

EVANS, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVANS, EDWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EVANS, ELDRIDGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EVANS, EVERETT
1711 VANDERWILT LN
KATY, TX 77449-1761

EVANS, FRANKLIN
MEYER & FORD
PO BOX 11090
CHARLESTON, WV 25339-1090

EVANS, GEORGE
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

EVANS, GRANT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVANS, HAROLD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

EVANS, HAROLD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVANS, JAMES O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVANS, JAMES W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

EVANS, JANICE
90371 MANSFIELD RD #126
SHEVEPORT, LA 71180

EVANS, JEAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EVANS, JINAVETTE
CONSUMER LEGAL SERVICES
400 CHANEY RD APT 521
SMYRNA, TN 37167

EVANS, JOE LOUIS
ANGELOS PETER
201 SOUTH CLEVELAND AVE
HAGERSTOWN, MD 21740

EVANS, JOHN E
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

EVANS, JOHN F
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

EVANS, KENNETH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EVANS, LARRY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVANS, LARRY L
5151 THORNAPPLE DR
WATERFORD, MI 48327-2874

EVANS, LEE E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

EVANS, LELAND G
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

EVANS, LELAND T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVANS, LEONARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EVANS, LEONIA A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

EVANS, MARK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EVANS, MILDRED
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EVANS, OLTEN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EVANS, RALEIGH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

EVANS, RANDY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EVANS, RANDY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

EVANS, RANDY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

EVANS, RAY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVANS, RICHARD E
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

EVANS, RICKY LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

EVANS, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVANS, SHANORRIS
2225 HIGHWAY 20 LOT 64
DECATUR, AL 35601-7560

EVANS, SHIRLEY
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

EVANS, TENEYA
1532 2ND ST SW
WASHINGTON, DC 20024-3407

EVANS, THOMAS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVANS, WILLIS
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

EVAPCO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 630272
BALTIMORE, MD 21263-0272

EVAPTECH INC
8331 NIEMAN RD
LENEXA, KS 66214-1511

EVASKIS, THOMAS
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

EVELINE SCHUTZE
AMSELWEG 14
21256 HANDELOH GERMANY

EVELIO RODINO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

EVELYN ANN YARBROUGH
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

EVELYN B WILLEY IRA
FCC AS CUSTODIAN
1934 W ANKLAM
TUCSON, AZ 85745-2100

EVELYN BISCHOFF
TRAUBENWEG 12
64342 SEEHEIM-JUGENHEIM GERMANY

EVELYN C JEFFERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EVELYN E COHEN
CGM IRA CUSTODIAN
256 WEDGEWOOD DRIVE
WILLIAMSVILLE, NY 14221-1428

EVELYN FERDINAND
AM LOWENTOR 10
14109 BERLIN GERMANY

EVELYN FRÖHLICH
BERGER FELD 4
42929 WERMELSKIRCHEN GERMANY

EVELYN FRÖHLICH
C/O BEITEN BURKHARDT
RECHTSANWALTSGESELLSCHAFT MBH
UERDINGER STR 90
40474 DUSSELDORF GERMANY

EVELYN GREENBLATT REV TR
DTD 12/12/90 EVELYN GREENBLATT TTEE
6037 POINTE REGAL CIRCLE #204
DELRAY BEACH, FL 33484-1813

EVELYN GREENE TTEE
FBO EVELYN GREENE LIVING TRUST
U/A/D 08/19/97
9692 SILLS DRIVE E. #104
BOYNTON BEACH, FL 33437-5307

EVELYN H SPARKS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EVELYN HAGGERTY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EVELYN HOERNLEIN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

EVELYN J LIZZI TTEE
U/A/D 1 6 96
EVELYN J LIZZI LIVING TRUST
13300 CAMBRIDGE COURT
PLYMOUTH, MI 48170-2440

EVELYN KELSO (JONES)
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EVELYN M DAVIS TTEE
DAVIS FAMILY TRUST U/A
DTD 03/28/2003
PO BOX 21998
HOT SPRINGS, AR 71903-1998

EVELYN M HAGEMEYER
20554 N 101ST AVE APT 1040
PEORIA, AZ 85382-2599

EVELYN M HALBERT TRUSTEE
OF THE EVELYN M HALBERT TRUST
900 SW 31ST ST, BE 313
TOPEKA, KS 66611-2600

EVELYN MURPHY
PO BOX 341
NEW CARLISLE, IN 46552

EVELYN PENNINGTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EVELYN ROBINSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EVELYN SCHOLTZ
29 MARGO ST
CROMWELL, CT 06416-1729

EVELYN T PERRYMAN
C/O WILLIAMS KHERKER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EVELYN WISHNOFF
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

EVELYN WITKIN MD PC
PROFIT SHARING PLAN DTD 1/3/83
466 LONG LN
HUNTINGDON VY, PA 19006-2933

EVELYNE ERICKSON & DAVID LEAN
JT-WROS
87-14A HOLLIS CT BLVD
HOLLIS, NY 11427-1724

EVENS, SAUL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EVERCORE
55 EAST 52ND STREET
NEW YORK, NY 10055

EVERETT A VANHORN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EVERETT BATTEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EVERETT BRANHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EVERETT CARR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EVERETT CHEVROLET INC
C/O HOGUET NEWMAN REGAL & KENNEY LLP
JOSHUA D RIEVMAN ESQ
ATTNY FOR EVERETT CHEVROLET
10 EAST 40TH STREET
NEW YORK, NY 10016-0200

EVERETT CHEVROLET-GEO, INC.
JOHN REGGANS
7300 EVERGREEN WAY
EVERETT, WA 98203-5662

EVERETT CITY CLERK'S OFFICE
BUSINESS TAX DIV
2930 WETMORE AVE
STE 100
EVERETT, WA 98201

EVERETT COLYER JR
111 NEW RIVER DR.
HERTFORD, NC 27944

EVERETT DUGAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EVERETT F LLOYD
6308 DIXON DR
RALEIGH, NC 27609

EVERETT G WOOD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

EVERETT HICKS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EVERETT HOLCOMB
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EVERETT JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

EVERETT L HARTLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

EVERETT L. BUCKLEY
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

EVERETT L. DEAKYNE III
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

EVERETT SANDERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EVERETT W SEARS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

EVERETT WYATT
BEVAN & ASSOCIATES LPA INCC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

EVERETT, CHARLES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

EVERETT, DANIEL W
503 LOCHAVEN RD
WAXHAW, NC 28173-9351

EVERETT, DENNIS
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

EVERETT, DENNIS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

EVERETT, DOROTHY G
6833 DEADSTREAM RD
HONOR, MI 49640-9500

EVERETT, ETHEL INEZ
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVERETT, JUDITH A
503 LOCHAVEN RD
WAXHAW, NC 28173-9351

EVERETT, SAMUEL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EVERETT, VERNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EVERETT, WILLIAM BETHEA
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

EVERHART, CLADY J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

EVERHART, NEWTON B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVERHART, PATRICIA
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

EVERHART, ROBERT
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

EVERHEART, VAN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EVERING, JOSEPH F
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

EVERSOLE,LINDA J
1142 LAVERN AVE
KETTERING, OH 45429-3608

EVERSON, DENISE
811 OAK RIDGE DR
OSCEOLA, WI 54020-8116

EVERT, LAWRENCE A
15480 LEIGHTON DR
CLINTON TWP, MI 48038-3182

EVERTS, ROBERT
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

EVGENY FREIDMAN
MCKENNA LONG & ALDRIDGE LLP
ATTN: CHARLES E. DORKEY, ALAN KAUFMAN & TIMOTHY
PLUNKETT
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

EVO RICCI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

EWALD, JAMES W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

EWELL, RALPH JR
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

EWIGMAN, LAWRENCE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EWING ANDREW
LAW OFFICE OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

EWING, ALLAN M
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

EWING, ERIC
872 S. CLUBHOUSE ROAD
VIRGINIA BEACH, VA 23452

EWING, EVERETTE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EWING, JERRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

EWING, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

EWING, NATASHA
872 S. CLUBHOUSE ROAD
VIRGINIA BEACH, VA 23452

EWING, RALPH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EXCAVATE SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

EXCEL BANK, N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
400 PARK AVE FL 17
NEW YORK, NY 10022-9494

EXCELSIOR RADIO NETWORKS
GRACE CARRICK
220 WEST 42ND STREET
14TH FLOOR
NEW YORK, NY 10036

EXECUTIVE ACCOMMODATIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
501 SECOND AVE
B-100
DALLAS, TX 75226

EXECUTIVE CHARGE INC
1440 39TH STREET
BROOKLYN, NY 11218-3618

EXECUTIVE FURNITURE RENTALS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
81 TYCOS DRIVE
TORONTO ON M6B 1W3 CANADA

EXEL NORTH AMERCIA, INC.
45001 FIVE MILE RD
PLYMOUTH, MI 48170

EXEL NORTH AMERICA INC
45001 FIVE MILE RD
PLYMOUTH, MI 48170-2587

EXIDE TECHNOLOGIES
C/O NATHAN HARWELL
13000 DEERFIELD PKWY STE 200
MILTON, GA 30004-6118

EXODUS LAKE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

EXPEDITION HELICOPTERS INC
C/O PATERSON MACDOUGALL LLP
ONE QUEEN STREET EAST SUITE 900 BOX 100
TORONTO ON M5C 2W5 CANADA
ATTN TIMOTHY TREMBLEY

EXPEDITION HELICOPTERS INC
PATERSON MACDOUGALL LLP
ONE QUEEN STREET EAST SUITE 900, BOX 100
TORONTO ON M5C 2W5 CANADA

EXPERI-METAL, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6385 WALL ST
STERLING HEIGHTS, MI 48312-1079

EXPERT CORP
1355 LAKEVIEW DR
ROMEOVILLE, IL 60446-3900

EXPORT DEVELOPMENT CANADA
151 O'CONNOR STREET
OTTAWA ON K1A 1K3 CANADA

EXPORT DEVELOPMENT CANADA
ATTN SEAN MITCHELL
151 O'CONNOR
K1A 1K3 OTTAWA CANADA

EXPORT DEVELOPMENT CANADA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
151 O'CONNOR ST
OTTAWA ON K1A 1K3 CANADA

EXPORT DEVELOPMENT CANADA
ATTN: SEAN MITCHELL
151 O'CONNOR
OTTAWA CANADA K1A 1K3

EXPORT DEVELOPMENT CANADA
C/O VEDDER PRICE PC
ATTN MICHAEL EDELMAN ESQ
1633 BROADWAY
NEW YORK, NY 10022

EXPORT DEVELOPMENT CANADA
C/O VEDDER PRICE PC
ATTN: MICHAEL EDELMAN, ESQ
1633 BROADWAY
NEW YORK, N 10022

EXPORT DEVELOPMENT CANADA
C/O VEDDER PRICE PC
ATTN: MICHAEL EDELMAN, ESQ
1633 BROADWAY
NEW YORK, NY 10022

EXPORT DEVELOPMENT CANADA FKA EXPORT DEVELOPMEN
ATTENTION: LOAN SERVICES & ASSET
MANAGEMENT-TRANSPORTATION
151 O'CONNOR STREET
OTTAWA ON K1A 1 CANADA

EXPOSE, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

EXTENDED SYSTEMS INC
5777 N MEEKER AVE
P.O. BOX 4937
BOISE, ID 83713

EXTINGUIDORES FIREX SA
AV SN ANTONIO #144
TUTITLAN MX

EXTREME MACHINE INC
10034 INDUSTRIAL DR
WHITMORE LAKE, MI 48189-9180

EXTREME SPEED LLC
LAW & KOLAKOWSKI
10085 CARROLL CANYON RD STE 100
SAN DIEGO, CA 92131-1100

EXTRUSION TECHNOLOGIES
BRYON STREMLER X274
ABC GROUP
100 RONSON DRIVE
BRANTFORD ON CANADA

EXXON MOBIL CORPORATION
ANDREW E ANSELMI ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI P C
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
ANDREW E ANSELMI ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI PC
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
ANDREW E ANSELMI ESQ
MCCUSKER ANSELMI ROSEN AND CARVELLI PC
210 PARK AVENUE STE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
ANDREW E ANSELMI ESQ
MCCUSKER ANSELMI ROSEN AND CARVELLI PC
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NY 07932

EXXON MOBIL CORPORATION
ATTN PAUL G MCCUSKER ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK AVENUE STE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
ATTN: JOSEPH T WALSH III ESQ
800 BELL ST, ROOM 1540D
HOUSTON, TX 77002

EXXON MOBIL CORPORATION
C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC
ATTN PAUL G MCCUSKER ESQ
210 PARK AVENUE SUITE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
C/O PAUL G MCCUSKER ESQ
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK AVENUE STE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
C/O PAUL G MCCUSKER ESQ
MCCUSKER ANSELMI ROSEN AND CARVELLI
210 PARK AVENUE STE 301
PO BOX 240
FLORHAM PARK, NJ 07932

EXXON MOBIL CORPORATION
PAUL G MCCUSKER
MCCUSKER ANSELMI ROSEN & CARVELLI
210 PARK PL, STE 301, PO BOX 240
FLORHAM PARK, NJ 07932

EXXONMOBIL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5959 LAS COLINAS BLVD
IRVING, TX 75039-4202

EYBL INTERNATIONAL AG
DR FRANZ WILHELM-STRASSE 2
KREMS AN DER DONAU,   03500 AUSTRIA

EYLER,JAMES H
3941 HAINES RD
WAYNESVILLE, OH 45068-9610

EYNON, RICHARD J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

EZEKIEL ROBINSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

EZELL, EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

EZELL, LENA MARIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

EZELL, PAUL K
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

EZELL, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

EZELLE, JAMES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

EZEQUIEL MARTINEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

EZZELL, WILLIAM T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

EZZO, CHRISTINE
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

EZZO, GENNARO R
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

EZZO, LOUIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

F & P AMERICA MANUFACTURING INC
2101 CORPORATE DR
TROY, OH 45373-1076

F AND H PROFIT SHARING
4 ARCHER LN
SCARSDALE, NY 10583

F C F SRL
FCF SRL
PIAZZA MATTEOTTI 20
24122 BERGAMO ITALY

F C F SRL
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

F JUANITA DAUGHERTY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

F LEE MAJOR III
DAVID W EDGAR
EDGAR LAW FIRM LLC
1032 PENNSYLVANIA
KANSAS CITY, MO 64105

F M BRASHER
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

F/B/O JOHN A ARGENT REVOCABLE TR
UST U/A/D  UAD 11-13-91
JOHN A ARGENT TTEE
9800 MAR ANN COURT
ST LOUIS, MO 63128-1433

F/T ERMA DECARLI LIVING
TRUST TRUST
ERMA DECARLI TTEE
U/A DTD 11/29/2001
877 E MARCH LN APT 265
STOCKTON, CA 95207-5876

FA 255 MGMT AGENT
FROST NATIONAL BANK FBO
ALBINA FLIELLER SEP IRA FA255
PO BOX 2950
SAN ANTONIO, TX 78299-2950

FABER GUY
55 RUE VIC MARTHA
L-2133 LUXEMBOURG

FABER, CARRIE J
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

FABIAN LINKE
HEINKENSTR 1C
30851 LANGENHAGEN GERMANY

FABIAN LINKE
HEINKENSTRASSE 1 C
30851 LANGENHAGEN GERMANY

FABIAN SCHWEIGHOEFER
FRIEDRICHSHALLER STR 6 A
D 14199 BERLIN GERMANY

FABIAN, BURL
666 GARLAND PL
DES PLAINES, IL 60016-4725

FABIAN, RICK A
SINDELL AND SINDELL
23611 CHAGRIN BLVD STE 227
SHAKER HEIGHTS, OH 44122-5540

FABIANI MARIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123  MILANO ITALY

FABIANI MARIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FABILA, ELADIO
3666 REY CARLOS DR
BROWNSVILLE, TX 78521-4457

FABIN, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FABINI, ALESA
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FABINI, ALESA A
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

FABIO BIAGGIONI
VIA VALERIANI 64
BOLOGNA  ITALY

FABIO BONAZZA
VIALE RESISTENZA, 67/2
44021 CODIGORO (FE) ITALIA

FABIO GROSO
VIA ALDO MORO 11
40033 CASALECCHIO DI RENO (BO) ITALY

FABIO TORRI
VIA PICELLI 19
41043 FORMIGINE(MO) ITALY

FABIOLA SANTOS FONSECA, MARIA LAURA
WEINSTEIN SCHLEIFER & KUPERSMITH PC
1835 MARKET ST STE 2700
PHILADELPHIA, PA 19103-2929

FABIOLA SANTOS FONSECA, MARIA LAURA
ZAJAC & ARIAS LLC
1818 MARKET ST FL 30
PHILADELPHIA, PA 19103-3653

FABOZZI MASSIMO
LA SCALA
STUDIO LEGALE E TRUBATARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FABREEKA INTERNATIONAL INC
1023 TURNPIKE ST
PO BOX 210
STOUGHTON, MA 02072-1156

FABRIZIO, SAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FABRIZIUS, KENNETH G
C/O GOLDENBERG HELLER ANTOGNOH & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FABRIZIUS, KENNETH G
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FABSOL LLC
277 INDUSTRIAL DR
CADIZ, KY 42211-7701

FABUS, THOMAS P
16501 SCHOFIELD RD
HERSEY, MI 49639-8551

FACCINI MARIO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FACCIOLO, RAYMOND
7 QUINCE CT
WILMINGTON, DE 19808-4333

FACCONE, JAMES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FACILITY MATRIX GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
555 FRIENDLY ST
PONTIAC, MI 48341-2650

FACKELMAN, CHARLES L
HILBORN & HILBORN PC
999 HAYNES ST STE 205
BIRMINGHAM, MI 48009-6775

FACKELMAN, JANET
HILBORN & HILBORN PC
999 HAYNES ST STE 205
BIRMINGHAM, MI 48009-6775

FACKRELL, DARRELL
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

FACTOR, EDNA
3404 S LOUISIANA AVE
LAREDO, TX 78046-7388

FADIN MARIO VIRGINIO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FAFF, MICHAEL M
475 WASHINGTON BLVD
WHITE LAKE, MI 48386-2962

FAGALY,GLEN S
6517 COTTON RUN RD
MIDDLETOWN, OH 45042-9691

FAGAN, DOUG
579 LAW MARTIN RD
PIEDMONT, AL 36272-7491

FAGANO, NICHOLAS
BROWN LAWRENCE H
17TH FLOOR, ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

FAGER, HOWARD
PO BOX 469
BEN WHEELER, TX 75754-0469

FAGERHOLM, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FAGG, RONALD L
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAGGINS, JIMMY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

FAGGIONATO LAURA
MAGELLANO STREET 1A
37060 SONA (VR) ITALY

FAGNANI, PATRICK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FAGRE, ARLAN
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAGRE, BUDDY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAHLER, RICHARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAHR, BRIAN T
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

FAHRENKAMP, COLIN PATRICK
DAVID G OTT
1 METROPOLITAN SQ STE 2600
SAINT LOUIS, MO 63102-2793

FAHRENKAMP, DAVID M
COOK YSURA BARTHOLOMEW BRAUER & SHELVIN LTD
12 W LINCOLN ST
BELLEVILLE, IL 62220-2018

FAHRENKAMP, MARIBETH FRITZ
COOK YSURA BARTHOLOMEW BRAUER & SHELVIN LTD
12 W LINCOLN ST
BELLEVILLE, IL 62220-2018

FAHS, PATRICK
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

FAIFERLICK, DALE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAILOR, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAIN, LAWRENCE C
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

FAIR, EDWARD C
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FAIR, GLENDA
1008 N BOONE ST
JOHNSON CITY, TN 37604-3814

FAIR,DENNIS W
121 NILL ST
BRADFORD, OH 45308-1015

FAIRBANKS JAMES W (426492)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

FAIRBANKS, DAVID A
5458 PINE LAKE DR
BRIGHTON, MI 48116-5161

FAIRBANKS, JAMES
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

FAIRBROTHER, GLENN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAIRCHILD, GARY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAIRCHILD, MYRTLE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FAIRCLOTH, EARL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAIRCLOTH, KEITH
1811 TIMBERLINE RD
MUSKOGEE, OK 74403-8428

FAIRCLOTH, MARSHA
8852 FM 603
CLYDE, TX 79510-7006

FAIRFAX COUNTY, VIRGINIA
NANCY F. LOFTUS, ASST. COUNTY ATTORNEY
12000 GOVERNMENT CENTER PKWY STE 549
FAIRFAX COUNTY, VIRGINIA
FAIRFAX, VA 22035-0001

FAIRLEY B COLE
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

FAIRSHEETS, BILLY
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

FAIRVIEW SINTERED METALS INC
FRANK LENTINE
PO BOX D
FRANKLIN, IN 46131

FAIRVIEW SINTERED METALS INC
FRANK LENTINE
PO BOX D
SAINT MARYS, PA

FAISON, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAITH FORD
460 TUSSAHAW POINT DR
JACKSON, GA 30233-3746

FAITH FORD
C/O THE LAW OFFICES OF ROBERT C.D. MCDONALD P.C.
ATTORNEY AT LAW
6045 ATLANTIC BOULEVARD
NORCROSS, GA 30071

FAITH, ADRIAN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAJNA, EMIL S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FALANA BROWN
139 SANDHILL RD
DORCHESTER, SC 29437

FALASCA, EDWARD A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

FALASCO, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FALASCO, MARK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FALCK, JOE
11745 SAND CREEK DR NW
COON RAPIDS, MN 55448-2253

FALCO, PATRICK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FALCON, ALYSSA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

FALCONE CARMINE
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

FALCONE, ANTHONY
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

FALCONE, DANIEL A
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FALENSCHEK, MELVIN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FALESKA, RAYMOND
100 BEACH AVE
MANAHAWKIN, NJ 08050-3111

FALEUGHERS, MARSHALL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FALK DEBORAH
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
367 PROSPECT ST
LA JOLLA, CA 92037-4653

FALK DÖRR
FÜCHTENBUSCH 7
D-48291 TELGTE, GERMANY

FALK, EARL K
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FALK, WILLIAM
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

FALKE,STEVE K
1900 BROWNELL RD
DAYTON, OH 45403-3411

FALKENTHAL, ALFRED
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FALKENTHAL, HAROLD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FALKO KNOLL
FREYJASTR 18
D 91154 ROTH GERMANY

FALL, TRENTON
200 MOUNT OSO AVE
TRACY, CA 95376-4654

FALLETTA, SALVATORE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FALLIN LUTTRELL
THE MADEKSHO LAW FIRM:
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FALLON RUTH F (ESTATE OF) (516879)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FALLON, GENE DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FALLON, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FALLON, RUTH F
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FALLOVA, A MIKE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FALLOWFIELD, ROBERT R
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FALLS, GEORGE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FALLSTICK, DONNA
841 CLIFF RD
BENSALEM, PA 19020-4049

FALVEY GLADYS E (654391) - FLAVEY GLADYS E
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

FALVEY, JOSEPH P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAMILLE CLINQUART
RUE GEORGES RODENBACH 57
7500 TOURNAI BELGIUM

FANCHER, CARL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FANCHER, DAVID
153 MANCHESTER ST APT 16
CONCORD, NH 03301-5121

FANDREI, MICHAEL R
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

FANELLI, ANTONIO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FANELLI, FRANCIS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FANELLI, JOSEPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FANGMAN JOHN C (474455)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

FANGMAN, JOHN C
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

FANIELLO SALVATORE
VIALE MAZZINI 83
FERRANDINA (MT) ITALY 75013

FANIZZI, FRANK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FANNIE CUNNINGHAM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FANNIE TARVER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FANNIN, CARLA
6306 LONE STAR RD
NORTH ZULCH, TX 77872-6601

FANNIN, IRBEN HELEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FANNIN, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FANNING, BETH
BOLZ LOVASZ TOTH & RUGGIERO PLLC
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

FANNING, CHARLES
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FANNING, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FANNING, GEORGE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FANNING, KENNETH K
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FANNON, JAMES
HOWARD GEORGE W III P.C.
1608 WALNUT STREET, 17TH FLOOR
PHILADELPHIA, PA 19103

FANTASKEY, GEORGE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FANTASY CAPITAL LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
039392 SINGAPORE

FANTAYE, SOLOMON
4912 HERITAGE HEIGHTS CIR
HAZELWOOD, MO 63042-1595

FANTIDIS, NICHOLAS
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

FANTIN ANDREW C (497916)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FANTIN, ANDREW C
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FANTINI, GASPARE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FANTO, CAROL
YOUNG REVERMAN & NAPIER
1014 VINE ST STE 2400
CINCINNATI, OH 45202-1148

FANUC ROBOTICS AMERICA, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3900 W HAMLIN RD
ROCHESTER HILLS, MI 48309-3253

FANUS, HARRIET
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

FAPCO INC
3260 W STATE ROAD 28
FRANKFORT, IN 46041-8721

FARABAUGH, ORVILLE
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST FL 17
PITTSBURGH, PA 15222-4801

FARAIS, MARTIN P
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FARAKESH, ALI
1280 FOXWORTHY AVE
SAN JOSE, CA 95118-1215

FARAS MARTIN R (332616)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FARAS, MARTIN
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FARAZ SHERWANI JR A MINOR BY AND THROUGH
HIS MOTHER MELISSA SHERWANI
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

FARBMAN MANAGEMENT GROUP
28400 NORTHWESTERN HWY.
4TH FLOOR
SOUTHFIELD, MI 48034

FARBMAN MANAGEMENT GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
28400 NORTHWESTERN HWY
4TH FL
SOUTHFIELD, MI 48034

FARDER, JEFF
7107 LOGAN AVE N
BROOKLYN CTR, MN 55430-1024

FAREN, OREN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FARES, ERIN
DANIEL REDDIG
11 BEACON ST STE 632
BOSTON, MA 02108-3005

FARETRA THOMAS P (ESTATE OF) (653705)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

FARETRA, THOMAS P
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

FARGO, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FARID TOKH
208 HALBERTON DR
FRANKLIN, TN 37069-4338

FARINOLA, LOUIS M
3918 WINTERSET LN
WEST BLOOMFIELD, MI 48323-1863

FARIOU  FRANCO
VIA LEOPARDI N 21
41014 CASTELVETRO DI MODENA (MO)  ITALY

FARKAS, ERNEST
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

FARKAS, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FARKAS, STEPHEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FARLEY, GLENNA
12433 STATE ROUTE 160
VINTON, OH 45686-9009

FARLEY, JOHN
891 MCCABE DR
WAUKON, IA 52172-7553

FARLEY, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FARLEY, LARRY
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

FARLEY, LAUREN PAUL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FARLEY, LONNIE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FARLEY, MARY L
2366 HIDDEN TRAIL DR
STERLING HEIGHTS, MI 48314-3740

FARLEY, RICHARD
WARTNICK CHABER HAROWITZ SMITH & TIGERMAN
101 CALIFORNIA ST STE 2200
SAN FRANCISCO, CA 94111-5853

FARLEY, RONALD P
BRADFORD P BOLLMAN
1600 ONE RIVERFORNT PLAZA 401 WEST MAIN STREET
LOUISVILLE, KY 40202

FARLOW, BILLY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FARM BUREAU INSURANCE COMPANY
DOUGLAS MOYER & IRK PC - MICHAEL IRK (765) 654-7321
55 S JACKSON ST
FRANKFORT, IN 46041-1954

FARM BUREAU INSURANCE COMPANY
MCNEELY STEPHENSON THOPY & HARROLD
2150 INTELLIPLEX DR STE 134
SHELBYVILLE, IN 46176-8550

FARM BUREAU TOWN & COUNTRY INSURANCE COMPANY OF
BROWN & JAMES PC
1010 MARKET STREET 20TH FLOOR
ST LOUIS, MO 63101

FARM JOURNAL MEDIA, INC.
WILL MURPHY
1550 N NORTHWEST HWY STE 403
PARK RIDGE, IL 60068-1463

FARMER HELTON
950 N 25TH ST
MIDDLESBORO, KY 40965-2179

FARMER RICHARD EARL
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

FARMER TERRY V (ESTATE OF) (629088)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FARMER, HARDY ESTATE OF
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

FARMER, JIMMY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FARMER, LOUIS
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

FARMER, MILTON
KAHN & ASSOCIATES LLC
4030 WAKE FOREST RD STE 300
RALEIGH, NC 27609-6800

FARMER, RICHARD EARL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FARMER, SAMUEL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FARMER, TERRY V
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FARMER, WILLIE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

FARMERS INS CO A/S/O BOBBY ROSSON 09FA7967
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS INS CO A/S/O JIM BAJZATH 09 FA 7941
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN GELLER LLP
17 BATTERY PLACE  SUITE 711
NEW YORK, NY 10004

FARMERS INS CO OF ARIZONA A/S/O MARVIN WILSON 09FA79
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BUTTERY PL STE 711
NEW YORK, NY 10004

FARMERS INS CO OF ARIZONA ASO MARTIN SCOTT 09 FA 796
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INS EXCHANGE A/5/O JACK SAMANIEGO 09 GA 7956
JOYCE M. GOLDSTEIN
ALTSCHUL GOLDSTEIN AND GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INS TEXAS COUNTY MUTUAL INS
CO A/S/O LARRY WHITT 09FA7965
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS INSURANCE CO A/S/O LARRY BLYTHE 09FA 7944
ATTN JOYCE M GOLDSTEIN
C/O ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INSURANCE CO A/S/O SARA OLSON 09FA7952
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS INSURANCE CO OF IDAHO
A/S/O MARK LANSANG 09 FA7932
JOYCE M. GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INSURANCE CO OF WASHINGTON A/S/O DEBORAH
JOYCE M GOLDSTEIN
AITSCHUL GOLDSTEIN AND GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INSURANCE COMPANY
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

FARMERS INSURANCE COMPANY OF ARIZONA
GOERING KURT A
300 W CLARENDON AVE STE 400
PHOENIX, AZ 85013-3424

FARMERS INSURANCE EXCHANGE
A/S/O STANLEY HASTINGS 09 FA 7936
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS INSURANCE EXCHANGE
BENSON SUSAN M & ASSOCIATES LLP
5345 BALBOA BLVD STE 384
ENCINO, CA 91316-5238

FARMERS INSURANCE EXCHANGE
C/O O'NEILL, SCHIMMEL, QUIRK & CARROLL
ATTN: TIMOTHY LYONS
312 E WISCONSIN AVE STE 616
MILWAUKEE, WI 53202-4305

FARMERS INSURANCE EXCHANGE AS SUBROGEE OF
ALL COUNTY ROOTER
NANCY BOURGOIS
600 STEWART ST, SUITE 1510
SEATTLE, WA 98101

FARMERS TEXAS COUNTY MUTUAL INS CO
A/S/O ALMA CHILDERS 09FA7946
ALTSCHUL GOLDSTEIN & GELLER LLP ATTN J GOLDSTEIN
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO
A/S/O JOSE SANCHEZ 09FA7955
ATTN JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO
A/S/O RACHELLE CHAVEZ 09FA7945
ALTSCHUL GOLDSTEIN & GELLER LLP, ATTN JM GOLDSTEIN
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO
A/S/O REX ARTHUR DRAKE 09 FA 7948
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER, LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO A/S/O CARANDY C
ATTN: JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INS CO A/S/O JAMES TER
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INSURANCE CO A/S/O SH
C/O ALTSCHUL GOLDSTEIN & GELLER LLP
ATTN JOYCE M GOLDSTEIN
17 BATTERY PLACE STE 711
NEW YORK, NY 10004

FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY
CULP & LITTLE
12345 JONES RD STE 190
HOUSTON, TX 77070-4959

FARMINGTON EXPRESS CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 548
SOUTH LYON, MI 48178-0548

FARMINGTON, TOWN OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 MONTIETH DR
TAX COLLECTOR
FARMINGTON, CT 06032-1082

FARNAM
900 FARNUM DR
NECEDAH, WI 54646-8254

FARNAM MEILLOR SEALING SYSTEMS
650 STEPHENSON HWY
TROY, MI 48083-1110

FARNES, RYAN
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

FARNSWORTH ROBINSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

FARNSWORTH, EDWARD
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

FARNSWORTH, JOYCE
MCOSKER BELL LAW OFFICE LLP
120 WAYLAND AVE STE 5
PROVIDENCE, RI 02906-4318

FARNSWORTH, LESTER
MCOSKER BELL LAW OFFICE LLP
120 WAYLAND AVE STE 5
PROVIDENCE, RI 02906-4318

FARO TECHNOLOGIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
250 TECHNOLOGY PARK
LAKE MARY, FL 32746-7115

FARR, ERICA
1826 BRIDGE ST
PADUCAH, KY 42003-1482

FARR, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FARR, LONNIE B
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FARR, MARGIN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FARR, ROY T
DOLORIS FARR
100 GREEN RIDGE LN
HOT SPRINGS, AR 71913-7542

FARR, SCOTT
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

FARR, SCOTT
SIMMONS LAW FIRM
707 BERKSHIRE BLVD
EAST ALTON, IL 62024-1326

FARRA SR, CHARLES J
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

FARRA SR., CHARLES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FARRAR, JOHN T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FARRARA, GEORGE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FARREL, THOMAS
1100 ZEBULON LN
SALISBURY, NC 28146-4529

FARRELL WHEELER, LAUREN L
SOHN & ASSOCIATES / SOHN DOUGLAS C
110 W C ST STE 1300
SAN DIEGO, CA 92101-3978

FARRELL, CHARLES D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FARRELL, CLINE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FARRELL, ELIZABETH JUNE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FARRELL, HARRY
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

FARRELL, WALTER
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-3707

FARRENS FAMILY TRUST
MICHAEL & CAROL S FARRENS
IRA STANDARD DATED 02/05/91
453 NORRIS LANE
LAKE HELEN, FL 32744-2343

FARRIN, RANDY
1807 BRIARWOOD ST
POCAHONTAS, AR 72455-1750

FARRINGTON, JOHN P
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

FARRINGTON, NATHANIEL
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FARRINGTON, NATHANIEL
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

FARRIS D HOLLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

FARRIS, BN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FARRIS, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FARRIS, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FARRIS, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FARRIS, LAWRENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FARRIS, MARGARETTE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FARRIS, STEVE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FARRIS,BARBIE L
223 PORTER DR
ENGLEWOOD, OH 45322-2449

FARRIS,THERESA L
1801 HILLSDALE AVE
DAYTON, OH 45414-3925

FARRISH, NINA JEAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FARSEE MARVIN L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

FARSEE, MARVIN L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FARUK MUZUROVIC
RINGSTRASSE 35
D 75173 PFARZHEIM GERMANY

FARWELL, ELLIET
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

FARZ SHERMANI JR A MINOR BY & THROUGH HIS MOTHER MI
ROGER S BRAUGH JR/DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

FAS CONTROLS INC
1100 AIRPORT RD
SHELBY, NC 28150-3639

FAS CONTROLS INC.
1100 AIRPORT RD
SHELBY, NC 28150-3639

FASOLD, ROBERT
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

FAST TEK GROUP LLC
9850 E 30TH ST
INDIANAPOLIS, IN 46229

FAST TEK GROUP LLC
C/O JOHN M ROGERS
RUBIN & LEVIN PC
342 MASS AVE #500
INDIANAPOLIS, IN 46204

FAST TEK GROUP LLC
RUBIN & LEVIN
342 MASSACHUSETTS AVE STE 500
INDIANAPOLIS, IN 46204-2161

FASTCUT TOOL CORP
200 FRONT ST
MILLERSBURG, PA 17061-1324

FASTUBE LLC
41714 HAGGERTY CIR S
CANTON, MI 48188-2227

FASY, FRANCIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FATA AUTOMATION INC (AS GEN CONTRACTOR)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6050 19 MILE RD
STERLING HEIGHTS, MI 48314-2101

FATHY S MESSIHA
815-40TH AVE S
K-141
GRAND FORKS, ND 58201

FATIMA FAKIR
PO BOX 27881
DETROIT, MI 48227-0881

FATKIN, EARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAUBLE, ARTHUR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAUBLE, CHARLES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAUGHNAN BARBARA E, WIFE OF THOMAS J FAUGHNAN RETI
FAUGHNAN, THOMAS J
1 ROYAL PALM WAY APT 1-206
BOCA RATON, FL 33432-8735

FAUGHNAN THOMAS J
1 ROYAL PALM WAY APT 1-206
BOCA RATON, FL 33432-8735

FAUGHNAN, BARBARA & THOMAS JT TEN
FAUGHNAN, THOMAS J
1 ROYAL PALM WAY APT 1-206
BOCA RATON, FL 33432-8735

FAUL, CONNIE A
3205 E SPG VALLEY-PAINTERSVILLE RD
JAMESTOWN, OH 45335

FAULK, AGOSTINA
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

FAULK, AGOSTINA
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

FAULKNER, LEE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FAULKNER, SHAKILA
2803 GILBERT AVE NE
CANTON, OH 44705-4724

FAULKNER, STEPHEN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

FAULKNER, SYDNEY MARK
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

FAULKNER, WILLIAM
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

FAULKNER, WILLIAM C
WATERS & KRAUS LLP
3219 MCKINNEY AVENUE
DALLAS, TX 75204

FAURECIA AUTOMOTIVE SEATING INC
2800 SUPERIOR CT
AUBURN HILLS, MI 48326-4315

FAURECIA EXHAUST SYSTEMS, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1209 N ORANGE ST
WILMINGTON, DE 19801-1120

FAURECIA INTERIOR SYSTEMS
1855 STATE ROUTE 121 N
NEW MADISON, OH 45346-9716

FAURECIA INTERIOR SYSTEMS USA INC
17801 E 14 MILE RD
FRASER, MI 48026-2258

FAURECIA RIVERSIDE LLC
500 NW PLATTE VALLEY DR
RIVERSIDE, MO 64150-9700

FAUST, FAY N
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

FAUSTINO HERNANDEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FAUSTO FERDINANDI & ANTONIETTA D' ANIELLO
C/O AVV PIETRO PAOLO MENNEA, VIA SILLA NO. 7
00192 ROME  ITALY

FAUSTO FERDINANDI & ANTONIETTA D'ANIELLO
C/O AVV PIETRO PAOLO MENNEA, VIA SILLA NO 7
ROME 00192 ITALY

FAVARO, LEO A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAVERO GEOSCIENCES
1210 SOUTH 5TH STREET, SUITE 2
SPRINGFIELD, IL 62703

FAVICHIA, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAVORS, BRITTENY
RITA TUCKER WILLIAMS
220 CHURCH ST
DECATUR, GA 30030-3328

FAVRE, GERALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FAVRETTO GIUSTA PALMIRA
A DIAZ STREET 28
39100 BOLZANO ITALY

FAWAZ, ASSAD
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

FAY D BERKOWITZ REV INTERVIVOS
TR FAY D BERKOWITZ PAUL
BERKOWITZ CO-TTEES UA DTD
02/11/86
60 EDGEWATER DRIVE APT 8-C
CORAL GABLES, FL 33133-6973

FAY EDWARD C (ESTATE OF) (652413)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

FAY, EDWARD C
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

FAY, TYLER
221 W LINCOLN ST
WHITE HALL, IL 62092-1138

FAYE L LAWRENCE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

FAYE MANGES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FAYE Y RINEHART
7741 DUVALL RD
ASHVILLE, OH 43103

FAYE, NATHAN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

FAYETTE COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
133 S MAIN ST RM 304
WASHINGTON COURT HOUSE, OH 43160-2200

FAZENBAKER, WILLIAM A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FL
BALTIMORE, MD 21202

FAZIO, DENNIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FAZZALORE, LARRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FAZZINA, PAUL
LUDWICK LINDALEA P
265 CHURCH STREET 11TH FLOOR
NEW HAVEN, CT 06510

FBO JACK HARTMAN
JACK HARTMAN
258 SAND SPRINGS RD
MARSHFIELD, MO 65706-2514

FBO PATRICIA JARUSINSKI
102 GREENOCK COURT
2169 SEVEN LAKES SOUTH
WEST END, NC 27376

FCOF UB SECURITIES LLC
ATTN CONSTANTINE M DAKOLIAS
1345 AVENUE OF THE AMERICAS 46TH FLOOR
NEW YORK, NY 10105

FCOF UB SECURITIES LLC
GREENBERG TRAURIG LLP
ATTN BRUCE R ZINNSKY ESQ NANCY A MITCHELL ESQ
200 PARK AVE
NEW YORK, NY 10166

FD JOHNSON CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
31200 SOLON RD STE 18
SOLON, OH 44139-3561

FEAGAN, GENE
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

FEAK, RICHARD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FEARE, JERMAINE
HOWIE SACKS & HENRY LLP
SUITE 2800 - P O BOX 4 - 401 BAY STREET
TORONTO ON M5H 2Y4 CANADA

FEARE, SHERIZE
HOWIE SACKS & HENRY LLP
SUITE 2800 - P O BOX 4 - 401 BAY STREET
TORONTO ON M5H 2Y4 CANADA

FEARHEILEY, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FEARN, LARRY
KAHN & ASSOCIATES LLC
101 NE 3RD AVE STE 1500
FT LAUDERDALE, FL 33301-1181

FEARN, PAMELA
KAHN & ASSOCIATES LLC
101 NE 3RD AVE STE 1500
FT LAUDERDALE, FL 33301-1181

FEARS, RAYMOND K
8161 33RD AVE S UNIT W109
BLOOMINGTON, MN 55425-4536

FEATHER, JOSEPH
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

FEATHER, NANCY ANN
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

FEATHER, RAY I
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

FEBINGER, WILLIAM C
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

FECHTER, BONNIE I
1607 ASTORIA DR
FAIRFIELD, CA 94534-3355

FEDDERN, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FEDELE BRAGLIA
VIA AICARDI 40
ITALY

FEDELE, KATIE J
COON BRENT & ASSOCIATES
215  ORLEANS ST
BEAUMONT, TX 77701-2221

FEDELEM DOROTHY M
5404 CHANTILLY
SARASOTA, FL 34235-4625

FEDELEM, DOROTHY M
5404 CHANTILLY
SARASOTA, FL 34235-4625

FEDERAL AVIATION ADMINISTRATION
800 INDEPENDENT AVE SW
WASHINGTON, DC 20591-0001

FEDERAL BROACH & MACHINE COMPANY LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1961 SULLIVAN DR
HARRISON, MI 48625-9455

FEDERAL MOGUL CORP
1277 JOE BATTLE BLVD
EL PASO, TX 79936-0966

FEDERAL MOGUL CORP
400 E 2ND ST
BOYERTOWN, PA 19512-1603

FEDERAL MOGUL CORP
7450 MCCORMICK BLVD
SKOKIE, IL 60076-4046

FEDERAL REPUBLIC OF GERMANY
C/O KLESTADT & WINTERS LLP
ATTN TRACY KLESTADT & SAMIR GEBRAEL
292 MADISON AVE 17TH FLOOR
NEW YORK, NY 10017

FEDERAL SCREW WORKS
34846 GODDARD RD
ROMULUS, MI 48174-3400

FEDERAL SCREW WORKS
C/O THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

FEDERAL SCREW WORKS
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

FEDERAL-MOGUL CORP
150 FISHER AVE
VAN WERT, OH 45891-1459

FEDERAL-MOGUL CORP
9104 ALEX HARVIN HWY
SUMMERTON, SC 29148-7334

FEDERATED MUTUAL INSURANCE CO
STEINHAFEL SMITH & ROWEN
15350 WEST CAPITOL DR - STE 100
BROOKFIELD, WI 53005

FEDERICO CONSULTING
JOHN FEDERICO
815 SW TOPEKA BLVD., 2ND FLOOR
TOPEKA, KS 66612

FEDEROWICZ, MICHAEL
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FEDEX NATIONAL LTL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 95001
LAKELAND, FL 33804-5001

FEDEX SCS
STEVE HILLEBRAND
5455 DARROW RD
HUDSON, OH 44236-4082

FEDORENKO, ELVIN
999 N JOSHUA TREE LN
GILBERT, AZ 85234-3022

FEDORKO, ROBERT A
10430 ELIZABETH LAKE RD
WHITE LAKE, MI 48386-2129

FEDORUK, LEONARD J
PRO SE
25083 CASTLEREIGH DR
FARMINGTON HILLS, MI 48336-1514

FEDORUK, LEONARD JOHN
PRO SE,
25083 CASTLEREIGH DR
FARMINGTON HILLS, MI 48336-1514

FEDUSKA, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FEE, THERESA
KAHN & ASSOCIATES LLC
5068 W PLANO PKWY STE 300
PLANO, TX 75093-4409

FEELEY, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FEELY, JOHN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

FEENEY, JAMES
THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL
CLINIC
645 GRISWOLD ST STE 1570
DETROIT, MI 48226-4108

FEENEY, JAMES B
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FEHR, DAVE
267 E PEARL ST
TOLEDO, OH 43608-1124

FEIG, MELVIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FEIGHNER, HUBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FEIGHT, ARTHUR E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FEIGHT, JOHN R
2739 EXCALIBER WAY
ANDERSON, IN 46011-9034

FEILD, CONNIE
5905 BELLE OAKS PL
ANTIOCH, TN 37013-4956

FEINSTEIN, BURTON
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

FEISER, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FEITH, RONALD O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FEKETE, STEPHEN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

FEKETE, STEPHEN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FELD TRUCK LEASING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12115 LACKLAND, SUITE 300
P.O. BOX 28480
SAINT LOUIS, MO 63146

FELDER, MARY
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

FELDMAN, LEROY E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FELDMAN, LEROY E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FELDSCHER, JESSE M
C/O GOLDENBERG HELLER ANTOGNOH & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FELDSCHER, JESSE M
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FELICE REA
38058 RICHLAND ST
LIVONIA, MI 48150-2442

FELICE, FRANCES T
4680 SOUTHWEST 42ND STREET
OCALA, FL 34474-9843

FELICE, FRANK I
3108 CREEKWOOD CIR
BAY CITY, MI 48706-5628

FELICE, PHILLIP
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

FELICE, THERESA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

FELICIA A SORENSEN
PO BOX 58
ATTICA, MI 48412-0058

FELICIA A. SORENSEN
PO BOX 58
ATTICA, MI 48412-0058

FELICIANO, JOSEPH S
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

FELICIANO, THERESA
101 LINDA ST
CEDAR SPRINGS, MI 49319-8571

FELICITA BALLESTEROS, PERSONAL REPRESENTATIVE FOR I
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

FELIPE BARRIO
ATTN JULIAN ESCRIBANO
BANCO SABADELL, MIAMI BRANCH
2 SOUTH BISCAYNE BLVD
SUITE 3301
MIAMI, FL 33131

FELIPE ESQUIBEL
8500 TURNPIKE DR
WESTMINSTER, CO 80031

FELIX A NOVELLI
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

FELIX BERMUDEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FELIX BRUNNHOEFER
LEHMKAUTSTRASSE 3
65931 FRANKFURT GERMANY

FELIX CALEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FELIX F NAKOVIC
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

FELIX FISCHER
STEINBEIGE 55
73642 WELZHEIM GERMANY

FELIX FRANK JAKOBI
6238 NAPOLI CT
LONG BEACH, CA 90803-4800

FELIX GARCIA JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FELIX HINKELMANN
MAUKESTR 2
D-81545 MUNCHEN GERMANY

FELIX J ZUCKSCHWERDT
ZUM THIESENHOF 6
D 56332 DIEBLICH GERMANY

FELIX LOVE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FELIX M ONEILL TTEE
FBO FELIX M ONEILL
U/A/D 01/20/05
APT 518
717 S COLUMBUS BLVD
PHILADELPHIA, PA 19147-3509

FELIX MARTI
HASENMATTSTRASSE 5
4513 LANGENDORF SWITZERLAND

FELIX MELMER
VORM JAGER 19
D-44892 BOCHUM GERMANY

FELIX PFLEIDERER
GARTENSTRASSE 185
FRANKFURT GERMANY 60596

FELIX REYES
12210 KENDALL CT
SILVER SPRING, MD 20902

FELIX RODRIGUEZ
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FELIX SCHWEIGHOEFER
FRIEDRICHSHALLER STR 6A
D 14199 BERLIN GERMANY

FELIX STEVEN (634204)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

FELIX T GEORGE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FELIX TORRES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FELIX, BALERIO
OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014-1240

FELIX, DAISY
DANIEL M O'LEARY
523 W 6TH ST STE 215
LOS ANGELES, CA 90014-1240

FELIX, GERARDO
OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014-1240

FELIX, LUZ DELIA
OLEARY DANIEL M LAW OFFICE OF
523 W 6TH ST STE 215
LOS ANGELES, CA 90014-1240

FELIX, PAUL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FELIX, STEVEN
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

FELKAMP, RONALD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

FELKER, HAROLD
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

FELKINS, MARION E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FELLA, PHILIP
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FELLENZ CIEGIE
CIEGIE THORNTON
751 9TH ST
BELOIT, WI 53511-5342

FELLENZ, CIEGIE
751 9TH ST
BELOIT, WI 53511-5342

FELLER, CHARLES K
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

FELLEZS, SHERWIN
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

FELLING, EUGENE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FELLS, ANNIE RUTH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FELLS, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FELMON, KATRINA
2306 SHERE DR
BAKER, LA 70714-2724

FELS, BRANDON
5002 SHADELAND DR
BATON ROUGE, LA 70816-4733

FELSER/KRATZIK
C KRATZIK
WATTMANNGASSE 3
1130 WIEN AUSTRIA - EUROPE

FELSNER, CHRISTOPHER
428 HOLLY LN APT 4
MANKATO, MN 56001-5437

FELSTEAD, THOMAS C
2407 W ENGEL RD
WEST BRANCH, MI 48661-9225

FELSTED PRODUCTS LLC
8351 COUNTY RD STE 245
HOLMESVILLE, OH 44633

FELTEN, DAVID M
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

FELTEN, KATHLEEN L
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

FELTEN, LAURA
PROGRESSIVE LAW GROUP
354 W MAIN ST
MADISON, WI 53703-3115

FELTMAN, KENNETH J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FELTNER,TIMOTHY
5571 FOREST BEND DR
KETTERING, OH 45429-6102

FELTON MILLER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FELTON THOMAS A (510563)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

FELTON THOMAS ALFONSO JR
GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

FELTON, CARL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FELTON, CLARK
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FELTON, FLOYD
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

FELTON, HESTER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FELTON, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FELTON, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FELTON, LEE A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FELTON, THOMAS A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

FELTON, TOMMIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FELTON,CRAIG ALAN
PO BOX 1024
FROSTPROOF, FL 33843-1024

FELTROP, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FELTS, TASHA
ANDREWS & ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

FELTS,ROGER D
14 LAKE DR
FLORENCE, KY 41042-1924

FEMI, JOSEPH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FENDER, DALE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FENDERSON, BERT
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

FENDERSON, BERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FENDERSON, ELLIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FENDLEY, GREG
570 MARKSMEN CT
FAYETTEVILLE, GA 30214-5918

FENG GAO YAN
RM 402 BLDG 1 NO2 TAISHAN S RD
LUOHE 462300 CHINA

FENG,KAI-TEN
1141 SHORELINE DR
SAN MATEO, CA 94404-2043

FENN, ALBERT H
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

FENNEL, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FENNELL, GILBERT F
15070 SURREY BND
BROOKSVILLE, FL 34609-9517

FENNELL, HERMAN
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

FENNELL, ROGER
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

FENNELL, WALTER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FENNEMORE CRAIG PC
ATTN: NICOLAS B HOSKINS
3003 N CENTRAL AVE, SUITE 2600
PHOENIX, AZ 85012

FENTON, BONNIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FENTON, CHARLES F
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

FENTON, CHUCK
509 THIRD AVE
CROYDON, PA 19021-6647

FENTON, JAMES C
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

FENU ALDO SANNA EFISINA
50308729
VIA DELLE AIE 39
9080 MOGORELLA OR ITALY

FERACO, HELEN
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

FERANDO MELENDEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FERDERICK LAVERN WITHERS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FERDI BUECHEL
JAEGERWEG 5
9490 VADUZ LIECHTENSTEIN

FERDINAND ALLERKAMP
HOCHGRATSRASSE 20
D-87545 BURGBERG GERMANY

FERDINAND HUCHO
GIESEBRECHTSTR. 19
D-10629 BERLIN GERMANY

FERDINAND KOTZYBA
HERDER STR 21
32756 DETMOLD GERMANY

FERDINAND KUHNEN
PAUL-HUISGEN-STRASSE 10
D-41541 DORMAGEN
DORMAGEN, DE 41541

FERDINAND WAND
STATIONSGASSE 1
D-37327 BIRKUNGEN GERMANY

FERDINAND, HARRY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

FERDINAND, HARRY J
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

FEREIDOON KHOSRAVI AND
FARDAD KHOSRAVI JTWROS
1478 PORTOBELO DRIVE
SAN JOSE, CA 95118-2328

FERENC CSERMELY
KIRALY 22
HU-8800 NAGYKANIZSA/HUNGARY HUNGARY REP

FERENC KOVACS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FERENCHAK, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FERENCNE KOVACS-CSINCSAK
ANDRASSY UT 21.
HODMEZOVASARHELY HUNGARY REP

FERER, ROBERT
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FERGASON, CHARLES WAYNE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

FERGERSON, SANDRA GAIL WRONGFUL DEATH HEIR
HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

FERGISON, GERALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FERGUSON ENTERPRISES INC
1004 LIGONIER ST
LATROBE, PA 15650

FERGUSON ENTERPRISES MIDWEST I
1111 JAMES P COLE BLVD
FLINT, MI 48503-1722

FERGUSON ENTERPRISES MIDWEST I
5420 W 84TH ST
PO BOX 681188
INDIANAPOLIS, IN 46268-1519

FERGUSON WILLIAM ALFRED
C/O EDWARD OF MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AZ 72201

FERGUSON, AMANDA
MCBRAYER MCGINNIS LESLIE & KIRKLAND
PO BOX 347
GREENUP, KY 41144-0347

FERGUSON, ANDREA
320 E ADAMS ST
FRANKLIN, IN 46131-1859

FERGUSON, ASHLEY M
JOHN MCGINNIS
PO BOX 280
GREENUP, KY 41144-0280

FERGUSON, BEN
251 LARCHMONT DR
SAN ANTONIO, TX 78209-4270

FERGUSON, BRYAN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FERGUSON, CLAYTON P
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FERGUSON, CLIFFORD W
6319 WOODMERE CT
FLINT, MI 48532-2165

FERGUSON, CRAIG W
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

FERGUSON, DALE
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

FERGUSON, EARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FERGUSON, HARRY D
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FERGUSON, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FERGUSON, HENRY F
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FERGUSON, HERBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FERGUSON, JAMES
24011 ZAHN ST
MAGNOLIA, TX 77355-2342

FERGUSON, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FERGUSON, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FERGUSON, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FERGUSON, JERRY
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

FERGUSON, JOHN W
BUELER JONES LLP
1300 N MCCLINTOCK DR STE B4
CHANDLER, AZ 85226-7241

FERGUSON, JOSEPH BENJAMIN
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

FERGUSON, JOSEPH C
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FERGUSON, LEWIS
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

FERGUSON, RICHARD S
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FERGUSON, RICHARD WAYNE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FERGUSON, ROBERT E
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FERGUSON, ROBERT E
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FERGUSON, SALLY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FERGUSON, SANDRA
HOWIE SACKS & HENRY LLP
SUITE 2800 - P O BOX 4 - 401 BAY STREET
TORONTO ON M5H 2Y4 CANADA

FERGUSON, SUSAN
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

FERGUSON, WETZEL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

FERGUSON, WILLIAM ALRED
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FERGUSON, WILLIAM P
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FERGUSON,BRADFORD G
5244 MALLET CLUB DR
DAYTON, OH 45439-3277

FERGUSON,MARK DANIEL
445 ASTOR AVE
W CARROLLTON, OH 45449-2003

FERIOZZI, FRANK
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

FERLINE LOUISE
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

FERME, AUGUST
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

FERN BARKER
C/O KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

FERN ZALIN JONES
CGM IRA CUSTODIAN
AKA: FERN JONES
25511 VIA PACIFICA
VALENCIA, CA 91355-2651

FERNAND JOSEPH DELAROSBIL
C.O BISCEGLIA DUMANSKI LLP
ATTN: JOSEPH A. BISCEGLIA
2ND FLOOR, 747 QUEEN STREET
SAULT STE. MARIE, ON  P6A 2A8

FERNANDE NOULEZ
CHEMIN DU SART 12 B 3
7900 LEUZE-EN-HAINAUT BELGIUM

FERNANDEZ INNOVATIVE TECHNOLOGIES LLC
NIRO SCAVONE HALLER & NIRO
181 W MADISON ST STE 4600
CHICAGO, IL 60602-4635

FERNANDEZ METOYER
ATTN ANDREW MCENANEY
C/O HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

FERNANDEZ ROBERT B
37713 TEAKWOOD DR
FREMONT, CA 94536-6672

FERNANDEZ ROBERT B
C/O LAURENCE F PADWAY, LAW OFFICES OF LAURENCE F
PADWAY
1516 OAK ST
STE 109
ALAMEDA, CA 94501

FERNANDEZ, ALBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FERNANDEZ, ALBERT J
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

FERNANDEZ, CHRISTOPHER
WALTMAN & GRISHAM
2807 S TEXAS AVE # 201
BRYAN, TX 77802-5326

FERNANDEZ, CHRISTOPHER
WATTS LAW FIRM LLP
2402 DUNLAVY ST STE 300
HOUSTON, TX 77006-2404

FERNANDEZ, MANUEL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

FERNANDEZ, MARTA
841 WASHINGTON ST
HOLLYWOOD, FL 33019-1919

FERNANDEZ, NICK
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

FERNANDEZ, ROGELIO
2210 HOLDER LN
TRACY, CA 95377-9576

FERNANDO AMADOR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FERNANDO IBARRA AND BERTHA IBARRA
MARDIROSSIAN & ASSOCIATES INC
6311 WILSHIRE BOULEVARD
LOS ANGELES, CA 90048-5001

FERNANDO TEMPERINI
C/O AVV PIETRO PAOLO MENNEA
VIA SILLA 7
00192 ROMA  ITALY

FERNDALE ELECTRIC CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
915 E DRAYTON ST
FERNDALE, MI 48220-1199

FERNDALE ELECTRIC CO INC
915 E DRAYTON ST
FERNDALE, MI 48220-1199

FERRANTE, RICHARD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

FERRANTE, SCOTT P
15619 CHURCHILL ST
SOUTHGATE, MI 48195-3290

FERRANTO, DOMINICK
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

FERRARA, ANTHONY T
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FERRARA, DOMINIC
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

FERRARA, JOSEPH
MOYNAHAN & MINNELLA
PO BOX 2242
WATERBURY, CT 06722-2242

FERRARO & ASSOCIATES
RE: STANFORD KEVIN J (ESTATE OF)
4000 PONCE DE LEON BLVD
SUITE 700
MIAMI, FL 33146-1431

FERRARO, LOUIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FERREBEE, PAUL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FERREBEE, RUBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FERREIRA, ALVARO T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FERRELL JR THOMAS B
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FERRELL JR, THOMAS B
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

FERRELL JUNIOR IVIE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

FERRELL, GORDON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FERRELL, JOHNNIE E
DUKE DAVID LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

FERRELL, MILTON M
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

FERRELLGAS
ONE LIBERTY PLAZA
LIBERTY, MO 64068

FERRENDI, CARMINE J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FERRER, DEBRA
63 HIGH POINT LN
WHEELING, WV 26003-7514

FERRERO, EMIL
GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FERRETTI, JOHN F
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FERRI ANNA
VIA FEDERICO DONAVER 29/19
16143 GENOVA GE ITALY

FERRI FLORIANA
VIA DELLE AZALEE, 27/A
458015 CERVIA (RAVENNA) ITALY

FERRI LORENZO
VIA DELLE AZALEE, 27
48015 CERVIA (RAVENNA) ITALY

FERRI MICHELA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FERRI, PATRICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FERRIER, WAYNE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FERRIERI, DENNIS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FERRIGNO, LEONARDO
SCALA, GENEROSO A
303 GEORGE ST STE 408
NEW BRUNSWICK, NJ 08901-2009

FERRIS BILLY EUGENE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

FERRIS KIMBALL CO LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1401 FAIRFAX TRAFFICWAY
C-235
KANSAS CITY, KS 66115-1436

FERRIS M GARDINER
ATTN ROBERT W PHILLPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

FERRIS, ARTHUR
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

FERRIS, BILLY EUGENE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FERRIS, CLYDE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FERRIS, RICK
47 EATON AVE
NORWICH, NY 13815-1725

FERRITTO, PASQUALE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FERRO INDUSTRIES INC
PO BOX 86
35200 UNION LAKE RD
MOUNT CLEMENS, MI 48046-0086

FERRO, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FERRONATO, RICHARD A
BERGMAN SENN PAGELER & FROCKT
17530 VASHON HIGHWAY SW
VASHON, WA 98070

FERRUCCI, ARTHUR
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

FERTIK, RICHARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FESPERMAN, ALVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FESSLER, GLEN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FESTA JOSEPH L (516184)
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FESTA, JOSEPH L
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FETHERSTON, HAROLD D
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

FETNER, ROSS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FETONTI, PETER
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FETOUH, MOHAMED A
4864 SEASONS
TROY, MI 48098-6621

FETZER, JAMES R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FEUER POWERTRAIN GMBH & CO KG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ROTHENBURGSTRASSE 27
NORDHAUSEN 99734 GERMANY

FEUGO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

FEUSNER BRUCE H (474456)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FEUSNER, BRUCE H
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FEWELL, JOHNNY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FEWELL, RICHARD F
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

FEZER UDO
DIPLING UDO FEZER ARCHITEKT
REGINENSTRASSE 8A
70597 STUTTGART - DEGERLOCH GERMANY

FIAMM TECHNOLOGIES LLC
1550 LEESON AVE
CADILLAC, MI 49601-8975

FIAT AUTO HOLDINGS B.V.
ATTN: GENERAL COUNSEL
HULLENBERGWAG 13
1101 BW
AMSTERDAM ZUIDOOST,   NETHERLANDS

FIAT AUTO HOLDINGS B.V.
NOT AVAILABLE

FIAT AUTO HOLDINGS B.V.
PLASE NOTE THAT FIAT AUTO HOLDINGS B.V. HAS BEEN
DISSOLVED

FIAT AUTO HOLDINGS, BV
CORSE GIOVANNI AGNELLI 200, TURIN 10135 ITALY
ITALY

FIAT AUTO S.P.A
FIAT GROUP AUTOMOBILES S.P.A.
CORSO G. AGNELLI
200, TORINO ITALY

FIAT AUTO S.P.A
FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI
200 TORINO ITALY

FIAT AUTO S.P.A
FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI, 200
TORINO ITALY

FIAT AUTO S.P.A
FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI, 200
TORINO, ITALY

FIAT AUTO S.P.A.
CORSO G. AGNELLI, 200
TORINO 10135 ITALY

FIAT AUTO S.P.A.
FIAT GROUP AUTOMOBILES S.P.A., CORSO G. AGNELLI, 200
TORINO ITALY

FIAT AUTO S.P.A.
ISUZU MOTORS LIMITED
6-26-1 MINAMI-OI
SHINAGAWA-KU
TOKYO 140-8722 JAPAN

FIAT AUTO S.P.A.
ITALY
ITALY

FIAT AUTO SPA
CORSE GIOVANNI AGNELLI 200, TURIN 10135 ITALY
ITALY

FIAT GROUP AUTOMOBILES S.P.A.     (FORMERLY FIAT AUT
FIAT GROUP AUTOMOBILES S.P.A. (FORMERLY FIAT AUTO
S.P.A. )
CORSO G. AGNELLI, 200
TORINO 10135 ITALY

FIAT PARTECIPAZIONI S.P.A.
FIAT PARTECIPAZIONI S.P.A., VIA NIZZA, 250
TORINO ITALY

FIAT PARTOCIPAZIONI S.P.A.
FIAT-GM POWERTRAIN B.V.
ATTN: GENERAL COUNSEL
GRAZYNSKIEGO 141 43-300 BIELSKO BIALA
POLAND

FIAT S.P.A.
FIAT S.P.A., VIA NIZZA
250 TORINO ITALY

FIAT S.P.A.
FIAT S.P.A., VIA NIZZA, 250
TORINO ITALY

FIAT S.P.A.
NOT AVAILABLE

FIAT S.P.A.
VIA NIZZA
250, TORINO ITALY

FIAT SPA
VIA NIZZA 250
TORINO 10126 ITALY

FIAT SPA
VIA NIZZA 250
TORINO,   10126 ITALY

FIAT-GM POWERTRAIN B.V
ATTN: GENERAL COUNSEL
GRAZYNSKIEGO 141
BIELSKO BIALA,  43-300 POLAND (REP)

FIAT-GM POWERTRAIN B.V.
ATTN: GENERAL COUNSEL
GRAZYNSKIEGO 141
BIELSKO BIALA,  43-300 POLAND (REP)

FIAT-GM POWERTRAIN POLSKA SP. Z.O.O
UL. GRAZYNSKIEGO 141
43-300 BIELSKO-BIALA, POLAND POLAND (REP)

FIAT-GM POWERTRAIN POLSKA SP.Z.O.O
FIAT AUTO HOLDINGS B.V.
ATTN: GENERAL COUNSEL
HULLENBERGWAG 13
1101 BW NETHERLANDS

FICHTER, STEPHEN T
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FICKLIN, RAYMOND E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FICOSA INVERSION SL
GRAN VIA CARLOS LI 98-5
BARCELONA ES 08028 SPAIN

FICOSA INVERSION SL
GRAN VIA CARLOS LI 98-5
BARCELONA,   08028 SPAIN

FIDDLER GONZALEZ & RODRIGUEZ, PSC
HECTOR R. RAMOS
254 MUNOZ RIVERA AVE., 6TH FLOOR
HATO REY, PR 00918

FIDDLER, JIMMY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FIDE, ELIZABETH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FIDEL LOPEZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FIDELITY MUTUAL LIFE INSURANCE COMPANY
1055 WESTLAKES DR  STE 300
BERWYN, PA 19312-2410

FIDEURAM BANK SUISSE SA
C/O FIDEURAM BANK LUXEMBOURG SA
17A RUE DES BAINS
L-1212 LUXEMBOURG

FIDEURAM BANK SUISSE SA
FIDEURAM BANK LUXEMBOURG SA
17A RUE DES BAINS
L-1212 LUXEMBOURG

FIDEURAM BANK SUISSE SA
FIDEURAN BANK LUXEMBOURG SA
17 A RUE DES BAINS
L-1212 LUXEMBOURG

FIDEXA AG
IM BRETSCHA 22
POSTFACH 214
SCHAAN 9494 LIECHTENSTEIN

FIDLER, MAURICE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

FIDUK'S INDUSTRIAL SERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7 MECO CIR
WILMINGTON, DE 19804-1108

FIEDLER, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FIELD AUTO CITY INC
FORTKORT, MICHAEL P
13164 LAZY GLEN LN
OAK HILL, VA 20171-2345

FIELD, MICHAEL
FRANCIS, MICHAEL
1340 N GREAT NECK ROAD 1272-384
VIRGINIA BEACH, VA 23454

FIELD, WILLIAM R
5701 OAK GROVE RD
HOWELL, MI 48855-9204

FIELDING, CLYDE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FIELDS, BETTY RUTH
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

FIELDS, BETTY RUTH
BARON & BUDD PC
9015 BLUE BONNET BLVD
BATON ROUGE, LA 70810-2812

FIELDS, BETTY RUTH
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

FIELDS, CHARMINA
2133 HIGHWAY 51 APT C7
WESSON, MS 39191-9157

FIELDS, DONALD LOU
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FIELDS, JAMES HOWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FIELDS, JEFFERY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FIELDS, JERRY
REAVES WILLIAM
PO BOX 2557
ASHLAND, KY 41105-2557

FIELDS, JOANN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FIELDS, JOHNNIE
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

FIELDS, JUANITA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FIELDS, JULIUS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FIELDS, LAWSON H
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

FIELDS, MELISSA
HARDY FORD T JR
839 SAINT CHARLES AVE STE 312
NEW ORLEANS, LA 70130-3756

FIELDS, PHILIP
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

FIELDS, THELMA J
4 BRIERDALE PL
PORTSMOUTH, VA 23702-2905

FIELDS,TIA INEZ
4816 SEELEY DR
DAYTON, OH 45417-9137

FIELDS,WILLIAM T
2900 HOOVER AVE
DAYTON, OH 45402-5539

FIERRO, PETE D
569 AVENIDA SEVILLA UNIT D
LAGUNA HILLS, CA 92637-8343

FIERRO, ROBERT
ROSNER LAW & MANSFIELD
10085 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

FIFE, GLEN LEE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

FIFE, RAYMOND J
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FIFE, RICHARD K
WARD KENNETH T
6371 RICHMOND AVE STE 280
HOUSTON, TX 77057-5955

FIFE-PEARCE ELECTRIC CO
20201 SHERWOOD ST
DETROIT, MI 48234-2926

FIFER, ARTHUR R
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

FIGART ANNA R (303622)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FIGART, ANNA
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FIGG, CHRISTOPHER C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FIGGINS, DOUGLAS V
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FIGHTMASTER, ROD
7800 EAGLE CREEK RD
CINCINNATI, OH 45247-2416

FIGIEROA, LUCIANO
10 LAFORCE ST
ROCHESTER, NY 14621-4510

FIGUEIREDO, CARLOS
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

FIGUEIREDO, CLAUDEIR JOSE
WOLOSHIN & KILLINO, PC
1800 JOHN F KENNEDY BLVD FL 11
PHILADELPHIA, PA 19103-7437

FIGUERIA, VASCO L
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

FIGUEROA, ALEJANDRO
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

FIGUEROA, ANA EDITH
ARNOLD & ITKIN LLP
700 LOUISIANA ST STE 4700
HOUSTON, TX 77002-2773

FIGUEROA, ANA SOFIA
ARNOLD & ITKIN LLP
700 LOUISIANA ST STE 4700
HOUSTON, TX 77002-2773

FIGUEROA, IRIS
5712 20TH AVE S
TAMPA, FL 33619-5348

FIGUEROA, JORGE
ARNOLD & ITKIN LLP
700 LOUISIANA ST STE 4700
HOUSTON, TX 77002-2773

FIGUS GIORGINO PISTIS MARIA ROSSANA
VIA LEPANTO 67 C
37879499
9170 ORISTANO (OR) ITALY

FIKE, ERNEST L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

FIKE, JAMES W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FL
BALTIMORE, MD 21202

FILARDI, ANTHONY D
BARTLETT MCDONOUGH BASTONE & MONAGHAN LLP
81 MAIN ST UNIT 400
WHITE PLAINS, NY 10601-1719

FILARMONICA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

FILER, ELLWOOD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FILER, MARTIN
6010 ANDERSON ST
TEXAS CITY, TX 77591-4141

FILES, GARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FILICE BROWN EASSA & MCLEOD LLP
ATTN:  EUGENE BROWN, ESQ.
1999 HARRISON STREET
18TH FLOOR
OAKLAND, CA 94612

FILIP VANOVERBERGHE
WEIDESTRAAT 346
B 8310 BRUGGE BELGIUM

FILIPPO CRIPPA
VIA MAZZINI 16
BERGAMO 24128 ITALY

FILIPPO PUCCI
VIA DELLE CIOCCHE 1245
55047 SERAVEZZA ITALY

FILIPPO VERNASSA
VIA DANTE 24
4033 CASALECCHIO DI RENO ( BO) ITALY

FILIPPO, VOLO
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

FILL RAYMOND WILLIAM (637662)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

FILL, RAYMOND WILLIAM
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

FILLA, WILLIAM F
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

FILLBRUNN, GEORGE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

FILLEY, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FILLILAND, JEFFREY
KAHN & ASSOCIATES LLC
12122 TESSON FERRY RD STE 101
SAINT LOUIS, MO 63128-1772

FILLIMONUK, NICHOLAS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FILLMORE JR,JOHN L
8097 OREGONIA RD
WAYNESVILLE, OH 45068-9431

FILLMORE,TAMMY LYNN
8097 OREGONIA RD
WAYNESVILLE, OH 45068-9431

FILSINGER, CHARLES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FILSINGER, PHILIP HUGO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FILTER ENGINEERING CORP
35160 STANLEY DR
STERLING HEIGHTS, MI 48312-2650

FILTER MEDIC LLC
3715 COLLINS LN
LOUISVILLE, KY 40245-1637

FILTRAN DIVISION
KEN SPIEGEL X 204
SPX CORPORATION
PO BOX 328
DES PLAINES, IL 60016

FILTRAN DIVISION
KEN SPIEGEL X 204
SPX CORPORATION
PO BOX 328
FORT WAYNE, IN 46803

FILUS, CARL
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

FIM HOLDINGS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3300 BLOOR ST W STE 2800
TORONTO ON M8X 2X5 CANADA

FIM HOLDINGS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 542050
OMAHA, NE 68154-8050

FIMBERS, CAYETANO
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

FINANCE AUTHORITY OF MAINE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
5 COMMUNITY DRIVE
AUGUSTA, ME 04330

FINANCIAL PACIFIC LEASING  LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3455 S 344TH WAY
AUBURN, WA 98001

FINANCIAL PACIFIC LEASING  LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4568
FEDERAL WAY, WA 98063-4568

FINCH AUTOMATION INC
7264 GEORGETOWN RD
INDIANAPOLIS, IN 46268-4125

FINCH AUTOMATION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7264 GEORGETOWN RD
INDIANAPOLIS, IN 46268-4125

FINCH, PHILLIP
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FINCH,DANA GENE
8272 WAYNESBORO WAY
WAYNESVILLE, OH 45068-7701

FINCHAM, RONALD L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

FINCHER, MIKE
650 E. 700 N.
ROCHESTER, IN 46975

FINCHER, SYLVANDUS GILLETTE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINDETT CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
231 SOUTH BEMISTON
8TH FLOOR
CLAYTON, MO 63105

FINDLAY INDUSTRIES
400 WALNUT ST
FINDLAY, OH 45840-5742

FINDLAY INDUSTRIES
R. J. GARRETT
PUEBLA DIVISION
AUTO PISTA MEX PUEBLA KM117
SILAO, GJ 36118 MEXICO

FINDLAY INDUSTRIES
RICHARD GARRETT
1230 N. SCENIC HWY
SENECA, KS 66538

FINDLAY INDUSTRIES DE MEXICO SA DE CV
KM 117 AUT MEXICO PUEBLA
72730 PUEBLA MEXICO

FINDLAY INDUSTRIES INC
2100-C FOSTORIA AVE
FINDLAY, OH 45840

FINDLAY INDUSTRIES INC
4000 FOSTORIA AVE
FINDLAY, OH 45840-8733

FINDLAY INDUSTRIES INC
5225 PROSPERITY DR
SPRINGFIELD, OH 45502-9540

FINDLAY INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4000 FOSTORIA AVE
PO BOX 1087
FINDLAY, OH 45840-8733

FINDLAY INDUSTRIES INC
DENNIS PAWLOWSKI
SAINT LOUIS DIVISION
18036 EADS AVE
STERLING HTS, MI 48314

FINDLAY INDUSTRIES INC
DENNIS PAWLOWSKI
SAINT LOUIS DIVISION
PO BOX 1087
FINDLAY, OH 45839-1087

FINDLAY INDUSTRIES INC
DICK GARRETT
MOLDED PRODUCTS DIV
2100-C FOSTORIA AVE
AUBURN HILLS, MI 48326

FINDLAY INDUSTRIES INC
DICK GARRETT
MOLDED PRODUCTS DIV
2100-C FOSTORIA AVE
FINDLAY, OH 45840

FINDLAY INDUSTRIES INC
PO BOX 1087
FINDLAY, OH 45839-1087

FINDLAY INDUSTRIES SERVICE PTS
BRUCE HOUSEHOLDER
4000 FOSTORIA AVE
P O BOX 1087
FINDLAY, OH 45840-8733

FINDLAY INDUSTRIES SERVICE PTS
BRUCE HOUSEHOLDER
4000 FOSTORIA ROAD
P O BOX 1087
BLOOMER, WI 54724

FINDLAY INDUSTRIES-JCI
DICK GARRETT
C/O JOHNSON CONTROLS INC
4100 SE 59TH ST
OKLAHOMA CITY, OK 73135-2509

FINDLAY INDUSTRIES-JCI
DICK GARRETT
C/O JOHNSON CONTROLS INC
4100 SE 59TH STREET
BUFFALO, NY 14225

FINDLEY INDUSTRIES INC
RICH GARRETT
C/O JOHNSON CONTROLS INTERIORS
205 DOUGLAS AVE
FINDLAY, OH 45839

FINDLEY, DONNELL
19322 S GRANDEE AVE
CARSON, CA 90746-2808

FINDLEY, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FINDLEY, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINE, CHERYL
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

FINE, JAMES
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

FINEAGAN, CARROLL
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

FINEAGAN, CARROLL J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FINECOBANK S.P.A.
ATTN: RONNY SCIRE
PIAZZA DURANTE 11
20131 MILANO ITALY

FINGAR, JACK CURTIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINGAR, RAYMOND W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINGAR, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINGAR, WALLACE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINI, EUGENE J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

FINIGAN, HARRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FINK, ACIE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FINK, CLAUDE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINK, JIM M
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

FINK, ROBERT R
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

FINK, THOMAS F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FINK, WALTER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINKBEINER, MANUEL F
912 N SALEM DR APT 8
ESSEXVILLE, MI 48732-1816

FINKE, ROBERT E
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

FINKLE, MICHAEL
109 FISH AND GAME RD
HUDSON, NY 12534-3814

FINKLE, NATALIE F
BONVENTRE JOHN A
ONE GATEWAY CENTER
NEWARK, NJ 07102

FINKLE, RUSSELL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINKLE, WILLARD R
BONVENTRE JOHN A
ONE GATEWAY CENTER
NEWARK, NJ 07102

FINLEY PHILLIP D
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

FINLEY WILBERT L
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

FINLEY, BENNIE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINLEY, CLAUDE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

FINLEY, DANNIE
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

FINLEY, ELLIS L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FINLEY, JANET
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

FINLEY, PHILLIP D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FINLEY, RAY KENNETH
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

FINLEY, WILBERT L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FINLEY, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINN JOHN H
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

FINN, JAMES
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

FINN, JOHN
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

FINN, LOIS
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

FINN, LUCIEN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FINN, MICHAEL
2813 W BLUEBERRY CIR
HAYDEN, ID 83835-8405

FINN, PATRICK
BUNITSKY GREGORY N
100 PENN SSQUARE EAST
PHILADELPHIA, PA 19107

FINN, THOMAS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FINN, THOMAS J
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

FINNEFROCK, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINNERTY, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FINNEY, ARNETT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FINNEY, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FINNEY, WILLIAM
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

FINOUT BETTY J
JEFFREY WONACOTT ESQ ATTY FOR CLAIMANT
202 E STATE STREET STE 100
TRAVERSE CITY, MI 49684

FINOUT BETTY J
PO BOX 362
LAKE ANN, MI 49650-0362

FINTRUST S A
PALAZZO MANTEGAZZA
RIVA PARADISO 2
6900 PARADISO SWITZERLAND

FINUOLI, JOSEPH R
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FIOL, DONALD N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FIORANI, ROSARIO ANTHONY
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

FIORD, NICHOLAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FIORE BUICK PONTIAC GMC
REDMAN & PONGRACE
610 TWO CHATHAM CENTER 112 WASHINGTON PLACE
PITTSBURGH, PA 15219

FIORE, VICTOR L
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

FIORENTINO, ROBERT E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FIREBAUGH, WILLIAM O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FIREMANS FUND INSURANCE COMPANY
MORSE BOLINGER & ASSOCIATES
2300 CONTRA COSTA BLVD STE 285
PLEASANT HILL, CA 94523-3965

FIREPOND INC
ATTN: WILLIAM M COWAN MATTHEW C HURLEY
MINTZ LEVIN COH FERRIS GLOVSKY AND POPEO PC
ONE FINANCIAL CENTER
BOSTON, MA 02111

FIREPOND INC
LEONARD STREET & DEINARD
150 S 5TH ST STE 2300
MINNEAPOLIS, MN 55402-4223

FIRESTONE INDUSTRIAL PRODUCTS
250 W 96TH STREET
INDIANAPOLIS, IN 46260

FIRMA B E M O VERWALTUNGS KG
P/A HERRN EGON GEIKEN
ALTE LANDSTRASSE 192
22339 HAMBURG GERMANY

FIRMAN, ALLEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FIRMAN, TERENCE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FIRMIN O LOPEZ
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FIROSZ, ARLENE R
PO BOX 717
BELLAIRE, MI 49615-0717

FIRST
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
200 BEDFORD ST
MANCHESTER, NH 03101

FIRST ADVANTAGE OCCUPATIONAL HEALTH SERVICES
ATTN LEONARD THOMAS
100 CARILLON PKWY
ST PETERSBURG, FL 33716

FIRST AMERICAN CAPITAL
27485 CHIPPEWA PAWS LN SE
PENNINGTON, MN 56663-3740

FIRST AMERICAN CAPITAL
PATMCURRAN@C4CAPITAL.COM
CHIPPEWA PAWS LN SE
PENNINGTON, MN 56663

FIRST AMERICAN CAPITAL MANAGEM
27485 CHIPPEWA PAWS LN SE
PENNINGTON, MN 56663-3740

FIRST AMERICAN CAPITAL MANAGEM
3000 LAKESIDE DR STE 200N
BANNOCKBURN, IL 60015-1249

FIRST AMERICAN CAPITAL MANAGEMENT
2330 SIOUX TRL NW
PRIOR LAKE, MN 55372-9077

FIRST AMERICAN CAPITAL MANAGEMENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 644207
PITTSBURGH, PA 15264-4207

FIRST AMERICAN CAPITAL MANAGEMENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 802585
CHICAGO, IL 60680-2585

FIRST AMERICAN CAPITAL MANAGEMENT
MAC U1228-120 RM
299 S MAIN ST FL 12
SALT LAKE CITY, UT 84111-2580

FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1600 RAND TOWER
527 MARQUETTE AVE, S.
MINNEAPOLIS, MN 55402

FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC.
1600 RAND TOWER, 527 MARQUETTE AVE. S.
MINNEAPOLIS, MN 55402

FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC.
1800 RAND TOWER
527 MARQUETTE AVENUE S.
MINNEAPOLIS, MN 55402

FIRST AMERICAN CAPITAL MANAGEMENT GROUP, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2330 SIOUX TRAIL, N.W., STE 114
PRIOR LAKE, MN 55372

FIRST AMERICAN CAPITAL MANAGEMENT, INC
1600 RAND TOWER
527 MARQUETTE AVE S
MINNEAPOLIS, MN 55402

FIRST BANK & TRUST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
820 CHURCH STREET
EVANSON, IL 60201

FIRST BANK OF HIGHLAND PARK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1835 1ST ST
HIGHLAND PARK, IL 60035-3120

FIRST BANK OF HIGHLAND PARK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
633 SKOKIE BLVD STE 330
NORTHBROOK, IL 60062-2825

FIRST BANK OF HIGHLAND PARK
CIT TECHNOLOGIES CORPORATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1835 1ST ST
HIGHLAND PARK, IL 60035-3120

FIRST BANK OF HIGHLAND TRUST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1835 1ST ST
HIGHLAND PARK, IL 60035-3120

FIRST BANK OF HIGHLAND TRUST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
633 SKOKIE BLVD STE 330
NORTHBROOK, IL 60062-2825

FIRST CLASS FREIGHT SERVICE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4555 TIMBERIDGE CT
BRIGHTON, MI 48116-7758

FIRST EAGLE NATIONAL BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1201 W MADISON ST
CHICAGO, IL 60607-1907

FIRST FARMERS AND MERCHANTS NATIONAL BANK OF COLU
ATTENTION: CORPORATE TRUST DEPARTMENT
816 SOUTH GARDEN STREET
COLUMBIA, TN 38401

FIRST FEDERAL SAVINGS BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
11805 N PENNSYLVANIA ST
CARMEL, IN 46032-4555

FIRST INDEPENDENCE BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
44 MICHIGAN AVE
DETROIT, MI 48226-2601

FIRST INTERNATIONAL BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
280 TRUMBULL ST
HARTFORD, CT 06103

FIRST NATIONAL INCOME N.V.
WRANGELPARK 13
D22605 HAMBURG GERMANY

FIRST NATIONAL TRUST COMPANY
CITY OF FLINT

FIRST SECURITY BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
381 EAST BROADWAY
SALT LAKE CITY, UT 84111

FIRST SECURITY BANK  N A AS AGENT
CORPORATE TRUST BANK  N A  AS AGENT
CORPORATE TRUST SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 S MAIN ST, 3RD FL
SALT LAKE CITY, UT 84111

FIRST SECURITY BANK OF IDAHO, N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
381 EAST BROADWAY
SALT LAKE CITY, UT 84111

FIRST SECURITY BANK, N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FLOOR
SLT LAKE CITY, UT 84111

FIRST SECURITY BANK, NA SUCCESSOR IN INTEREST TO
FIRST AMERICAN CAPITAL MANAGEMENT GROUP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3814 EAST BROADWAY
SALT LAKE CITY, UT 84111

FIRST SECURITY LEASING COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
381 EAST BROADWAY
SALT LAKE CITY, UT 84111

FIRST STATE ORTHOPAEDICSPA
4745 OGLETOWN STANTON RD SUITE
SUITE 135
NEWARK, DE 19713-2067

FIRST TIME DESIGN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1127
CENTER MORICHES, NY 11934-7127

FIRST TIME DESIGN INC
C/O ALBERT A. HATEM, PC
202 MAMARONECK AVENUE
WHITE PLAINS, NY 10601-5312

FIRST TRENTON INDEMNITY COMPANY
METHFESSEL & WERBEL
PO BOX 3012
EDISON, NJ 08818-3012

FIRST UNION COMMERCIAL CORP.
U.S. BANK TRUST NATIONAL ASSOCIATION
(F/K/A STATE STREET BANK AND TRUST COMPANY OF
CONNECTICUT, NA)
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

FIRST UNION COMMERCIAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7 SAINT PAUL ST STE 3
BALTIMORE, MD 21202-1689

FIRST UNION COMMERCIAL CORPORATION
SUCCESSOR BY MERGER
TO SIGNET LEASING AND FINANCIAL CORPORAT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7 ST. PAUL ST.
BALTIMORE, MD 21202

FIRST UNION COMMERCIAL CORPORATION
SUCCESSOR BY MERGER
TO SIGNET LEASING AND FINANCIAL CORPORAT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2373
BALTIMORE, MD 21203-2373

FIRST UNITED INC.
5440 MOOREHOUSE DRIVE
SUITE 4000
SAN DIEGO, CA 92121

FIRST UNITED INC.
ROQUE DE LA FUENTE
1385 E MAIN ST
EL CAJON, CA 92021-6540

FIRST, WESLEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FIRSTENERGY CORP
ILLUMINATING COMPANY - CEI
BANKRUPTCY DEPT
6896 MILLER RD RM 204
BRECKSVILLE, OH 44141

FIRSTENERGY CORP
PENN POWER
6896 MILLER RD
SUITE 204
BRECKSVILLE, OH 44141

FIRZLAFF, JAMES RALPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FISCELLA, JOSEPH
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

FISCHER & PLATH GMBH
GANSPER HELMER 4
BERNE NIEDERSACHSEN 27804 GERMANY

FISCHER SOLUTIONS INC
TWO GALLERIA TOWER
13455 NOEL RD STE 1900
DALLAS, TX 75240-6630

FISCHER SOLUTIONS, INC.
EXECUTORY CONTRACT
13455 NOEL RD STE 1900
DALLAS, TX 75240-6630

FISCHER, HARRY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FISCHER, JOHN R
35287 HATHERLY PL
STERLING HTS, MI 48310-5132

FISCHER, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

FISCHER, ROBERT
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

FISCHER, SAMANTHA
W2395 410TH AVE
ELMWOOD, WI 54740-8220

FISCHER, THOMAS L
1320 HICKS BLVD
PO BOX 238
HAMILTON, OH 45014-1935

FISCHER, WILLIAM D
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FISH, BILLY RAY
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

FISH, MICHAEL D
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

FISH, DANIEL K
971 APPLE BLOSSOM LN
LEBANON, OH 45036-7783

FISHBURN, BRITTANY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

FISHER COMMUNICATIONS INC
COLLEEN BROWN
100 4TH AVE N STE 510
SEATTLE, WA 98109-4983

FISHER EUGENE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FISHER JACK M (ESTATE OF) (440692)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FISHER JACK M (ESTATE OF) (440692) - FISHER EDNA E
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FISHER JOHN W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FISHER JR, ANTHONY W
C/O PAUL HANLEY & HARLEY
1608 4TH ST SUITE 300
BERKELEY, CA 94710-1749

FISHER ROBERT K
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

FISHER ROBERT P
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FISHER ROBERT P (ESTATE OF) (636937)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FISHER SCIENTIFIC CO LLC
ATTN GARY BARNES
REGIONAL CREDIT MANAGER
2000 PARK LANE
PITTSBURGH, PA 15275

FISHER STEPHEN N (427261)
GEORGE LINDA
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

FISHER WILLODEAN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

FISHER, CLYDE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FISHER, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FISHER, DAVID
5197 BELMONTE DR
ROCHESTER, MI 48306-4785

FISHER, DEBORA
203 N WILMOT RD APT 242
TUCSON, AZ 85711-3347

FISHER, EDNA E
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FISHER, GEORGE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FISHER, GERALD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FISHER, HAROLD R
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

FISHER, HELEN L
1230 N COUNTY RD 500 E
KOKOMO, IN 46901-8332

FISHER, HOMER F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FISHER, HOWARD G
9378 ELMWOOD CT
STANWOOD, MI 49346-8310

FISHER, JACK M
C/O PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FISHER, JAMES F
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FISHER, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FISHER, JERRY
1522 NEW LIBERTY RD
CLARKESVILLE, GA 30523-4336

FISHER, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FISHER, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FISHER, JOHN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FISHER, JOHN W
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

FISHER, JOSEPH C
508 VANTAGE DR
MORGANTOWN, WV 26508-2634

FISHER, JOSEPH C
C/O GIANOLA BARNUM, WIGAL & LONDON LC
1714 MILEGROUND
MORGANTOWN, WV 26505

FISHER, QUENTIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FISHER, RHONDA
62979 MERRICK RD
CAMBRIDGE, OH 43725-8524

FISHER, RICHARD J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FISHER, ROBERT K
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

FISHER, RUTH E
1799 WELLESLEY LN
INDIANAPOLIS, IN 46219-2434

FISHER, STEPHEN N
GEORGE LINDA
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

FISHER, TROY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FISHER, WILLIAM
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

FISHER, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FISHER, WILLODEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FISHER,SHAWN P
763 BROWNING AVE
ENGLEWOOD, OH 45322-2032

FISHERMAN SHOSHANA
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

FISHMAN, LARRY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FISHMAN, LARRY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

FISK, MARION
105 E PARK ST
MALDEN, MO 63863-2048

FISK, NEIL
3827 W RUTH AVE
PHOENIX, AZ 85051-4763

FISKE, WYATT
9102 W CENTRAL PARK CT
WICHITA, KS 67205-2102

FISKLE SR WILLARD R
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FITCH, MARK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FITCH, THEODORE
14 HEATHWOOD AVE
JACKSON, NJ 08527-4224

FITCO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
195 BETHPAGE SWEET HOLLOW RD
OLD BETHPAGE, NY 11804-1314

FITE, ROLLAND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FITNESS SERVICE OF NORTH TEXAS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11126 SHADY TRL STE 108
DALLAS, TX 75229-7699

FITTIPALDI, FRANK ANTHONY
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

FITTRO, BERNARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FITZ JARRELL, LYNDA
1516 HARBOUR VIEW DR
KILL DEVIL HILLS, NC 27948-8650

FITZEGERALD, BECKY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FITZGERALD, BURKE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FITZGERALD, DAVID
3949 CASTLE HILL CT
TUCKER, GA 30084

FITZGERALD, DENNIS L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FITZGERALD, ELIZABETH
7018 STEWART CT
INDIANAPOLIS, IN 46256-2261

FITZGERALD, ELVA E
95 LAMONT DR
EGGERTSVILLE, NY 14226-2939

FITZGERALD, FRANCIS T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FITZGERALD, FRANK J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FITZGERALD, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FITZGERALD, LEON
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

FITZGERALD, RICHARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FITZGERALD, ROBERT J
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

FITZGERALD, ROBERT S
2314 MINERVA ST
WESTLAND, MI 48186-3907

FITZGERALD, RONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FITZGERALD, ROY T
4698 LAKEVIEW DR
INTERLOCHEN, MI 49643-9594

FITZGERALD, TARA
SOL & WOLFE LAW FIRM PLLP
101 E BROADWAY ST STE 300
MISSOULA, MT 59802-4510

FITZGERALD, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FITZHUGH, CLEM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FITZMAURICE,MICHAEL E
1263 ARLINGTON DR
XENIA, OH 45385-5311

FITZPATRICK, JAMES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FITZPATRICK, JAMES MAXWELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FITZPATRICK, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FITZPATRICK, KEVIN D
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

FITZPATRICK, LEANETTA A
159 MOUNT VERNON CT
ELYRIA, OH 44035

FITZPATRICK, RYAN
2455 COLUMBUS AVE
OCEANSIDE, NY 11572-1607

FITZPATRICK, TIMOTHY L
117 S WILSON BLVD
MOUNT CLEMENS, MI 48043-2138

FITZPATRICK, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FITZPATRICK,WILLIAM J
752 S RIVER ST
FRANKLIN, OH 45005-2743

FITZSIMMONS, FRANCIS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FITZSIMMONS, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FITZSIMMONS, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FIUMFREDDO, MICHAEL
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

FIVE STAR MOTORS OF LAFAYETTE INC
801 SAGAMORE PKWY S
LAFAYETTE, IN 47905-4730

FIX, GEOGE ALLEN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FIX, RICHARD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FIX, ROBERT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FIZER, ERIC
501 WEST SPRING
FAYETT, MS 65428

FJ SCHWEITZER AND PLESINE SCHWEITZER
3541 HIGHWAY 360
BRADLEY, AR 71826

FKIARAS, COSTA
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FLACK CHARLES/JEAN FLACK
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

FLACK, BRITTANY
C/O SMITH & ALSPAUGH PC
1100 FINANCIAL CTR
505 20TH ST N
BIRMINGHAM, AL 35203

FLACK, BRITTANY NATASHA
PRITCHARD MCCALL & JONES
800 FINANCIAL CENTER - 505 NORTH 20TH ST
BIRMINGHAM, AL 35203

FLACK, BRITTANY NATASHA
SMITH & ALSPAUGH
1100 FINANCIAL CENTER - 505 NORTH 20TH STREET
BIRMINGHAM, AL 35203

FLACK, CHARLES
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

FLACK, ROBERT W
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

FLADEBOE MOTORCARS, INC.
OSSY TIRTARAHARDJA
11 AUTO CENTER DR
IRVINE, CA 92618-2803

FLADHAMMER, SCOTT
6435 W JEFFERSON BLVD
#200
FORT WAYNE, IN 46804

FLADVID, BRIAN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

FLAG CREEK WTR RECLATION DIST
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7001 N FRONTAGE RD
BURR RIDGE, IL 60527-5788

FLAGELLA MARIA CRISTINA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO

FLAGELLA MARIA CRISTINA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FLAGELLA MARIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FLAGELLA ROBERTA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FLAGELLA ROBERTA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FLAGG CREEK WTR RECLAM.DIST
7001 N FRONTAGE RD
BURR RIDGE, IL 60527-5788

FLAGG, EUGENE
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

FLAGSHIP ENTERPRISE CENTER, INC.
EXECUTIVE DIRECTOR
2701 ENTERPRISE DRIVE
SUITE 100
ANDERSON, IN 46013

FLAHERTY LEO (192635)
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

FLAHERTY, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FLAHERTY, EDWIN H
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

FLAHERTY, GLENN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLAHERTY, LEO
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

FLAIL, WILLIAM
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

FLAKE, CLIFFORD G
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FLAKE, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FLAMINI MARCO
VIA DELLE DALIE N 10
00048 NETTUNO RM ITALY

FLAMINI MARCO
VIA DELLE DALIE N. 10
00048 NETTUNO (RM) ITALY

FLAMMOND, GEORGE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FLANAGAN MICHAEL
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

FLANAGAN THOMAS L
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

FLANAGAN, HOY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLANAGAN, JAMES L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FLANAGAN, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLANAGAN, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FLANAGAN, VYNESSA
5620 N 67TH ST
MILWAUKEE, WI 53218-2305

FLANAGAN, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FLANAGIN, CHARLES
526 ARROW CIR APT C
KODAK, TN 37764-1451

FLANDERS STANLEY W (ESTATE OF) (486854)
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

FLANDERS, DEREK
10914 EVENING CREEK DR E APT 40
SAN DIEGO, CA 92128-6028

FLANDERS, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLANDERS, JAMES P
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

FLANDERS, PATRICK E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLANDERS, STANLEY W
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

FLANDRE BERNARD
RUE DE LA PAIX 153
B-6061 MONTIGNIES S SAMBRE  BELGIUM

FLANERY, PAUL
3575 JACOBS CORNER RD NE
ROCKFORD, MI 49341-7512

FLANNAGAN, WILLIAM
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FLANNERY, ROBERT E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

FLANNERY, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLANNIGAN LARRY P
C/O MICHAEL PHELPS
NUNN LAW OFFICE
104 S FRANKLIN RD
BLOOMINGTON, IN 47404-5295

FLASPOEHLER, FREDERICK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLASTER, KARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLAT-GM POWERTRAIN B.V.
ONSTAR CORPORATION
GENERAL COUNSEL
400 RENAISSANCE CTR
DETROIT, MI 48265-4000

FLATHERS, LESTER G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLATO, EGON
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FLATT, MARVIN A
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

FLATTEN, ARLYN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLAVEY, GLADYS E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

FLAVIA GARRIGUES BORBON
PASEO DE LA CASTELLANA 166
ENTREPLANTA IZQUIERDA ESCALERA 2
28046 MADRID SPAIN

FLAVIO RAGUZIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FLAX, CHARLES
PARKER DUMLER & KIELY
111 S CALVART ST STE 1705
BALTIMORE, MD 21202-6137

FLEECE, ROBERT E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FLEENOR, DARRELL R
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

FLEES, GEORGE N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLEET BUSINESS CREDIT LLC (ASSIGNEE)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
231 S LASALLE # IL123108
CHICAGO, IL 60697-0001

FLEET BUSINESS CREDIT, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
231 S LASALLE # IL123108
CHICAGO, IL 60697-0001

FLEET DRIVER LOGISTICS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4704 FLOWER VALLEY DR
ROCKVILLE, MD 20853-1735

FLEETWOOD METAL INDUSTRIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1885 BLACKACRE DR
OLDCASTLE ON N0R 1L0 CANADA

FLEETWOOD METAL INDUSTRIES CORP
162 GENE E STEWART BLVD
SYLACAUGA, AL 35151-4561

FLEETWOOD METAL INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1885 BLACKACRE DR
OLDCASTLE ON N0R 1L0 CANADA

FLEISCHER, NATHAN
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

FLEISSNER, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLEMING FAMILY CREDIT SHELTER TRUST (B)
SALLY L FLEMING % PARKER FLEMING
340 MAGMAR LANE
FAYETTEVILLE, GA 30214

FLEMING, ALFRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLEMING, AMANDA
5235 LONG LEAF DR
APT 2519
HOUSTON, TX 77088-5344

FLEMING, BOBBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FLEMING, CHANEL
8099 NW 17TH AVE
MIAMI, FL 33147-5103

FLEMING, CHESTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLEMING, CHRISTOPHER
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

FLEMING, DAVID R
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

FLEMING, DONALD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FLEMING, EDGAR
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FLEMING, HIRAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FLEMING, HUBERT
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

FLEMING, IDORSEY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FLEMING, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FLEMING, JOHN
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FLEMING, JOHN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FLEMING, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLEMING, JOYCE
PO BOX 26
RED SPRINGS, NC 28377-0026

FLEMING, KEVIN
ADIRONDACK INSURANCE EXCHANGE
PO BOX 5135
BUFFALO, NY 14240-5135

FLEMING, LEROY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FLEMING, MELVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLEMING, SAMUEL
SHEIN LAW CENTER
121 S BROAD ST
PHILADELPHIA, PA 19107-4518

FLEMING, SAMUEL E
WATERS & KRAUS LLP
3219 MCKINNEY AVENUE
DALLAS, TX 75204

FLEMING, STEVE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLEMING, STEVE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FLEMING, SYLVESTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FLEMING, TERRY L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FLEMING, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FLENER, NORMAN L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FLESHER, BRENDA
SIMMONSCOOPER
PO BOX 521
EAST ALTON, IL 62024-0519

FLESSAS, DINOS
22617 WATERBURY ST
WOODLAND HILLS, CA 91364-4926

FLETCHER DURDEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FLETCHER JAMES R
GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

FLETCHER, ABE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FLETCHER, ALAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FLETCHER, ALMA H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FLETCHER, BROOKE
STRONG GARNER BAUER
415 E CHESTNUT EXPY
SPRINGFIELD, MO 65802-3707

FLETCHER, DERRICK
7075 HOPKINS RD
MENTOR, OH 44060-4452

FLETCHER, MILTON
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

FLETCHER, RANDALL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FLEUR DE LIS INVESTMENTS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

FLEX TECHNOLOGIES INC
108 BRATTONTOWN CIR
LAFAYETTE, TN 37083-2623

FLEX TECHNOLOGIES INC
5498 GUNDY DR BLDG 1
MIDVALE, OH 44653

FLEXFAB HORIZONS INTERNATIONAL INC
102 COOK RD
HASTINGS, MI 49058-9629

FLEXIBLE PRODUCTS CO
2600 AUBURN CT
AUBURN HILLS, MI 48326-3201

FLEX-N-GATE BATTLE CREEK LLC
10250 F DR N
BATTLE CREEK, MI 49014-8237

FLEX-N-GATE CORP
1306 E UNIVERSITY AVE
URBANA, IL 61802-2093

FLEX-N-GATE OKLAHOMA LLC
1 GENERAL ST
ADA, OK 74820-2858

FLEXTRONICS (SEE ATTACHMENT 1)
ATTN: LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL, STE 300
PALO ALTO, CA 94306

FLEXTRONICS AUTOMOTIVE INC
365 PASSMORE AVE
SCARBOROUGH ON M1V 4B3 CANADA

FLEXTRONICS AUTOMOTIVE INC
LAWRENCE SCHWAB / THOMAS GAA
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS AUTOMOTIVE, INC
LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS CORPORATION (F/K/A SOLECTRON CORP)
LAWRENCE SCHWAB / THOMAS GAA
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS CORPORATION (F/K/A SOLECTRON CORPORAT
LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS INTERNATIONAL LTD
2 CHANGI SOUTH LN
SINGAPORE 486123 SINGAPORE

FLEXTRONICS INTERNATIONAL LTD
ATTN LAWRENCE SCHWAB/THOMAS GAA
C/O BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS INTERNATIONAL LTD
ATTN: LAWRENCE SCHWAB/THOMAS GAA
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS INTERNATIONAL LTD
ATTN: LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGER & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS INTERNATIONAL USA
600 SHILOH RD
PLANO, TX 75074-7209

FLEXTRONICS INTERNATIONAL USA INC
1710 FORTUNE DR
SAN JOSE, CA 95131-1744

FLEXTRONICS INTERNATIONAL USA INC
600 SHILOH RD
PLANO, TX 75074-7209

FLEXTRONICS MANUFACTURING (SHANGHAI) CO LTD
ATTN: LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS MANUFACTURING (SHANGHAI) CO LTD
ATTN: LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGER & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS MANUFACTURING (SHANGHAI) CO LTD
ATTN: LAWRENCE SCWAB/THOMAS GAA
BIALSON, BERGER & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

FLEXTRONICS MFG (SHANGHAI) CO LTD
310 FASAI RD WAIGAOQIAO BONDED ZONE
SHANGHAI CN 200131 CHINA (PEOPLE'S REP)

FLEXTRONICS MFG (SHANGHAI) CO., LTD.
310 FAI SAI RD, FREE TRADE ZONE
SHANGHAI, CB 20013 CHINA

FLEXTRONICS TECHNOLOGY CO LTD
BEN ATTARD
310 FASAI RD WAIGAOQIAO BONDED
EL PASO, TX 79936

FLEXTRONICS TECHNOLOGY CO LTD
BEN ATTARD
310 FASAI RD WAIGAOQIAO BONDED
SHANGHAI, 200131 CHINA (PEOPLE'S REP)

FLICK, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLICKINGER, PAMELA
4379 DOVER RD
WOOSTER, OH 44691-8907

FLICKINGER, RODRICK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLIGHTSAFETY INTERNATIONAL INC
LA GUARDIA AIRPORT
MARINE AIR TERMINAL
FLUSHING, NY 11371

FLINN, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLINT TOWNSHIP
1490 S DYE RD
FLINT, MI 48532-4163

FLINT, ARNOLD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FLINT, JOHN
2818 GRASSY HILL RD
ROCKY MOUNT, VA 24151-2672

FLINTROY, KLARENCE
129 MEMORIAL DR
MONROE, LA 71202-6936

FLIPPIN, ROBERT
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

FLIPPO, HARVEY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLIR SYSTEMS BOSTON INC
C/O JEFF GLOVER
25 ESQUIRE RD
NORTH BILLERICA, MA 01862-2501

FLISRAM, GORDON LEO
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FLOCKER, RICK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLOK, JOHN P
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

FLONAN KNICK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

FLOOD CHARLES J
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FLOOD CHARLES J (441289)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FLOOD SR ROBERT F
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

FLOOD, ROBERT F
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

FLOR, RICARDO
4555 39TH ST APT 2C
LONG ISLAND CITY, NY 11104-4461

FLORDEN S ROBERSON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

FLORECE CARROLL
16865 HANS CT
FRASER, MI 48026-1848

FLORENCE A SINE
3320 WICKLOW CT #8
SAGINAW, MI 48603

FLORENCE BUCKNAM
16 TOMPKINS LANE
AJAX, ON L1S 3N5, CANADA

FLORENCE CONIGLIO
PO BOX 737
FT WHITE, FL 32038

FLORENCE M PELLEGRINI
4253 BAY BEACH LN # 1-B
FT MYERS BEACH, FL 33931

FLORENCE MATHIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FLORENCE MONTENERI
96 OLDE HARBOUR TRL
ROCHESTER, NY 14612-2930

FLORENCE POPKIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FLORENCE R KLEIN
15745 ROLLER COASTER ROAD
COLORADO SPRINGS, CO 80921-1953

FLORENCE SMOTHERMAN
108 JUDD CT
NASHVILLE, TN 37218

FLORENCE VOLPICELLI STRONGIN
6424 SANDCASTLE CT
BOYNTON BEACH, FL 33437

FLORENCE WIERZBICKI
240 BRANCHVIEW DR NE APT 240
CONCORD, NC 28025-3763

FLORENCE, BERNICE
5526 DELMONICO DR
JACKSON, MS 39209-4507

FLORES HERNANDEZ, RAQUEL HOLGUIN
AIKEN SCHENK HAWKINS & RICCIARDI PC
4742 N 24TH ST STE 100
PHOENIX, AZ 85016-4859

FLORES TOBIAS, MIRNA
SICO WHITE & BRAUGH LLP
900 FROST BANK PLAZA 802 NORTH CARANCAHUA
CORPUS CHRIST, TX 78370

FLORES, ABELARO
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

FLORES, ALFONSO
PRYOR & AMAR LLC
40 W BASELINE RD STE 203
TEMPE, AZ 85283-1260

FLORES, ANTHONY
109 AVENIDA SANTA MARGARITA APT I
SAN CLEMENTE, CA 92672-4240

FLORES, BENITO
DAVILA JESUS G
6611 N MAIN ST
HOUSTON, TX 77009-1059

FLORES, ELIAS
1220 INDIAN RUN DR APT 1321
CARROLLTON, TX 75010-2109

FLORES, EULALIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLORES, LUPE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLORES, MARGARITA
735 ALABAMA WOODS LN
ORLANDO, FL 32824-8833

FLORES, MARY
408 SANDY RIDGE DR
LEAGUE CITY, TX 77573-5980

FLORES, MIKE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLORES, PEDRO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLORES, RAQUEL HOLGUIN
AIKEN SCHENK HAWKINS & RICCIARDI PC
4742 N 24TH ST STE 100
PHOENIX, AZ 85016-4859

FLORES, SHARON
2442 DORSET LN
TRACY, CA 95377-5398

FLORETTA C SHELLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

FLOREZ, MARY
928 COUNTY LINE RD
KANSAS CITY, KS 66103-2633

FLORIAN BARTOSCHIK
URNENRING 5
93309 KELHEIM GERMANY

FLORIAN HEIBERGER
BREITE STRASSE 22
12167 BERLIN GERMANY

FLORIAN HINRICHS
C/O RICHARD D. MORRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
POST OFFICE BOX 4160
MONTGOMERY, AL 36103

FLORIAN JAKUBOWSKI
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

FLORIAN KOHRT
C/O PROF DR JURGEN SCWABE
ERLENWEG 1
GERMANY

FLORIAN LUKAS MAILAENDER
WILDTAUBENWEG 1A
81375 MUENCHEN GERMANY

FLORIAN MADAUS
AKELEISTR. 20
82515 WOLFRATSHAUSEN MUNICH GERMANY

FLORIAN MAYER
URAUSSSTR 4
91522 ANSBACH GERMANY

FLORIAN SELL
GERGENBUSCH 3D
21465 REINBECK GERMANY

FLORIDA DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
5050 WEST TENNESSEE STREET BLDG. K
TALLAHASSEE, FL 32399-0120

FLORIDA DEPARTMENT OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1500
DIVISION OF CORPORATIONS
TALLAHASSEE, FL 32302-1500

FLORIDA PRODUCTION ENGINEERING INC
1855 STATE ROUTE 121 N
NEW MADISON, OH 45346-9716

FLORIDA PRODUCTION ENGINEERING INC
2 E TOWER CIR
ORMOND BEACH, FL 32174-8759

FLORIO, GAIL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

FLORO, VINCE
1S221 STRATFORD LN
VILLA PARK, IL 60181-3606

FLOSI, JOE
14302 IL ROUTE 176
WOODSTOCK, IL 60098-7556

FLOTRONICS INC
10435 S ORTONVILLE RD
CLARKSTON, MI 48348

FLOW AUTOMOTIVE CENTER OF WINSTON-SALEM LLC
DONALD FLOW
1400 S STRATFORD RD
WINSTON SALEM, NC 27103-2902

FLOWCOR PRODUCTS INC
PO BOX 87030
BATON ROUGE, LA 70879-8730

FLOWERS, CLARE
C/O ROBERT E LANGWAY JR ESQ
ONE BEACON INSURANCE COMPANY
130 LIBERTY ST, STE 1A
BROCKTON, MA 02301

FLOWERS, CLARE
MARIANNE ROGERS
PO BOX 9154
CANTON, MA 02021-9154

FLOWERS, CLYDE KIMBROUGH
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

FLOWERS, DAVID
1331 WOODLAND RD
CAIRO, GA 39827-5514

FLOWERS, DONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FLOWERS, JACK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLOWERS, PATRICIA A
5569 SAINT ANDREW DR
CLARKSTON, MI 48348-4833

FLOWERS, ROOSEVELT
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

FLOWERS, TWATHA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLOWERS, WILLIAM O,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLOWSERVE CORPORATION F/K/A THE DUNRON COMPANY
JEFFREY G HAMILTON JACKSON WALKER LLP
901 MAIN STREET STE 6000
DALLAS, TX 75202

FLOYD  CARL
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

FLOYD BENNETT
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FLOYD BERRY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FLOYD BOYD
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

FLOYD BRIDENTHAL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FLOYD CHRIS PITCHER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FLOYD CLOUGH
5342 BROOKWOOD DRIVE NW
CANTON, OH 44708

FLOYD CORN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FLOYD DALLAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FLOYD DAVIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FLOYD DELL BRYANT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FLOYD DENNIS LAYTON
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FLOYD DWIGHT KEETON
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FLOYD E COOK
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

FLOYD EARNEST KUYKENDALL
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

FLOYD ERNEST WIMBLEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FLOYD FLOURNOY SIMMONS
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

FLOYD FURR
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

FLOYD GERMANO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FLOYD GRIMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FLOYD HAUGHT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FLOYD HAWKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FLOYD HILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FLOYD HOLBROOK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FLOYD HOPKINS JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FLOYD HORTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

FLOYD HOSKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FLOYD J MECHE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

FLOYD JANKOWSKI
1224 HEAVENRIDGE RD
ESSEXVILLE, MI 48732-1738

FLOYD JENKINS
937 BETHANY ST
SAGINAW, MI 48601-1473

FLOYD JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FLOYD JR, MAX J
316 W CRESTVIEW DR
MOORESVILLE, IN 46158-7227

FLOYD MESENGER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FLOYD RAY HARRIS
C/O NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FLOYD SIMMONS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FLOYD SOSEBEE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FLOYD TURBEVILLE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FLOYD VAUGHN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FLOYD WAYNE
FLOYD, WAYNE
293 SANDERS RD
HULL, GA 30646-3024

FLOYD WILLIAM KEETON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

FLOYD WINTER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FLOYD, CARL
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

FLOYD, GENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLOYD, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLOYD, LARRY JOE (ESTATE OF)
DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLAZA DRIVE SUITE 150
SPRING, TX 77379

FLOYD, TERRY
2706 HARLEY CIR
DECATUR, AL 35603-2484

FLOYD, THOMAS P
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FLOYD, WAYNE
293 SANDERS RD
HULL, GA 30646-3024

FLOYD, WC
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FLUCK, FLOYD M
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

FLUHART, KARL LEROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLUID AIR PRODUCTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 66726
ST LOUIS, MO 63166-6726

FLUID PROCESS CONTROL CORP
15W700 79TH ST
BURR RIDGE, IL 60527

FLUID ROUTING SOLUTIONS INC
1921 N BROAD ST
LEXINGTON, TN 38351-6599

FLUID ROUTING SOLUTIONS INC
600 N DEKRAFT AVE
BIG RAPIDS, MI 49307-1272

FLUID SYSTEMS & COMPONENTS
4210 E 142ND ST
GRANDVIEW, MO 64030-3068

FLUID SYSTEMS & COMPONENTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4210 E 142ND
GRANDVIEW, MO 64030

FLUID SYSTEMS & COMPONENTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4210 E 142ND ST
GRANDVIEW, MO 64030-3068

FLUID-AIR PRODUCTS INC
12834 GRAVOIS RD
SAINT LOUIS, MO 63127-1713

FLUIDTROLS CORPORATION
909 CANTERBURY RD STE G
WESTLAKE, OH 44145-7212

FLUKE CORP
6920 SEAWAY BLVD
PO BOX 9090
EVERETT, WA 98203-5829

FLURY, MICHAEL J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

FLY, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FLYNN, CHARLES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FLYNN, FRANCIS
NESS MOTLEY LOADHOLT RICHARDSON & POOLE
PO BOX 365
BARNWELL, SC 29812-0365

FLYNN, HUGH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FLYNN, JOHN F
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

FLYNN, JOHN O
WILSON RICHARD T
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FLYNN, KATHLEEN
STRAZZA LAW OFFICES OF WILLIAM
127 MAIN ST
CHESTER, NJ 07930

FLYNN, LINDA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FLYNN, MARVIN J
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FLYNN, MICHAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FLYNN, MICHAEL O
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FLYNN, WILLIAM O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FLYNT, WILLIE C
MORGAN & MORGAN PA
76 SOUTH LAURA STREET SUITE 110
JACKSONVILLE, FL 32202

FMP GROUP (AUSTRALIA) PTY LTD
STUART GURNEY
ELIZABETH ST POB 631
KNAGNAM-KU,SEOUL KOREA (REP)

FMP GROUP AUSTRALIA PTY LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 631
BALLARAT VIC 3351 AUSTRALIA

FMT CO CUST IRA ROLLOVER
FBO JEROME STEIN
9234 CHAPEL HILL TER
FAIRFAX, VA 22031-3005

FOARD, NOVELLA JONES
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

FODDIE M AYERS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FOELLER, BRYAN
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

FOGARTY, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FOGEL, RALPH S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FOGELBACH, MICHAEL
PATRICK BOYLE
11901 OLIVE BLVD STE 312
SAINT LOUIS, MO 63141-6760

FOGERTY, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FOGERTY, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOGLE, CHARLES
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

FOGLE, JEFFERSON DEWEY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FOGLE, WILLIAM
ELIZABETH COLVIN STATE FARM
PO BOX 149273
AUSTIN, TX 78714-9273

FOGLI GIORGIO & FOGLI GIORGIA
VIA A BUONAFEDE 25
44022 COMACCHIO (FE) ITALY

FOHNE, ROBERT
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

FOISTNER, JOSEPH A
3 FOXBERRY DR
NEW BOSTON, NH 03070-4316

FOLAND, WALTER E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FOLDEN JOHN R
3580 BROOKSIDE DR
BLOOMFIELD HILLS, MI 48302-1500

FOLDEN, LISA
MARK G. KAFANTARIS
625 CITY PARK AVE
COLUMBUS, OH 43206-1003

FOLDS CLYDE L
159 ROSE LN
SOCIAL CIRCLE, GA 30025-2878

FOLDS, CLYDE L
159 ROSE LN
SOCIAL CIRCLE, GA 30025-2878

FOLDVIK, RONALD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FOLEY  MICHAEL
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

FOLEY & LARDNER
RAY CAREY
150 EAST GILMAN STREET
MADISON, WI 53703

FOLEY JOHN J (410596)
GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

FOLEY MARTIN E
GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

FOLEY SWEITZER MOTOR SALES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2604 W DEYOUNG ST
MARION, IL 62959-4938

FOLEY VIRGINIA (636159)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-3707

FOLEY, EDWARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FOLEY, EDWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOLEY, JOHN
GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

FOLEY, MICHAEL
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

FOLEY, MICHAEL J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FOLEY, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOLEY, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FOLEY, RICHARD LEE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FOLEY, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

FOLEY, ROBERTA
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

FOLEY, SUMNER R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOLEY, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOLEY, WILLIAM G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOLEY, WILLIE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOLGER LEVIN & KAHN LLP
ATTN THOMAS F KOEGEL
275 BATTERY ST 23RD FL
SAN FRANCISCO, CA 94111-3305

FOLINO FRANCES MARIE (ESTATE OF) (636160)
SAVINS D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

FOLINO, FRANCES MARIE
C/O SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

FOLKES, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOLKSAM ASSET MANAGEMENT
MILBERG WEISS BERSHAD HYNES & LERACH LLP
ONE PENNSYLVANIA PLAZA
NEW YORK, NY 10119

FOLKSAM LIV
GRANT & EISENHOFER PA
485 LEXINGTON AVE FL 29
NEW YORK, NY 10017-2631

FOLKSAM LO VARLDEN
GRANT & EISENHOFER PA
485 LEXINGTON AVE FL 29
NEW YORK, NY 10017-2631

FOLKSAM SPAR VARLDSFONDEN
GRANT & EISENHOFER PA
485 LEXINGTON AVE FL 29
NEW YORK, NY 10017-2631

FOLKSAMS AKTIEFOND USA
GRANT & EISENHOFER PA
485 LEXINGTON AVE FL 29
NEW YORK, NY 10017-2631

FOLKSAMS FORVALTNINGSFOND
GRANT & EISENHOFER PA
485 LEXINGTON AVE FL 29
NEW YORK, NY 10017-2631

FOLKSAMS IDROTTSFOND
GRANT & EISENHOFER PA
485 LEXINGTON AVE FL 29
NEW YORK, NY 10017-2631

FOLKSAMS TJANSTEMANNAFOND VARLDEN
GRANT & EISENHOFER PA
485 LEXINGTON AVE FL 29
NEW YORK, NY 10017-2631

FOLLETT, DOROTHY
19 POND AVE
FOXBORO, MA 02035-2006

FOLLIS, MARY LYNNE
2227 HIGHWAY 352
OZARK, AR 72949-9113

FOLLMER, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

FOLLWEILER, ARNOLD
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FOLLWEILER, RICHARD J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

FOLTZ, LYLE DAVIS
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

FOLTZ, MAX E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOLTZ, RICHARD J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

FONA ELIASON, PERSONAL REPRESENTATIVE FOR CHARLES
FONA ELIASON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

FONCANNON, STEPHEN DEWAYNE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

FONDAW, ROBERT L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FONDINO, MEGAN
121 MORNING MIST LN APT B
MOORESVILLE, NC 28117-6069

FONDREN, CASSANDRA
1216 BLAKE AVE
LANSING, MI 48912-4440

FONSECA, CARMELO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FONTAINE INDUSTRIES LTD PARTNERSHIP
FONTAINE INDUSTRIES
80 PEACHTREE RD
SUITE 110
ASHEVILLE, NC 28803

FONTANA ALBERT (ESTATE OF) (632822)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FONTANA, ALBERT
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FONTANA, EDMUND JAMES
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

FONTANEZ, MANUEL
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

FONTENILLE JESSICA
FONTENILLE, DOMINIQUE
C/O STEVEN SANFORD
200 E 10TH ST STE 200
SIOUX FALLS, SD 57104-6371

FONTENILLE, DOMINIQUE
CADWELL SANFORD DEIBERT & GARY LLP
200 E 10TH ST STE 200
SIOUX FALLS, SD 57104-6371

FONTENILLE, JESSICA
CADWELL SANFORD DEIBERT & GARY LLP
200 E 10TH ST STE 200
SIOUX FALLS, SD 57104-6371

FOODS, JAMES G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOPISA PROPIEDAD INMOBILIARIA S A
PASEO DE LA CASTELLANA 166
ESCALERA 2, ENTREPLANTA IZQUIERDA
MADRID SPAIN

FORAKER JR, DAVID E
10 ANTRIM DELLS
SPRINGBORO, OH 45066-9512

FORAKER, HARRY
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

FORBERG SCIENTIFIC INC
2719 INDUSTRIAL ROW DR
TROY, MI 48084-7073

FORBES INC
TIM FORBES
60 5TH AVENUE
NEW YORK, NY 10011

FORBES, ANTHONY
BRADSHAW & BRYANT
1505 DIVISION ST
WAITE PARK, MN 56387-1808

FORBES, HILDA
WILLIAMSON LAW FIRM
PO BOX 588
PHILADELPHIA, MS 39350-0588

FORBES, HOYT
WILLIAMSON LAW FIRM
PO BOX 588
PHILADELPHIA, MS 39350-0588

FORBES, JULIE
BRADSHAW & BRYANT
1505 DIVISION ST
WAITE PARK, MN 56387-1808

FORBES, RYAN
CHERNOSKY LAW OFFICES
21161 STRATFORD AVE
ROCKY RIVER, OH 44116-1250

FORBES, VICTORIA
CHERNOSKY LAW OFFICES
21161 STRAFORD AVE
ROCKY RIVER, OH 44116-1250

FORBES, VINCENT EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORBO SIEGLING LLC
12201 VANSTORY DR
HUNTERSVILLE, NC 28078-8395

FORCINO, CLARENCE R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FORD CERISE MELVINA
PO BOX 24597
DETROIT, MI 48224-0597

FORD COMPONENT SALES
CHARLES SAMPLE
C/O NUESTRO INC
800 S CENTER ST
ADRIAN, MI 49221-3959

FORD GLOBAL TECHNOLOGIES LLC
FAIRLANE PLAZA SOUTH SUITE 800 330 TOWN CENTER
DRIVE
DEARBORN, MI 48126-2738

FORD LEWIS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

FORD MOTOR CO
1 AMERICAN RD
DEARBORN, MI 48126-2798

FORD MOTOR CO
KEN KLUSSMAN
CLIMATE CONTROL DIV
14425 N SHELDON RD
PLYMOUTH, MI 48170-2407

FORD MOTOR CO
KEN KLUSSMAN
CLIMATE CONTROL DIV
14425 SHELDON RD
REYNOSA TM 88730 MEXICO

FORD MOTOR CO.
RICHARD BELL (ELVS) AND PATRICK GLOVER (EQ)
PO BOX 3282
FARMINGTON HILLS, MI 48333-3282

FORD MOTOR COMPANY
1 AMERICAN RD
DEARBORN, MI 48126-2798

FORD MOTOR COMPANY
10300 TEXTILE RD
YPSILANTI, MI 48197-9200

FORD MOTOR COMPANY
ATTN: CORPORATE SECRETARY
1 AMERICAN RD
DEARBORN, MI 48126-2798

FORD MOTOR COMPANY
C/O JONATHAN S GREEN
MILLER CANFIELD PADDOCK & STONE PLC
150 W JEFFERSON AVE SUITE 2500
DETROIT, MI 48226

FORD MOTOR COMPANY
C/O THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER
SUITE 36000
DETROIT, MI 48243

FORD MOTOR COMPANY
FOR MOTOR COMPANY
ATTN: CORPORATE SECRETARY
1 AMERICAN RD
DEARBORN, MI 48126-2798

FORD MOTOR COMPANY
FORD WORLD HEADQUARTERS
THE AMERICAN ROAD
DEARBORN, MI 48121

FORD MOTOR COMPANY
KEN LEARMAN
C/O FX COUGHLIN
41873 ECORSE RD STE 290
BRODHEAD, WI

FORD MOTOR COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

FORD MOTOR COMPANY
PO BOX 1899
DEARBORN, MI 48121-1899

FORD MOTOR COMPANY, AND ITS SUBSIDIARIES AND
AFFILIATES AND ALL SUCCESSORS AND ASSIGNS THEREOF
ATTN: JOSE J BARTOLOMEI
MILLER CANFIELD
101 N MAIN ST, 7TH FL
ANN ARBOR, MI 48104

FORD MOTOR COMPANY, CHRYSLER
1 AMERICAN RD
DEARBORN, MI 48126-2701

FORD MOTOR COMPANY, MEMBER, CAM-OR SITE EXTENDED
C/O DENNIS REIS, BRIGGS AND MORGAN
80 SOUTH EIGHTH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

FORD ROSIE
FORD, ROSIE
24750 LAHSER RD
SOUTHFIELD, MI 48033-6044

FORD WILLIAM (469357)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

FORD, ALVIN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORD, ANDREW J
5347 BRISTOL PARKE DR
CLARKSTON, MI 48348-4827

FORD, ANITA
WEINSTEIN LAW FIRM
518 E TYLER ST
ATHENS, TX 75751-2068

FORD, CARL
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FORD, CLARENCE
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B
P O BOX 13823
SAVANNAH, GA 31416-1600

FORD, CLAYTON
HALL & HEYGOOD
2605 AIRPORT FWY STE 100
FORT WORTH, TX 76111-2373

FORD, DANIEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FORD, DENNIS M
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

FORD, ERNEST
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FORD, GEORGE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORD, GERALD K
1300 TOMMY LN
ATHENS, AL 35611-4757

FORD, HAROLD
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

FORD, ISIAH
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

FORD, JACK O
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FORD, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORD, JERRY D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FORD, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FORD, JOHN D
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

FORD, JOSEPH W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

FORD, LOUISE TAYLOR
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

FORD, MALLORY
600 S REDBUD AVE
STRAFFORD, MO 65757-9409

FORD, RACHAEL
109 B SHADYWAY
JOLIET, IL 60435

FORD, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FORD, ROSIE
GOLDING LAW OFFICES OF MICHAEL J,
24750 LAHSER RD
SOUTHFIELD, MI 48033-6044

FORD, SHAWN
113 HUNTINGDON DR
LEESBURG, GA 31763-5546

FORD, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORD, TIFFANY
467 NOAH AVE
AKRON, OH 44320-2007

FORD, TRUMAN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORD, WANDA L
3411 BROOKGATE DR
FLINT, MI 48507-3212

FORD, WESLEY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FORD, WILLIAM
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

FORD, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORD, WILLIAM H
TRINE & METCALF
1435 ARAPAHOE AVE
BOULDER, CO 80302-6307

FORDHAM, BRETT
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FORDHAM, BRETT
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

FORDHAM, RUBE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORDYCE, GARY W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FOREMAN, DONALD R
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

FOREMAN, RICHARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FOREMAN, RUSTY
207 LEWIS LN
PETERSBURG, VI 23805

FOREMAN, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOREMAN, WILLIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOREMAN,KEVIN L
PO BOX 135
70 BROWN ST
PITSBURG, OH 45358-0135

FOREMOST INSURANCE COMPANY
C/O UNITED SUBRO ASSOCIATES
19634 VENTURA BLVD SUITE 218
FILE #989529
TARZANA, CA 91356

FORENADE LIV LIVFORSAKRING
GRANT & EISENHOFER PA
485 LEXINGTON AVE FL 29
NEW YORK, NY 10017-2631

FORENADE LIV VARLDENFOND
GRANT & EISENHOFER PA
485 LEXINGTON AVE FL 29
NEW YORK, NY 10017-2631

FOREST CITY TECHNOLOGIES INC
299 CLAY ST
WELLINGTON, OH 44090-1128

FOREST F BATEMAN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FOREST L WAGLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

FOREST WASTE COORDINATING COMMITTEE GROUP
C/O MICHAEL M BRILEY
SHUMAKER LOOP & KENDRICK
1000 JACKSON ST
TOLEDO, OH 43604

FORESTER, NORMAN P
LANGDON AND EMISON
THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET
LEXINGTON, MO 64067

FORG SONNENBERG
ADLERWEG 10
D-50259 PULHEIM GERMANY

FORG, TODD
INFINITY STANDARD INS
PO BOX 11626
BIRMINGHAM, AL 35202-1626

FORINO, RICHARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORKER, JOE RALPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORLIZZI, ROBERT F
STEVEN JACOBSON
5701 NW 88TH AVE STE 320
TAMARAC, FL 33321-4400

FORMAN, JUDITH
1112 WASHINGTON BLVD
MAYFIELD HTS, OH 44124-1624

FORMELLER, FRANK J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

FORMEMAN, JAMES R
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

FORMEX AUTOMOTIVE INDUSTRIES SA CV
BLVD MAGNA NO 2000
PARQUE INDUSTRIAL SANTA MARIA
RAMOS ARIZPE COAH CZ 25947 MEXICO

FORMEX MEXICO
BLVD MAGNA  - SANTA MARIA
RAMOS ARIZPE, MX 25903 MEXICO

FORMEX MEXICO SA DE CV
BLVD MAGNA NO 1900 PARQUE INDUSTRIA
RAMOS ARIZPE CZ 25903 MEXICO

FORMEX MEXICO SA DE CV
BLVD MAGNA NO 1900 PARQUE INDUSTRIA
L SANTA MARIA
RAMOS ARIZPE CZ 25903 MEXICO

FORMEX MEXICO SA DE CV
BLVD MAGNA NO 1900 PARQUE INDUSTRIA
L SANTA MARIA
RAMOS ARIZPE, CZ 25903 MEXICO

FORMEX MEXICO SA DE CV
JIM BARKER
BLVD MAGNA NO 1900 PARQUE INDU
CAVITE PHILIPPINES

FORMEX MEXICO SA DE CV
JIM BARKER
BLVD MAGNA NO 1900 PARQUE INDU
RAMOS ARIZPE  CP 25903 MEXICO

FORMEX MEXICO SA DE CV
JIM BARKER
BLVD MAGNA NO 1900 PARQUE INDU
RAMOS ARIZPE CP 25903 MEXICO

FORMIS ROBERTO
VIA CIRCONVALLAZIONE OVEST 19
42045 LUZZARA RE ITALY

FORMOSO, MANUEL
2701 LONGMIRE DR APT 601
COLLEGE STA, TX 77845-5405

FORMPOL MAGNA
CIELMICKA 44
TYCHY, PO 43-10 POLAND (REP)

FORMPOL SP ZOO
UL CIELMICKA 44
TYCHY 43-100 POLAND (REP)

FORMPOL SP ZOO
UL CIELMICKA 44
TYCHY PL 43-100 POLAND (REP)

FORNAL, STANLEY
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

FORNARA GIACOMINA
VIA PALESTRO 6
ROSASCO ITALY 27030

FORNATARO, ROLAND
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

FORNER, CLIFFORD LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORNEY, EARL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

FORNEY, JAMES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORNSHELL, JACK K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORP, MARK
54 VIVIAN AVE
CUMBERLAND, RI 02864-1863

FORQUER, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORREST C MUSGROVE JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FORREST CHEVROLET-CADILAC INC
JEFFREY S DAVIS, ATTORNEY AT LAW
1422 BERRY DRIVE
CLEBURNE, TX 76033

FORREST CHEVROLET-CADILLAC INC
C/O JEFFREY S DAVIS, ATTORNEY AT LAW
1422 BERRY DRIVE
CLEBURNE, TX 76033

FORREST CHEVROLET-CADILLAC, INC.
CHARLES FORREST
2400 N MAIN ST
CLEBURNE, TX 76033-5016

FORREST KELLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FORREST LONZRICK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FORREST PONTIAC-BUICK-GMC TRUCK, INC.
CHARLES FORREST
2408 N MAIN ST
CLEBURNE, TX 76033-5016

FORREST RICKERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FORREST SUMMERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FORREST TAYLOR
BEVAN & ASSOCIATES LPA INC
655 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FORREST, ANTHONY R
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

FORREST, FLOYD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORREST, JERRY ALDEN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FORRESTER, JEFF JR
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

FORRESTER, JOHN S
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FORRISTALL, JOHN W
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

FORRY, TIMOTHY S
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FÖRSÄKRINGSBOLAGET PENSIONSGARANTI, ÖMSESIDIGT (F
NOT AVAILABLE

FORSBERG, MARTIN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FORSBERG, ROBERT
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

FORSHAY, SAMUEL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FORSTER ROBERT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3150 WELLINGTON CT
WEST BLOOMFIELD, MI 48324-2161

FORSTER, THOMAS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FORSTING, EARL E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

FORSYTAG, KEVIN
2118 STAR ST
SEWARD, NE 68434-3013

FORSYTH COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 70844
CHARLOTTE, NC 28272-0844

FORSYTH, HELEN RAY
CHARLIP DAVID H
ONE BAYFRONT PLAZA - 100 SOUTH BISCAYNE BOULEVARD
- STE 900
MIAMI, FL 33131-2026

FORSYTHE JR., CLAUDE A
108 ELERY TER
SUMMERVILLE, SC 29485-8073

FORSYTHE, DANIEL O
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

FORSYTHE, MICHELLE
SWEENEY B DAVID
5108 STAGE ROAD SUITE 2
MEMPHIS, TN 38134

FORT BEND CO. L.I.D.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
11111 KATY FWY STE 725
TAX ASSESSOR-COLLECTOR
HOUSTON, TX 77079-2175

FORT BEND COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1028
TAX ASSESSOR-COLLECTOR
SUGAR LAND, TX 77487-1028

FORT KENT HOLDINGS INC
3333 N TORREY PINES CT STE 220
LA JOLLA, CA 92037

FORT STREET CAPITAL LLC
11100 WAYZATA BLVD STE 801
PO BOX 4130
HOPKINS, MN 55305

FORT STREET CAPITAL LLC
407 E FORT ST STE 103
DETROIT, MI 48226-2959

FORT STREET CAPITAL LLC
RANDY LANE CPA
719 GRISWOLD ST STE 820
DETROIT, MI 48226-3311

FORT WAYNE FOUNDRY CORP
3404 CONESTOGA DR
FORT WAYNE, IN 46808-4410

FORT WORTH INDEPENDENT SCHOOL DISTRICT
ELIZABETH BANDA CALVO
PERDUE BRANDON FIELDER COLLINS & MOTT LLP
PO BOX 13430
ARLINGTON, TX 76094-0430

FORT WORTH MUSEUM OF
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1501 MONTGOMERY ST
SCIENCE & HISTORY
FORT WORTH, TX 76107-3017

FORT, RONALD
PO BOX 182
CAYUCOS, CA 93430-0182

FORTENBERRY ROBERT Q (ESTATE OF) (639645)
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

FORTENBERRY, ROBERT Q
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

FORTESQUE, DENNIS
7522 CRANSTON CT

FORTIER, DAVID H
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

FORTMEYER, DEAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FORTNER, HAROLD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FORTNER, L C
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FORTNER, MARVIN LEE
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

FORTNER, PAUL SR
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

FORTNEY, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORTUNE, JAMES LATANE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FORYZIAK, EUGENE A
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOSDICK, JOYCE A
30 HOLLY AVE APT 303J
SHALIMAR, FL 32579-1155

FOSDICK, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOSHEE, CARL EDWARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

FOSHEIM, PATRICK JOHN
710 MAIN ST
MIDLAND, SD 57552-5200

FOSNAUGH,STEVEN W
168 MOORE DR
FRANKLIN, OH 45005-2131

FOSNOT, RICHARD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FOSS, MILO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOSS, RONALD L
1843 SMART RD
LUCAS, OH 44843-9709

FOSSEN, ANN VAN
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

FOSSO, VIRGIL T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOSTER CATHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FOSTER CHEVROLET BUDDY LLC
DEAN BUNCH EVERETT BOYD JR SUTHERLAND ASBILL &
BRENNAN
3600 MACLAY BLVD S STE 202
TALLAHASSEE, FL 32312-1276

FOSTER EDMONDSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FOSTER ELECTRIC CO LTD
512 MIYAZAWA-CHO  AKISHIMA
TOKYO 196-8550 JAPAN

FOSTER ELECTRIC MEXICO SA DE CV
CALLE HENRY DUNANT #6340
JUAREZ CI 32419 MEXICO

FOSTER JOHN H
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FOSTER JOSEPH M (ESTATE OF) (643480)
C/O PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FOSTER JR, ALBERT R
8236 LOCKWOOD LN
INDIANAPOLIS, IN 46217-4243

FOSTER MECHANICAL CORP
10452 BAUR BLVD
SAINT LOUIS, MO 63132-1984

FOSTER MFG CO INC
2324 W BATTLEFIELD ST
SPRINGFIELD, MO 65807-4098

FOSTER RAYVON LEWIS
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

FOSTER TOWNSEND GRAHAM & ASSOCIATES LLP
ATTN JACQUELINE A BUNT
ATTY FOR ARTHUR PARRATT
551 WATERLOO STREET
LONDON, ON CANADA N6B 2R1

FOSTER, CHARLES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FOSTER, DAVID
CONSUMER LEGAL SERVICES PC
4707 W GANDY BLVD STE 8
TAMPA, FL 33611-3310

FOSTER, DAVID A
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

FOSTER, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOSTER, GENE M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FOSTER, GERTRUDE E
6110 SMITHS CREEK RD
KIMBALL, MI 48074-3607

FOSTER, HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOSTER, HEBER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FOSTER, HENRY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOSTER, J.C.
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FOSTER, JAMES C
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FOSTER, JAMES H
THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL
CLINIC
645 GRISWOLD ST STE 1570
DETROIT, MI 48226-4108

FOSTER, JAMES J
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

FOSTER, JOHN H
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FOSTER, JON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FOSTER, JOSEPH
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

FOSTER, JOSEPH M
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FOSTER, KENNETH
16545 74TH AVE N 1A
WEST PALM BEACH, FL 33418

FOSTER, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FOSTER, LARRY
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

FOSTER, MELVIN E
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

FOSTER, NANCY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FOSTER, PAUL L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FOSTER, PHILIP
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

FOSTER, RALPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FOSTER, RAYVON LEWIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FOSTER, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOSTER, SHELBY
MICHAEL BRAUN
3225 SHALLOWFORD RD STE 500
MARIETTA, GA 30062-7024

FOSTER, STEPHANIE
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

FOSTER, SYLVIA
PO BOX 633
GRAYSON, KY 41143-0633

FOSTER, TABATHA
3940 BELL RD APT 1704
HERMITAGE, TN 37078-2998

FOSTER, WILBUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOSTER, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FOSTER, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOSTER, WILLIAM P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOSTER, WILLIAM W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FOTI, FRANK
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

FOTI, FRANK J
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

FOU WAH INVESTMENTS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

FOUCHE, ARTHUR G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOUCHE, LESTER C
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOULDS RICHARD L (636548)
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FOULDS, RICHARD L
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FOUNDS, DEANNA D
ELLEM LAW OFFICE
PO BOX 322
500 GREEN STREET,
PARKERSBURG, WV 26102-0322

FOUNTAIN LAKES I LLC
ATTN MATTHEW SUMMERS ESQ
BALLARD SPAHR LLP
300 E LOMBARD ST 18TH FLOOR
BALTIMORE, MD 21202

FOUNTAIN LAKES I LLC
C/O MATTHEW G SUMMERS BALLARD SPAHR LLP
300 E LOMBARD ST 18TH FLOOR
BALTIMORE, MD 21202

FOUNTAIN LAKES I, LLC
BALKE BROWN ASSOCIATES, INC.
1001 HIGHLANDS PLAZA DR W STE 150
SAINT LOUIS, MO 63110-1341

FOUNTAIN, CLYDE,
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

FOUNTAIN, LULU MAE
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

FOUNTAIN, MALCOLM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FOUNTAIN, SAINT CLAIRE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FOUNTAIN, SAMUEL,
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

FOURNIER ROSE-MARIE
18 AVENUE DE L OBSERVATOIRE
75007 PARIS  FRANCE

FOURNIER, ALBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOURQUREAN, DELNO D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOURSLIDES INC
1701 E LINCOLN AVE
MADISON HEIGHTS, MI 48071-4175

FOUST, ADENA
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

FOUST, BRIAN
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

FOUST, MARK
388 VANCE RD
MORAINE, OH 45439-1238

FOUT, JUNIOR D
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

FOUTS, KENNETH N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOUTZ, CHARLES W
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

FOWLER D. BARTON
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

FOWLER, ARTHUR R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOWLER, DICK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOWLER, EDWARD
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

FOWLER, HARDY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOWLER, HAROLD L
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FOWLER, HAROLD L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

FOWLER, JACK R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FOWLER, JAMES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

FOWLER, JAMES L
101 PEACEFUL MEADOW CT
LAKE ST LOUIS, MO 63367-2603

FOWLER, JERRY
2237 POPLAR ST
DALLAS, TX 75215-4048

FOWLER, LOUIS L
GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FOWLER, PAUL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOWLER, ROBERT JOHN
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

FOWLER, WADE
25016 COASTAL BLVD
ONLEY, VA 23418-2844

FOWLER, WILBURN O
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FOWLER, WILLIAM
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

FOWLER, WILLIAM GUY
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FOWLKES, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOWLKES, SYDNEY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOX CABLE SERVICES LLC AKA FOX CHANNELS GROUP AND
AFFILIATED SERVICES & NETWORKS
PAUL LAURIN ESQ
C/O RUTTER HOBBS DAVIDOFF
1901 AVENUE OF THE STARS STE 1700
LOS ANGELES, CA 90067

FOX JUSTIN DOUGLAS
FOX, MICHELLE
999 HAYNES ST STE 205
BIRMINGHAM, MI 48009-6775

FOX KIM
9899 TROTTER LN
CLARKSTON, MI 48348-1549

FOX LINDSEY
FOX, LINDSEY
PO BOX 101
PARAGOULD, AR 72451-0101

FOX MEADOW LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

FOX MEADOW LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPATMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

FOX OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
955 CHESTERBROOK BLVD.
SUITE 120
CHESTERBROOK, PA 19087

FOX SPORTS NET ARIZONA LLC
10201 W PICO BLVD
BLDG 103 #3147
LOS ANGELES, CA 90035

FOX SPORTS NET DETROIT LLC
10201 W PICO BLVD #103 ROOM 3147
LOS ANGELES, CA 90035

FOX SPORTS NET FLORIDA INC
10201 W PICO BLVD
BLDG 103 #3147
LOS ANGELES, CA 90035

FOX SPORTS NET NORTH LLC
10201 W PICO BLVD BLDG 103 # 3147
LOS ANGELES, CA 90035

FOX SPORTS NET OHIO LLC
10201 W PICO BLVD
BLDG 103 #3147
LOS ANGELES, CA 90035

FOX SPORTS NET WEST 2 LLC
10201 W PICO BLVD BLDG 103 #3147
LOS ANGELES, CA 90035

FOX SPORTS NET WEST, LLC
10201 W. PICO BLVD BLDG 103 #3147
LOS ANGELES, CA 90035

FOX, ARCHIE N
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FOX, ARTHUR
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FOX, BARBARA
MACLEAN LESLIE
3219 MCKINNEY AVE
DALLAS, TX 75204-2472

FOX, BILL L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FOX, BILLY MAC
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FOX, BRIAN
506 PINEBROOK DR
BOLINGBROOK, IL 60490-3121

FOX, CURT F
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FOX, EDWARD RAY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FOX, EMILY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

FOX, FRED I
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FOX, FRED J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FOX, FREDERICK G
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FOX, GILBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FOX, HARRY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOX, HERBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOX, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FOX, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FOX, JUSTIN DOUGLAS
HILBORN & HILBORN
999 HAYNES ST STE 205
BIRMINGHAM, MI 48009-6775

FOX, LEO S
RUCKDESCHEL LAW FIRM
3645 CRAGSMOOR RD
ELLICOTT CITY, MD 21042-4907

FOX, LINDSEY
PO BOX 101
PARAGOULD, AR 72451-0101

FOX, MICHELLE
HILBORN & HILBORN PC
999 HAYNES ST STE 205
BIRMINGHAM, MI 48009-6775

FOX, PERO
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

FOX, RICHARD
COHAN LAWRENCE R
1900 DELANCEY PLACE, 1710 SPRUCE ST
PHILADELPHIA, PA 19103

FOX, ROBERT E
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

FOX, RON LEMOINE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FOX, TED J
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

FOX, ULLES E
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

FOX, WILLARD R
C/O GLASSER AND GLASSER
CROWN CENTER  580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

FOX, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FOXX, CAROL J
HOLMAN JAMES W LAW OFFICES OF
445 JACKSON AVE STE 107
NAPERVILLE, IL 60540-5257

FOY, KYLE
LEON SEGAN
112 MADISON AVE
NEW YORK, NY 10016-7416

FOY, WILLIAM
SEGAN CULHANE NEMEROV SINGER & GREEN
112 MADISON AVE
NEW YORK, NY 10016-7416

FPT CLEVELAND
8550 AETNA RD
CLEVELAND, OH 44105-1607

FPZ INC
150 N PROGRESS DR
SAUKVILLE, WI 53080-1602

FR DR ERIKA AUGUSTIN
HR DIPL ING HUBERT AUGUSTIN
C/O DR MICHAEL AUGUSTIN
KROTTENDORFER GASSE 4
8700 LEOBEN  AUSTRIA

FRACCHIONE, RALPH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRACTION, WILLIE T
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

FRACTION, WILLIE T
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FRADET, ROBERT H
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

FRAGA, PAUL
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

FRAGA, PRISCILLA
ELCO ADMINISTRATIVE SERVICES COMPANY
P.O BOX 560706
DALLAS, TX 75356

FRAGALA, RUSSELL
28 ARBOR FIELD WAY
LAKE GROVE, NY 11755-1836

FRAGASSI CHESTER
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

FRAGASSI, CHESTER
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP
ATTN: ASSISTANT GENERAL COUNSEL
7 HANOVER SQ
NEW YORK, NY 10004

FRAIGUN, GARY
WASSERMAN COMDEN & CASSELMAN
11632 SPY GLASS DR
PORTER RANCH, CA 91326

FRAIJO, ANDY
89896 SUNGLOW CT
INDIO, CA 92201-8920

FRAILEY, DAWN
1002 LISBON AVE
LIVERMORE, CA 94550-5420

FRAIZER, HOWARD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRALEY, ALBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FRALO PLASTECH MANUFACTURING, LLC
ONE GENERAL MOTORS DRIVE
SYRACUSE, NY 13206

FRAM CORPORATION
JEFFREY GOOD
AUTOMOTIVE DIVISION
PO BOX 100
LISLE, IL 60532

FRAMAC SALES INC
1615 FRANKLIN HILLS DR
BLOOMFIELD HILLS, MI 48302-2237

FRAME, CONWARD
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

FRAMPTTON, PAUL
5322 STEPHEN WAY
CROSS LANES, WV 25313-1159

FRAN INA SALB
GATGENSSTR 4
D-22587 HAMBURG GERMANY

FRAN IRMGARD SALB
ELBCHAUSSEE 274
D-22605 HAMBURG GERMANY

FRANCAVILLA, SALVATORE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

FRANCE,RITA ANN
2128 MATTIS DR
DAYTON, OH 45439-2616

FRANCES BRIDGES
21910 N. DUSTY TRAIL BLVD
SUN CITY WEST, AZ 85375

FRANCES C BLACKWELL
408 PARK OAK DR
SAN ANTONIO, TX 78232

FRANCES DAMICO
6384 E HARVEST RIDGE DR
AUSTINTOWN, OH 44515-5579

FRANCES DAVIS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRANCES E PHILLIPS TRUSTEE
FRANCES E PHILLIPS REVOCABLE
LIVING TRUST DTD 6/18/99
6502 13TH AVE DR WEST
BRADENTON, FL 34209-4519

FRANCES GIBSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCES HAMILTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCES HARRIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRANCES JACKSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCES JACLYN ERMER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANCES JASTREMSKI
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

FRANCES K FARRELL
C/O JULIA FARRELL
170 E 83RD ST #4D
NEW YORK, NY 10028

FRANCES LEMBECK
436 DIVINE AVE
COOPER, WY 82601

FRANCES LOMBARDO
FRANCES LOMBARDO TRUST UAD 10/02/07
FRANCES LOMBARDO TTEE
950 HUASNA RD 5
ARROYO GRANDE, CA 93420

FRANCES MURPHY PERSONAL REPRESENTATIVE FOR CORN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

FRANCES NATION
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANCES O LINSLEY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FRANCES REINHARDT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANCES RUBECK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANCES SALVUCCI PERSONAL REP FOR FREDERICK SERRA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

FRANCES SIDOR
3990 FORREST PARKWAY #207
N TONAWANDA, NY 14120

FRANCES WOOD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANCESCA CAU AND SALVATORE DEL RIO
VIA CARLO FADDA 2/E
07100 SASSARI ITALY

FRANCESCA GOTTI - IOTTI PIERFRANCESCO
PIAZZA CANEVA NO. 4
20154 MILANO - ITALY

FRANCESCA GOTTI-IOTTI PIERFRANCESCO
PIAZZA CANEVA NO 4
20154 MILANO ITALY

FRANCESCHI, JIMMY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FRANCESCHI, PEDRO
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

FRANCESCO BISTOLFI & FALANGA EVA
VIALE, AMMIRAGLIO GIORGIO DES GENEYS 30/4
GENOVA 16148 ITALY

FRANCESCO BONARRIGO
VIA MASO DELLA PIEVE N 25/F INT 12
39100 BOLZANO BZ

FRANCESCO LISI SCARDAVI
CORSO D'AUGUSTO N 33
I 47921 RIMINI ITALY

FRANCESCO LISI SCARDAVI
CORSO D'AUGUSTO N 33
I-47921 RIMINI ITALY

FRANCESCO LISI SCARDAVI
CORSO D'AUGUSTO N. 33
1-47921 RIMINI, ITALY

FRANCESCO LISI SCARDAVI
CORSO D'AUGUSTO N. 33
I-47921 RIMINI, ITALY

FRANCESCO LISI SCARDAVI
CORSO D'AUGUSTO N.33
1-47921 RIMINI, ITALY

FRANCESCO LO CONTE
VIA VERDI 21
OZZANO DELL'EMILIA (BO) ITALY

FRANCESCO MARIA DATO
VIALE COMOLA RICCI, 98
NAPOLI ITALY

FRANCESCO PIETRO SANTI
C/O ERSEL SIM S P A
11 PIAZZA SOLFERINO
10121 TORINO ITALY

FRANCESCO PIETRO SANTI
C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

FRANCESCO VIRDIS
20,VIA G. DI VITTORIO
MONTECHIARUGOLO 43023 ITALY

FRANCHESKA MARQUEZ
1100 VIRGINIA DR
FT WASHINGTON, PA 19034-3204

FRANCHETTI, MICHAEL J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FRANCHISED BIOLOGICAL INTEGRATED INC
1114 S BUNDY DR
LOS ANGELES, CA 90049

FRANCIES, OLIVER P
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

FRANCINE AHERN
12 DOWNING STREET
TOMS RIVER, NJ 08755

FRANCINE CEASAR & MICAHAEL R CEASAR
14 MARLOWE CT
GALLOWAY, NJ 08205

FRANCINE LOOTS
SEND NOTICES TO: SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

FRANCIS & ROSEMARIE PERRENOUD
BEKSTRASSE 26
75180 PFORZHEIM GERMANY

FRANCIS AND ROSEMARIE PERRENOUD
BEKSTRASSE 26
D 75180 PFORZHEIM / GERMANY

FRANCIS BARONE
4680 BAER RD
RANSOMVILLE, NY 14131-9736

FRANCIS BARRON JR
1153 KETTLE POND LN
GREAT FALLS, VA 22066-1608

FRANCIS BRENNAN
1350 HEIGHTS
LAKE ORION, MI 48362

FRANCIS CHRISTOPHER RUSSO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FRANCIS CONTO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCIS DEMERS
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

FRANCIS DIAZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCIS E MAGILL
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FRANCIS EARLEY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

FRANCIS EDMOND PINEAU
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FRANCIS ELMERICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCIS ENTERPRISES, INC.
JAMES B. FRANCIS, JR.
S HARWOOD ST
DALLAS, TX 75201

FRANCIS EUGENE BOURLAND
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANCIS EUGENE BOURLAND
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANCIS FANELLI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

FRANCIS FASY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCIS GALLAGHER
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

FRANCIS GAYDOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCIS GRACE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCIS GUYETTE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANCIS J ANDREWLAVAGE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

FRANCIS J BOWMAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANCIS J FLYNN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

FRANCIS JENNINGS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCIS JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCIS KILBANE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCIS L HOLCOMB
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRANCIS L SIMONS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FRANCIS LAGOWSKI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

FRANCIS LAMOTHE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

FRANCIS LUTHER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

FRANCIS LUTZ J
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET
NEW HAVEN, CT 06510

FRANCIS PELTIER (MR)
HOHENHEIMER STRASSE 32
REMSECK GERMANY 71686

FRANCIS PESARESI
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

FRANCIS PHILLIPS
7832 WENDOVER AVE
BALTIMORE, MD 21234-5418

FRANCIS RAK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANCIS RENALDY
725 OBERLIN PL
YOUNGSTOWN, OH 44515-4212

FRANCIS RONALD STETSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

FRANCIS SANTEE
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANCIS SMITH APPLEGATE
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

FRANCIS SNEIGER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRANCIS SPADAFORA
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANCIS SULLIVAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANCIS VOSS
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRANCIS W YOUMELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANCIS WHETSTONE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRANCIS, ALEXANDER
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

FRANCIS, GEORGE M
PO BOX 2675
BAKERSFIELD, CA 93303-2675

FRANCIS, GERALD
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FRANCIS, MARK
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FRANCIS, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FRANCIS, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANCIS, ROY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

FRANCIS, ROY G
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FRANCIS, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANCISCA VIVES PINTO
CL/ PLAZA 68 2º2º
08330 PREMIA DE MAR BARCELONA SPAIN

FRANCISCO BERNAL
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

FRANCISCO CUELLAR
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRANCISCO DECARVALHO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANCISCO GONZALEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANCISCO MIGUEL MEZA
C/O MICHAEL J MCNALLY ESQ
BARNHART, EKKER & MCNALLY, LLP
7887 E BELLEVIEW, STE 1200
ENGLEWOOD, CO 80111

FRANCISCO SANTIAGO
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANCISCO ZITZMANN
AUF DER MAUER 15
CH-8001 ZUERICH SWITZERLAND

FRANCO ANDREA LINDNER KREPEL
MARCOS KREPEL C/O COMMERZBANK
PO BOX 506596
DUBAI UNITED ARAB EMIRATES

FRANCO CERCHIARO
DAVID NEIER ESQ
WINSTON & STRAWN LLP
200 PARK AVE
NY, NY 10166

FRANCO CERCHIARO
VIA DANTE N. 63
35014 FONTANIVA PD ITALY

FRANCO COIN
VIA GRAMSCI 7
35020 CORREZZOLA PD ITALY

FRANCO FALCHIERI
VIA ALCESTRE DE AMBRIS 26
BOLOGNA 40133 ITALY

FRANCO GARGANO
MEMELSTRASSE 12
36043 FULDA  GERMANY

FRANCO GIOFFRE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANCO JAIRO ALAN
112 S LORAINE ST STE 500
MIDLAND, TX 79701-5203

FRANCO JAIRO ALAN
FRANCO, YANIRA
112 S LORAINE ST STE 500
MIDLAND, TX 79701-5203

FRANCO, ALFONSO J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANCO, ALFREDO
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

FRANCO, CYNTHIA
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

FRANCO, EDWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANCO, JAIRO ALAN
MCCALLUM FRANKLIN H
112 S LORAINE ST STE 500
MIDLAND, TX 79701-5202

FRANCO, MARK
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

FRANCO, YANIRA
MCCALLUM FRANKLIN H
112 S LORAINE ST STE 500
MIDLAND, TX 79701-5202

FRANCOEUR, ARMAND
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

FRANCOIS ALTHERR
C/O BANQUE CANTONALE VAUDOISE
CASE POSTALE 300
1001 LAUSANNE SWITZERLAND

FRANÇOIS ALTHERR
BIRCHSTRASSE 231
CH-8052 ZURICH  SWITZERLAND

FRANCOIS CEUPPENS
BRUSSELSTRAAT 404
GROOT-BIJGAARDEN 1702 BELGIUM

FRANÇOIS JEANNERET
LES VERNES 4
CH-2534 ORVIN SWITZERLAND

FRANCOIS STEFAAN
STROOBANTSSTRAAT 55
3040 HULDENBERG BELGIUM

FRANCOISE DOOMS
PLACE ALBERT 1ER 14
5081 SAINT-DENIS-BOVESSE BELGIUM

FRANCONE, KATHERINE
1419 REGINA DR W
LARGO, FL 33770-1427

FRANCQ DANIELLE
GRAND-RUE 98
7170 MANAGE BELGIUM

FRANCZKOWSKI, ANTHONY
C/O EVANS PORTNOY & QUINN
36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET
PITTSBURGH, PA 15219-6401

FRANCZKOWSKI, NANCY
C/O EVANS PORTNOY & QUINN
36TH FLOOR ONE OXFORD CENTRE, 301 GRANT STREET
PITTSBURGH, PA 15219-6401

FRANDINA, VINCENT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FRANEY STANLEY EARL
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

FRANGOS, MARY N
1965 S OCEAN BLVD - #306
POMPANO BEACH, FL 33062

FRANK & NORMA B STEPHENSON
10 MARSH WINDS
HILTON HEAD, SC 29926

FRANK & RALF NICOLAY
UELLENDAHLER STR 204
D-42109 WUPPERTAL GERMANY

FRANK & TERESA MORRONE
5071 WINTER ROSE WAY
VENICE, FL 34293

FRANK (FRANCISZEK) BALWIERZ
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

FRANK A BRANDT
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

FRANK A LATELLA SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK A PLEVELL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FRANK A. KOSTELNIK
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

FRANK ABBATE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK ABBATE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

FRANK ALLEN CHEEK
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

FRANK ANTHONY FITTIPALDI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK ARBEITER
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

FRANK BARAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK BERND GRIESE
MATHILDESTR 13
53359 RHEINBACH GERMANY

FRANK BEVERICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK BLYSTONE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK BODNAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK BONANO
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK BRUNNER
PO BOX 84
NAZARETH, PA 18064

FRANK BRUNNER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

FRANK BURGESS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK BURNETT JR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

FRANK BURY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FRANK BUSCEMI
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

FRANK BUTLER JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

FRANK CAMARDELLA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK CAMERA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK CHIORAZZI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK CHIRCOP
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK CHIRCOP
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

FRANK CIMERHANZEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRANK CINA AS PERSONAL REP OF ESTATE OF PENNY P CIN.
COUNCIL WOOTEN JR WOOTEN KIMBROUGH ET AL
236 S LUCERNE CIRCLE
ORLANDO, FL 32801

FRANK COMBS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK COPEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRANK CRISAFULLI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK CURRAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

FRANK D GALLO
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FRANK DEINHARD
STEINKLEESTR. 14 A
60435 FRANKFURT GERMANY

FRANK DESANTIS
LEVY PHILLIPS & KONIGSBERG
800 3RD 13TH PL
NEW YORK, NY 10022-4213

FRANK DEWIEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK DIBIASI
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK DODDERER
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRANK DOLLARHYDE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRANK DORTO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK DUFFIE
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

FRANK DUFFY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

FRANK DVORSKY JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK E BIANCO
4100 LONGHILL DR SE
WARREN, OH 44484-2622

FRANK E LANCTOT
4852 CLIFFSIDE DR
WEST BLOOMFIELD, MI 48323

FRANK E LANCTOT
4852 CLIFFSIDE DRIVE
W. BLOOMFIELD, MI 48323-2471

FRANK E. THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

FRANK EICHLER
KNOSPENWEG 2 A
22589 HAMBURG  GERMANY

FRANK FACELLO
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

FRANK FARINETTI
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

FRANK FARKAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK FELICE
3108 CREEKWOOD CIR
BAY CITY, MI 48706-5628

FRANK FERGUSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK FINDLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK FIRAGO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK FORMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK FORTUNE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT  PLEASANT, SC 29465

FRANK GAMBINO
2449 CEDAR KEY DR
LAKE ORION, MI 48360-1823

FRANK GASIOR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK GILCHRIST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK GOETZ
WADENHEIMER STRASSE  8
53474 BAD NEUENAHR GERMANY

FRANK GOETZ
WADENHEIMER STRASSE 8
53474  BAD NEUENAHR, GERMANY

FRANK GOMEZ
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

FRANK GÖTZ
BEETHOVENSTRASS 2
FRANKFURT GERMANY 60325

FRANK HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK HALSTED
1020 E MAPLE RAPIDS RD
SAINT JOHNS, MI 48879-8421

FRANK HAMILTON
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRANK HAMMOND JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRANK HANZY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK HAROLD
4047 W ORCHARD HILL DR
BLOOMFIELD, MI 48304-3135

FRANK HAROLD
4047 W ORCHARD HILL DR
BLOOMFIELD, MI 48034-3135

FRANK HAROLD LENT
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

FRANK HAZUKA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK HENDERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULD FREEWAY, STE 600
HOUSTON, TX 77007

FRANK HICKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK HIDVEGI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK HOFFMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK HOFFMAN III
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK HOFFMANN
ROBERT STOLZ STR 8
86199 AUGSBURG GERMANY

FRANK HOPSHIRE JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK HOPSHIRE SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK HOWARD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRANK INGEBORG
FUERSTENSTR 15
14163 BERLIN GERMANY

FRANK J BRATEK
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

FRANK J DESIDERIO
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK J FITZGERALD
C/O PARKER DUMLER & KIELY LLP
111 S CALVERT ST STE 1705
BALTIMORE, MD 21202

FRANK J GOLATKA
1510 RAUCH RD
ERIE, MI 48133

FRANK J KANE
133 GARDNER DR
SHALIMAR, FL 32579

FRANK J SCHNELL
CGM IRA ROLLOVER CUSTODIAN
1405 REGENT DRIVE
MOUNT KISCO, NY 10549-2539

FRANK J WATKINS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRANK J YOUNG
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

FRANK J. CARPENTER
20025 NELSON RD
MERRILL, MI 48637

FRANK J. CELSNAK
23133 OAKGLEN LN
BONITA SPRINGS, FL 34135

FRANK J. VITALE SR. & EUNICE A. VITALE
TRUST DTD 11-05-1993
EUNICE A. VITALE-TRUSTEE
655 WEST BARRYMORE DRIVE
BEVERLY HILLS, FL 34465-4768

FRANK JACKSON JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRANK JESSICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK JOHN KNAPP
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

FRANK JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK JONES JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRANK KAMPMANN
ZUR HOEHE 65A
58091 HAGEN GERMANY

FRANK KEENAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK KEPNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK KERPSIE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK KING JR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

FRANK KING JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

FRANK KIRSCH
HAUPTSTRASSE 25
69181 LEIMEN GERMANY

FRANK KIRSCHNER
MALDEGEMSTR 9
68623 LAMPERTHEIM GERMANY

FRANK KOCHENDOERFER
301 HORIZON CT
EXTON, PA 19341

FRANK KRAKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRANK KUHR
3162 STOLZENFELD AVE
WARREN, MI 48091-4558

FRANK KUSKY JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRANK L GREENE
SHERI C GREENE
11592 TERRACINA BLVD
REDLANDS, CA 92373-4853

FRANK L JAGOT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRANK L LATKA
ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY NORTH STE 420
AUSTIN, TX 78759

FRANK L RUBY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK L SHEPHERD
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

FRANK LANCTOT
4852 CLIFFSIDE DR
WEST BLOOMFIELD, MI 48323-2471

FRANK LANG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK LEISURE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANK LORE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

FRANK LOULVE JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRANK M MAREK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

FRANK M TOPERZER
CGM IRA CUSTODIAN
8825 TUCKERMAN LN
POTOMAC, MD 20854-3166

FRANK MARKOSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK MATHIS
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

FRANK MAZGAJ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK MAZZAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRANK MCCOWAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK MICHAEL C JR
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

FRANK MIKESKA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK MONASTERO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK MORELLI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK MORELLO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK MOSCATO
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

FRANK MULLER
WESERSTR 13
27299 LANGWEDEL GERMANY

FRANK MUSTER
KATTENSTR 7
34119 KASSEL  GERMANY

FRANK N CZURI
6534 JACKSON ST
PITTSBURGH, PA 15206

FRANK NACCARATO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK NAPOLITANO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK NARKEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK NEWBRAUGH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK NOTTO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FRANK OLLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK ORDWAY TTEE
ORDWAY FAMILY REV TRUST U/T/A
DTD 11/17/1992
317 W APPALACHIAN STREET
TUCSON, AZ 85737-9736

FRANK OSANN
EICHENWEG 7
WIESBADEN 65207 GERMANY

FRANK OTTO
BAT A ESC 2
135 ANCIENNE ROUTE DES ALPES FRANCE

FRANK PALACIOS
C/O BEVAN & ASSOCIATSE LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK PARRAVANI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HTS, OH 44236

FRANK PROSOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK R D'ALESSANDRO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK R GANCITANO &
NANCY E GANCITANO JT TEN
945 W HERITAGE CT APT 203
MEQUON, WI 53092-6058

FRANK R PETERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRANK R. CLAY
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

FRANK RANGE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

FRANK RAVOTTI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK RAYFORD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK REHEUSER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRANK REININGHAUS
IM WILMKESFELD 19
46236 BOTTROP GERMANY

FRANK REININGHAUS
IM WILMKESTECD 19
46236 BOTTROP GERMANY

FRANK ROEVENICH
MAGISTRATSWEG 44
13591 BERLIN GERMANY

FRANK ROEVENICH
MAGISTRATSWEG 44
BERLIN 13591 GERMANY

FRANK RONK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

FRANK RUEHLAND
AUF DER SCHLICHT 1 B
65812 BAD SODEN  GERMANY

FRANK S BOLE
3325 DRUID LANE
LOS ALAMITOS, CA 90720-4841

FRANK S BRIGHT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

FRANK S LOONEY SUC TTEE
5909 VALLEY WAY
WILMINGTON, DE 19807

FRANK S MASON AS PR OF E/O DEBRA K MASON
ATTN FARRAH C FUGGETT MULLEN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

FRANK S. BECKER
ADELHEIDSTR, 25C
80796 MUENCHEN GERMANY

FRANK SAMMARCO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK SANTO
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK SCARPINO
165 CIMMARON BAY CIR
SUNRISE BEACH, MO 65079-5538

FRANK SCHEUNERT
BWJ DUBAI RESIDENCES TOWER 8
PO BOX 126228
APPT 2902
DUBAI UAE

FRANK SCHULZ
ANGERSTR 1
08304 SCHONHEICLE GERMANY

FRANK SCISINGER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK SEPULVADO
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

FRANK SIEGFANZ
LUDWIG-JAHN-STR 16 B
30629 HANNOVER GERMANY

FRANK SILVESTRI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK SKINNER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

FRANK SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRANK SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK SPENCER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK STABILE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

FRANK STERLON ERVI III
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRANK STERTZENBACH
BUIRER STRASSE 14
D-50170 KERPEN GERMANY

FRANK STERTZENBACH
BUIRER STRASSE 14
D-50170 KERPEN, GERMANY

FRANK STILLO
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

FRANK STOVER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK STUMP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK SYLVASY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK TABOR
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

FRANK THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRANK TOLES
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRANK TOMAZIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRANK TRENTADUE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK TREPOY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK TUMMINELLO
167 PINE TREE ROAD
OCEAN CITY, MD 21842

FRANK U NICOLE TEUSCHEL
SILVANERWEG 34
D-69168 WEISLOCH (GERMANY)

FRANK URBA
120 N MAIN ST
ROYALTON, IL 62983

FRANK VALDINOTO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRANK VALENTI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK VAN HALTERN JR
6111 LACKLAND COURT
NORCROSS, GA 30092-2391

FRANK VARA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRANK VICTOR JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK VITOVITCH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

FRANK VYKA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS.,, OH 44236

FRANK W ELMORE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRANK W HYCHE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

FRANK WADE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRANK WAMBOLD
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

FRANK WARAKSA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK WARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK WASHINGTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRANK WASHINGTON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRANK WEISS RACING COMPONENTS
140 GASOLINE ALY
INDIANAPOLIS, IN 46222-3965

FRANK WENDORFF
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART  GERMANY

FRANK WENTE
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

FRANK WILSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK WISHARD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRANK WOODRUFF
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRANK XAVIER SEIBERT
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

FRANK YURICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANK ZIESENISS
SOPHIE-SCHOLL-RING 13
GERMANY

FRANK, AUDEY
WEST 158 NORTH 6313 CHERRY HILL
MENOMONEE FALLS, WI 53051

FRANK, CHARLES
BOECHLER PC
1120 28TH AVENUE NORTH - SUITE A P O BOX 1932
FARGO, ND 58107

FRANK, CHRIS T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANK, CLIFTON H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FRANK, DARRELL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANK, DIANA L
OBRIEN DAVID J
9690 SOUTH DIXIE HIGHWAY
ERIE, MI 48133

FRANK, JACK T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANK, JAMES
9800 FREDERICKSBURG RD
SAN ANTONIO, TX 78288-0001

FRANK, JAMES E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FRANK, LEMOND
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

FRANK, MARTIN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

FRANK, MILAN C
653 BORKU
JABLONNENO 56164 CZECH REPUBLIC

FRANK, PAUL T
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

FRANK, THOMAS J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FRANK, VIRGIL L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FRANKENBERGER HOWARD
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

FRANKENMUTH MUTUAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3044 WEST GRAND
DETROIT, MI 48202

FRANKENMUTH MUTUAL INSURANCE CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1 MUTUAL AVE
FRANKENMUTH, MI 48787-0001

FRANKENMUTH MUTUAL INSURANCE CO AS SUBROGEE OF C
ATTN RALPH M REISINGER
REISINGER LAW FIRM PLLC
5300 CORPORATE GROVE SE STE 350
GRAND RAPIDS, MI 49512

FRANKENMUTH MUTUAL INSURANCE COMPANY
AS SUBROGEE OF MAPLE HILL MIDLAND INC
RALPH M REISINGER, REISINGER LAW FIRM PLLC
5300 COPRORATE GROVE SE STE 350
GRAND RAPIDS, MI 49512

FRANKENMUTH MUTUAL INSURANCE COMPANY
REISINGER LAW FIRM
5300 CORPORATE GROVE DR SE STE 350
GRAND RAPIDS, MI 49512-5512

FRANKIE CROOKS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRANKIE JEAN DANIELS
BARON & BUDD, PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

FRANKIE L BROWN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRANKIE PRAY
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

FRANKLIN ALUMINUM COMPANY INC
266 MARY JOHNSON DR
FRANKLIN, GA 30217-6399

FRANKLIN BENNETT
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANKLIN C POPER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

FRANKLIN CARPENTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRANKLIN COUNTY
SALES TAX DIVISION
P.O. BOX 3989
MUSCLE SHOALS, AL 35662

FRANKLIN COUNTY TREASURER
373 S HIGH ST FL 17
COLUMBUS, OH 43215-4591

FRANKLIN COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
373 S HIGH ST FL 17
COLUMBUS, OH 43215-4591

FRANKLIN D MARTIN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRANKLIN D PORTER SR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

FRANKLIN D R DOUTHIT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FRANKLIN D SMITH SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

FRANKLIN E PARTRIDGE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRANKLIN ELECTRIC CORP
2645 ZINOW ST
PO BOX 12408
HAMTRAMCK, MI 48212-3014

FRANKLIN FROST
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

FRANKLIN HAMILTON
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

FRANKLIN JOYCE (498825)
THE BASSETT FIRM
355 COMMERCIAL DR STE A
SAVANNAH, GA 31406-3619

FRANKLIN MACK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANKLIN MALTARICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANKLIN MEADOWS LINDA MEADWOS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

FRANKLIN O. MEADOWS, LINDA G. MEADOWS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

FRANKLIN P WHITE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

FRANKLIN PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 337
WINNSBORO, LA 71295-0337

FRANKLIN R PAYNE
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

FRANKLIN REX
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRANKLIN T CARLISLE
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FRANKLIN THOMPSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANKLIN TOWNS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANKLIN TRANSUE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

FRANKLIN WARREN SPECKMAN
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

FRANKLIN WILSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANKLIN WOODARD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRANKLIN ZUBER
1515 INDIAN SPRINGS DR NW
CONOVER, NC 28613-8036

FRANKLIN, ALFONSO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANKLIN, BOBBIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANKLIN, DAVID D
7531 ROYAL TIMBERS LN
WATERVILLE, OH 43566-9404

FRANKLIN, DONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FRANKLIN, DONALD D
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FRANKLIN, DOUGLAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FRANKLIN, GEORGE
C/O GOLDBERG PERSKY & WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

FRANKLIN, GLEN ARTHUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANKLIN, JD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FRANKLIN, JENNY
3547 CHARLESTON ST
HOUSTON, TX 77021-1213

FRANKLIN, JESSE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FRANKLIN, JESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FRANKLIN, JOYCE
THE BASSEST FIRM
355 COMMERCIAL DR STE A
SAVANNAH, GA 31406-3619

FRANKLIN, LAURIE J
2340 MORTON AVE
FLINT, MI 48507-4446

FRANKLIN, NATHANIEL
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FRANKLIN, ROBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANKLIN, RONALD
ETHAN VINSON
33900 SCHOOLCRAFT RD
LIVONIA, MI 48150-1314

FRANKLIN, TERRY S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANKLIN, TOMMY LEE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FRANKLIN, WILBUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRANKLIN, WILLIAM T
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

FRANKS LINDA JOYCE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

FRANKS, ARNOLD
FRANKS, ARNOLD W
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

FRANKS, LINDA JOYCE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FRANKS, MICHELLE
3016 CASTLE VALLEY DR
BENTON, AR 72019-6976

FRANKS, MINOR
3016 CASTLE VALLEY DR
BENTON, AR 72019-6976

FRANK-STEFFEN MÜLLER
AM HAAG 16A
HIRSCHAID 96114 GERMANY

FRANS MEERSSEMAN
OUDE ROZEBEKESTRAAT 17
8830 HOOGLEDE BELGIUM

FRANSEN, NICOLE
40800 N MASARYK ROAD
ANTIOCH, WI 60001

FRANSON, RACHEL
512 MAIN ST
CASCO, WI 54205-9414

FRANTA, ALVIN ALBERT
PEARLMAN TREVOR
SPB BUILDING, 3110 WEBB AVENUE
DALLAS, TX 75205

FRANZ & URSULA BIELER
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

FRANZ AND INGE KASSUNG
RAIFFEISENSTRASSE 17
D 57577 HAMM SIEG  GERMANY

FRANZ AND IRENE EICHENSEHER
DACHAUER STR 173
D-80636 MUNCHEN - GERMANY

FRANZ AND LORA-MARIA WEBER
DORFSTR 2
D-85567 BRUCK GERMANY

FRANZ GOLDBRUNNER
ROHRBACHER STR. 10
RIMBACH 84326 GERMANY

FRANZ GOLDMANN
ARNDTSTRASSE 1
44623 HERNE GERMANY

FRANZ GRUENZWEIG
WENINGSTRASSE 54
84034 LANDSHUT GERMANY

FRANZ HEIM AND IRMGARD HEIM
BAHNHOFSTR 2
89269 VOHRINGEN GERMANY

FRANZ HEMRICH
KORNWEG 7
5415 NUSSBAUMEN SWITZERLAND

FRANZ HILLEN
BARLSTRASSE 18
ZELL 56856  GERMANY

FRANZ JOSEF BRAUNSDORF
ALTE DORFSTR 64
57439 ATTENDORN GERMANY

FRANZ JUNG
HOCHACKERSTRASSE 6
D-82041 DEISENHOFEN GERMANY

FRANZ MICHAEL KLEIBER
LIENFELDERGASSE 19
1160 VIENNA AUSTRIA

FRANZ MOSER
LIMBURGWEG
73269 HOCHDERF GERMANY

FRANZ MUELLER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

FRANZ NEMETH
SCHLESIENSTRASSE 20
95490 MISTELGAU  GERMANY

FRANZ OTT
AMSELWEG 3
96129 STRULLENDORF GERMANY

FRANZ PANZER
PANZER GMBH
BUCHENAUER STR. 41
D-82256 FUERSTENFELDBRUCK GERMANY

FRANZ SAILER
SCHECKENBURGER STR 14C
87675 MUNCHEN GERMANY

FRANZ SCHUMACHER
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖEFFELSTRASSE 44
70597 STUTTGART GERMANY

FRANZ SIELAND GMBH
MOEHNESTR 122
D-59755 ARNSBERG GERMANY

FRANZ VOIT
MONHEIMER STRASSE 29
86633 NEUBURG/DONAN GERMANY

FRANZ VOIT
MONHEIMER STRASSE 29
86633 NEUBURG/DONAU GERMANY

FRANZ WEBER
MAUKESTR 2
D-81545 MUNCHEN  GERMANY

FRANZ WELSCH
CHRIST-KOENIG-STR 12
D-53229 BONN GERMANY

FRANZ, RICHARD J H ESTATE OF
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

FRANZ, ROBERT
21510 WAVERLY DR
MACOMB, MI 48044-1864

FRANZ, VICKY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FRANZEN ULRICH
ZUM MUEHLWEG 2
01108 DRESDEN GERMANY

FRANZEN, DONALD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

FRANZEN, GOSELA, DR
DCEPENBENDEN 12
D-52076 AACHEN GERMANY

FRANZISKA ALTHAUS
ZUNFTSTR. 37
HAAR GERMANY 85540

FRANZISKA BODE
BURGSTRASSE 34
51371 LEVERKUSEN GERMANY

FRANZISKA DIRICHS
OSTENALLEE 36
HAMM D-59063 GERMANY

FRANZISKA DRECHSLER
PETER-KLOECKNER-STR. 11 A
TROISDORF 53842
GERMANY

FRANZISKA ERNST
STEINBACH 6
83661 LENGGRIES GERMANY

FRANZISKA HAGELSTEIN
MARIENSTR 28
D 52399 MERZENICH GERMANY

FRANZISKA HEINRICH-CLESS
ESCHERS 10
87496 UNTRASRIED GERMANY

FRANZISKA HIRT
MUHLSTETTEN 8
72351 GEISLINGEN GERMANY

FRANZISKA REMY
NIKOLAUSSTRASSE 9
65343 ELTVILLE GERMANY

FRANZISKA SCHULLER
AM FRANKENHAIN 31
KOLN 50858 GERMANY

FRANZ-JOSEF BRAUNSDORF
ALTE DORFSTR 64
57434 ATTENDORN, GERMANY

FRANZ-JOSEF KNOBLAUCH
STETTINER STRASSE 37
45739 OER-ERKENSCHWICK GERMANY

FRANZOLINI CRISTINA LETIZIA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FRASCAROLI RUGGERO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO

FRASCINO, RICHARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FRASE, GLENN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FRASER, GARY
KALIKMAN & MASNIK
2 KINGS HIGHWAY WEST
HADDONFIELD, NJ 08033

FRASURE, ROBERT
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

FRATICELLI LUIGI AND PARISANI SANDRA
VIA DANTE ALIGHIERI NO 17
64013 CORROPOLI TE ITALY

FRATO, KATHY
GORBERG & ASSOCIATES PC DAVID J
8001 LINCOLN DR W STE D
MARLTON, NJ 08053-3211

FRAU ANGELIKA GELTINGER AND G MEYER
ANGELIKA GELTINGER AND GERD MEYER
WILLY-SCHNEIDER-WEG 1
50858 KOLN GERMANY

FRAU BETTINA TROESCH
GRIMMSTR 37
D 54294 TRIER GERMANY

FRAU CHRISTINE STADLER
SEESTRASSE 7
6900 BREGENZ AUSTRIA

FRAU HELGA WEISS
WIENER WEG 4
50858 KOLN GERMANY

FRA-WOD COMPANY, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
44035 PHOENIX DR
STERLING HEIGHTS, MI 48314-1464

FRAZEE, DONALD E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

FRAZER, DWAIN R
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

FRAZIER LISA
6170 GLENMORE ST
PHILADELPHIA, PA 19142

FRAZIER, ALBERT
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

FRAZIER, ARTHUR E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRAZIER, BOBBY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRAZIER, CARLA A
422 MAPLE ST
CHARLOTTE, MI 48813-1280

FRAZIER, CHARLES E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

FRAZIER, DAVID RICHARD
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

FRAZIER, DENNIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRAZIER, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRAZIER, FRANKLIN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRAZIER, FRED A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRAZIER, GEORGE ALLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRAZIER, GERALD D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FRAZIER, GLENDA
140 JULIA CT
FAYETTEVILLE, GA 30214-1275

FRAZIER, GRADY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FRAZIER, JEROME
1403 HALEY ST
PINE BLUFF, AR 71602-4070

FRAZIER, JOHN A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FRAZIER, JOHN C
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FRAZIER, LISA
7026 GUILFORD RD
UPPER DARBY, PA 19082-5224

FRAZIER, PAUL D
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRAZIER, ROMAN
407 SUFFOLK DR
GRAND PRAIRIE, TX 75052-2584

FRAZIER, SHIRLEY A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FRAZIER, WARREN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FRAZURE, BILLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FREBCO INC
ATTN  CORPORATE OFFICER/AUTHORIZED AGENT
3400 KETTERING BLVD
MORAINE, OH 45439

FREBCO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1395 OLIVE RD
DAYTON, OH 45426-3249

FREBCO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3350 KETTERING BLVD
DAYTON, OH 45439-2011

FREBCO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3400 KETTERING BLVD
MORAINE, OH 45439-2013

FRED A GREATHHOUSE
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

FRED ALVIN PAXTON JR
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRED AND BARBARA KREGEN
10701 MEACHUM RD
BAKERSFIELD, CA 93312

FRED B MCANDREW
1240 E COLDWATER RD
FLINT, MI 48505-1702

FRED BAGINSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRED BERNATOWICZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRED BRANDENBURG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRED BYRNE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRED C ARTO
CGM IRA ROLLOVER CUSTODIAN
PO BOX 290887
KERRVILLE, TX 78029-0887

FRED C BHIE
C/O G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

FRED CARTER ESTATE OF
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

FRED COGNETTI
7534 S CARLISLE AVE
TUCSON, AZ 85746-2518

FRED CRISMAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRED D BUTLER
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

FRED D NICHOLS
608-3RD AVE S
JASPER, AL 35501

FRED D REEVES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRED E RAIFORD JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRED EVERIDE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRED FARRIS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

FRED GODBOLT
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

FRED GRAHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRED GRIMES & BETTY GRIMES
1008 GIRKIN BOILING SPRING
BOWLING GREEN, KY 42101-1401

FRED HABER
CGM IRA CUSTODIAN
35-15 HENRY HUDSON PKWY
BRONX, NY 10463-1326

FRED HINKLE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

FRED HOLMES
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRED J UCCI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRED JABER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRED JACKSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRED JONES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRED KHANI
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4390 CASPER CT
HOLLYWOOD, FL 33021-2414

FRED KHANI &
SANDI KHANI JT TEN
4390 CASPER CT
HOLLYWOOD, FL 33021-2414

FRED KIMBELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRED KING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRED KOSKI
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRED KUHN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRED L NELSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

FRED L NELSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRED LABATE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRED LEWIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRED LIVAS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRED LOPEZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRED LOYA INSURANCE
CLAIM # 596-94647
8603 INGRAM RD
SAN ANTONIO, TX 78245

FRED LUNDGAARD
50411 SURREY ST
SHELBY TOWNSHIP, MI 48317-1466

FRED LUSTIG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRED M GILKEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FRED MARKER
1650 MERRY RD
FAIRGROVE, MI 48733-9527

FRED MEYER
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

FRED NETHERLY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRED NITZSCHE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRED PENA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRED QUATROMONI
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRED RALPH LOUDERMILK
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

FRED RATLIFF
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FRED REEDY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRED RICKERT
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022

FRED ROSSO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRED RUNION
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRED S DERDEN
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

FRED SIMON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRED SKIBA
PO BOX 283
SAINT HELEN, MI 48656-0283

FRED SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRED SNYDER
NOT AVAILABLE

FRED SWEITZER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRED T SWINDLE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

FRED T WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FRED TIMLICK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

FRED TOMEI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

FRED TUCKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRED TULISH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

FRED TYSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRED WAGNER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FRED WASHINGTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FRED WATSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FRED WILSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FREDA L NADER
PO BOX 25
FAIRGROVE, MI 48733-0025

FREDA PETERSON
13013 N PANORAMA DR
FOUNTAIN HILLS, AZ 85268

FREDA TOWNS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FREDDIE ANDERSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FREDDIE BAKER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

FREDDIE H CARLEE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FREDDIE J DEBORD
BARON & BUDD P C
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

FREDDIE JOE DAVIDSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FREDDIE KIMBROUGH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FREDDIE L WHITE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

FREDDIE M WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FREDDIE MILLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FREDDIE SWEARINGTON
ATTN AARYN GIBLIN, ATTORNEY FOR FREDDIE SWEARINGTON
C/O PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

FREDDIE WASHINGTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FREDDIE WELLAND
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

FREDDIE WILLIAMS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FREDDY ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FREDDY LEE WOODSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FREDDY SPEARS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FREDERECK BLAKELOCK
4 RED OAK
VOORHEES, NJ 08043

FREDERIC & BARBARA NORD
TTEES 999019
500 LAVER WAY
NEWPORT BEACH, CA 92660

FREDERIC FRANK SCHEFFER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FREDERIC M WELLS
6255 S BYRON RD
DURAND, MI 48429

FREDERIC PROBST
27517 LITTLEWOOD DR
RANCHO PALOS VERDES, CA 90275

FREDERIC, JAMES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FREDERICA W KIRSCH
6418 FERN CREST RD
LOUISVILLE, KY 40291-2324

FREDERICH DEUTSCH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FREDERICK & BEATRICE BOTTERBUSH
BOTTERBUSCH REV LIV TRUST
TTEES U/A DTD 11/09/2006
625 SKYVIEW DR
YORK, PA 17406-3235

FREDERICK A. ZWEMER AND
ANNE E. ZWEMER JTWROS
2271 TWIN EAGLES DRIVE
TRAVERSE CITY, MI 49686-9307

FREDERICK B KETTLER
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

FREDERICK B SHUBERG
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BVLD, PO BOX 521
EAST ALTON, IL 62024

FREDERICK BATCHA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FREDERICK BERNS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FREDERICK BROOKS
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

FREDERICK CRAIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FREDERICK DAVID YANOSKI
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

FREDERICK DOUGLAS
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

FREDERICK E BRANDT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FREDERICK EDWARD L
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

FREDERICK ELLIS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5813 LYTLE RD
WHITE MARSH, MD 21162-1903

FREDERICK G KYLE
WEITZ & LUXENBERG  P C
700 BROADWAY
NEW YORK, NY 10003

FREDERICK G KYLE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

FREDERICK G LARSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

FREDERICK G THAYER
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

FREDERICK G THAYER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

FREDERICK GOLL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

FREDERICK GRIFFITH
6920 STATE ROUTE 56 E
CIRCLEVILLE, OH 43113-9409

FREDERICK HAARMANN
2013 PRESERVATION DR
PLANT CITY, FL 33566

FREDERICK HOOKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FREDERICK HOUSEMAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

FREDERICK III,ROBERT L
2813 NEW BURLINGTON RD
WILMINGTON, OH 45177-9032

FREDERICK INDORF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FREDERICK J MC MAHON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10000

FREDERICK J MCMAHON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

FREDERICK J ROSSI
51 MAPLE CT
W HALEDON, NJ 07508

FREDERICK JOSEPH OLKO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FREDERICK K MAXEINER
226 ARROWHEAD LANE
EIGHTY FOUR, PA 15330-2690

FREDERICK KUHL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

FREDERICK LAVERN WITHERS
WEITZ & LUXEMBERG
700 BROADWAY
NEW YORK CITY, NY 10003

FREDERICK M STEEVES
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

FREDERICK MACK
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

FREDERICK MILLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FREDERICK N KOECHLEIN GEN SKPG TRUST
DTD 1/8/2004
FREDERICK N KOECHLEIN TRUSTEE  SUE KOECHLEIN
TRUSTEE
2518 BUCKLE
MURFREESBORO, TN 37129

FREDERICK P D'ANDREA
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

FREDERICK PAINE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FREDERICK R FREDWAY
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

FREDERICK R WIELENBECK
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

FREDERICK RINEHART
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

FREDERICK SCHERF
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FREDERICK SCHULTZ
ATTN AARYN GIBLIN, ATTORNEY FOR FREDERICK SCHULTZ
C/O PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

FREDERICK SMITH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

FREDERICK TEBBETS
6823 HUBBARD CIR
CLARKSTON, MI 48348-2876

FREDERICK TERIBERY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FREDERICK TYREE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FREDERICK WILLIAM
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FREDERICK WILLIAM CLARE
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

FREDERICK WILSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FREDERICK, DEBORAH
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

FREDERICK, EARNEST
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FREDERICK, LINDA
103 KENNEDY DR
AURORA, SD 57002-2039

FREDERICK, MASON
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FREDERICK, NANCY
PO BOX 525
KITTITAS, WA 98934-0525

FREDERICK, PAMELA L
37522 JEFFERSON AVE APT 202
HARRISON TOWNSHIP, MI 48045-2681

FREDERICK, THOMAS E
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

FREDERICK, WILLIAM
BROBYN & FORCENO
THE PHILADELPHIA BOURSE, STE 1000 INDEPENDENCE
HALL E
PHILADELPHIA, PA 19106

FREDERICK,SCOTT A
2825 CHINOOK LN
KETTERING, OH 45420-3828

FREDERICKSBURG COUNTRY CLUB
VIRGINIA ELECTRIC POWER COMPANY
11031 TIDEWATER TRL
FREDERICKSBURG, VA 22408-2044

FREDERICKSON, KARL A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FREDERIEKE BOTHE
RETHWISCH 4
D 25497 PRISDORF GERMANY

FREDERIK REINHOLZ
AN DER ZIEGELEI 48
54295 TRIER GERMANY

FREDRIC ALDRICH
2772 PFEIFFER WOODS DR SE
APPT 3202
GRAND RAPIDS, MI 49512

FREDRICK ASH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FREDRICK CHARMOS J
C/O EDWARD O MOOD P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

FREDRICK CURTIS MCDANIEL
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

FREDRICK DALZELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FREDRICK LINDBERG
10526 N. STATE ROAD 267
BROWNSBURG, IN 46112

FREDRICK PUJDAK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

FREDRICK, CHARMOS J
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FREDRICK, ERLENE
BOX 550 - 442
ORLANDO, FL 32802-0550

FREDRICKA STEWART
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FREDRICKSEN, IRVIN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FREE, ROY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FREE, RUSSELL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FREEDIE L BOYKIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

FREEDOM COMMUNICATIONS
DOREEN WADE
17666 FITCH
IRVINE, CA 92614-6022

FREEDOM COMMUNICATIONS INC
GOWIN, BRYAN
1000 TREVILIAN WAY #3
LOUISVILLE, KY 40213-1546

FREEDOM ELECTRICAL CONTRACTORS
424 ABERDEEN AVE
DAYTON, OH 45419-3206

FREEDOM TRANSPORTATION GROUP
BRIAN BARTSCH
36778 KENMORE DR
FARMINGTON HILLS, MI 48335-5497

FREELAND, EDWARD C
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FREELAND, JOSEPH R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FREELAND, KENNETH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FREELAND, NORMA E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FREELEY, CHARLES J
EARLY & STRAUSS
250 LEXINGTON AVENUE - 20TH FLOOR
NEW YORK, NY 10017

FREELON HALL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

FREELS, HERSCHEL LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FREEMAN BUS CORPORATION
WHITE AND WILLIAMS LLP
1650 MARKERT STREET ONE LIBERTY PLACE SUITE 1800
PHILADELPHIA, PA 19103-7395

FREEMAN CARL L
1031 PARKERS FORT
GREENSBORO, GA 30642-4959

FREEMAN HALLIE W
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

FREEMAN JAMES W (ESTATE OF) (511737)
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

FREEMAN MORRIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

FREEMAN SHEHERAZAD
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

FREEMAN, ALAN LEON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FREEMAN, BENJAMIN
111 INDIAN RUN TRL
SMITHFIELD, RI 02917-2166

FREEMAN, BENNIE
PO BOX 54
CONNELLYS SPRINGS, NC 28612

FREEMAN, CARL L
1031 PARKER'S FORT
GREENSBORO, GA 30642-4959

FREEMAN, CARL ROLAND
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

FREEMAN, CHARLES HAYES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FREEMAN, DELBERT
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

FREEMAN, DOUGLAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FREEMAN, HALLIE W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FREEMAN, J.R.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FREEMAN, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FREEMAN, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FREEMAN, JAMES J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FREEMAN, JAMES L
VISLOSKY JAN
9187 NEW FALLS ROAD PLAZA II
FALLSINGTON, PA 19054

FREEMAN, JAMES W
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

FREEMAN, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FREEMAN, KEITH
3435 GEORGE WYTHE CV
MEMPHIS, TN 38134-3030

FREEMAN, KIRBY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FREEMAN, LARRY S
91 N HIGH SCHOOL RD
INDIANAPOLIS, IN 46214-3951

FREEMAN, LAURENCE J
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

FREEMAN, LEON E
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

FREEMAN, MONROE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FREEMAN, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FREEMAN, RANDY LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FREEMAN, REBECCA JEAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

FREEMAN, ROBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FREEMAN, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FREEMAN, WALTER
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

FREESE, CHARLES
2330 LEXINGTON AVE S APT 212
SAINT PAUL, MN 55120-1228

FREESE, JOE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FREESE, KENNETH J
BRANDT MILNES REA & WISE
4990 USX TOWER
PITTSBURGH, PA 15219

FREESE, ROBERT GENE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FREESE, WILLIAM
1622 PARK TOWNE CT NE
CEDAR RAPIDS, IA 52402

FREGNI MONICA & TORRI FABIO
VIA PICELLI, 19
41043 FORMIGINE (MO) ITALY

FREI, JAMIE MEDFORD
ROEGER, WILLIAM C
PO BOX 259
210 W WALNUT STREET
PERKASIE, PA 18944-0259

FREI, JAMIE MEDFORD
RUBEN, ED
PO BOX 259
210 W WALNUT STREET
PERKASIE, PA 18944-0259

FREI, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FREIBERG, WILLIAM C
NUSBAUM STEIN GOLDSTEIN BRONSTEIN & KRON
20 COMMERCE BLVD
SUCCASUNNA, NJ 07876

FREIBURGER, HAROLD
2324 AURORA AVE
FLINT, MI 48504-6506

FREIDEL, HAILEY
FITZGERALD LAW FIRM
2108 WARREN AVE
CHEYENNE, WY 82001-3740

FREIDEL, HAILEY
SCHWEBEL GOETZ & SIEBEN
5120 IDS CENTER 80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402-2246

FREIDEL, JACKSON
FITZGERALD LAW FIRM
2108 WARREN AVE
CHEYENNE, WY 82001-3740

FREIDEL, JACKSON
SCHWEBEL GOETZ & SIEBEN
5120 IDS CENTER 80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402-2246

FREIDEL, JERROD
FITZGERALD LAW FIRM
2108 WARREN AVE
CHEYENNE, WY 82001-3740

FREIDEL, JERROD
SCHWEBEL GOETZ & SIEBEN
5120 IDS CENTER 80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402-2246

FREIDEL, JOANNE R
FITZGERALD LAW FIRM
2108 WARREN AVE
CHEYENNE, WY 82001-3740

FREIDEL, JOANNE R
SCHWEBEL GOETZ & SIEBEN
5120 IDS CENTER 80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402-2246

FREIDEL, KELSEY
FITZGERALD LAW FIRM
2108 WARREN AVE
CHEYENNE, WY 82001-3740

FREIDEL, KELSEY
SCHWEBEL GOETZ & SIEBEN
5120 IDS CENTER 80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402-2246

FREIDEL, KYLEN
FITZGERALD LAW FIRM
2108 WARREN AVE
CHEYENNE, WY 82001-3740

FREIDEL, KYLEN
SCHWEBEL GOETZ & SIEBEN
5120 IDS CENTER 80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402-2246

FREIDEL, MICHAEL J
FITZGERALD LAW FIRM
2108 WARREN AVE
CHEYENNE, WY 82001-3740

FREIDEL, MICHAEL J
SCHWEBEL GOETZ & SIEBEN
5120 IDS CENTER 80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402-2246

FREIDMAN, EVGENY
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE, SAUITE 1700
NEW YORK, NY 10169

FREIER, MELANIE
N4080 COUNTY ROAD C
ELLSWORTH, WI 54011

FREIGHTLINER CUSTOM CHASSIS
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

FREIGHTLINER LLC
SACHS & HESS PC
5832 HOHMAN AVE
HAMMOND, IN 46320-2323

FREITAG WILLIAM
29671 ROBERT ST
WICKLIFFE, OH 44092-2215

FREITAG, WILLIAM R
29671 ROBERT ST
WICKLIFFE, OH 44092-2215

FREITAS, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FREITAS, JOE I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRENADOS MEXICANOS SA DE CV
CALLE AUTOMOTRIZ NO 3089-A
RAMOS ARIZPE,  C 25900 MEXICO

FRENADOS MEXICANOS SA DE CV
CIRCUITO AGUASCALIENTES NORTE 141
AGUASCALIENTES SAN FRANCISCO DE LO MX 20355
MEXICO

FRENCH GERLEMAN ELECTRIC CO
9735 COMMERCE PKWY
LENEXA, KS 66219-2403

FRENCH GERLEMAN ELECTRIC CO IN
2446 SCHUETZ RD
MARYLAND HEIGHTS, MO 63043-3385

FRENCH MAGGARD
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

FRENCH, ALAN
167 MILDRED AVE
SYRACUSE, NY 13206-3211

FRENCH, ANTHONY S
4300 WARD DR
MOREHEAD CITY, NC 28557-6275

FRENCH, DALE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRENCH, DAVID ROSS
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

FRENCH, EARNEST L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRENCH, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRENCH, EVERETT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRENCH, JACK A
7876 W GILFORD RD
REESE, MI 48757-9527

FRENCH, MELVIN
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

FRENCH, RICHARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FRENCH, RICHARD L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FRENDO, WINIFRED G
3913 GERTRUDE ST
DEARBORN HTS, MI 48125-2813

FRENNIE, WILLIE JAMES
BERGMAN & FROKT
705 2ND AVE STE 1601
SEATTLE, WA 98104-1711

FRERKING, CHARLES
8440N OLD ROUTE 13
MARIANNE, IL 62959

FRESNO COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1192
TREASURY-TAX COLLECTOR
FRESNO, CA 93715-1192

FRESNO, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 45017
BUSINESS TAX
FRESNO, CA 93718-5017

FRESTEDT, JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRESTEDT, WILLIAM G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRETWELL, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FREUDENBERG
11617 STATE ROUTE 13
MILAN, OH 44846-9725

FREUDENBERG - NOK
CINDY STOLL
VERCO SEAL
3600 W. MILWAUKEE STREET
ANDOVER, OH 44003

FREUDENBERG - NOK
PO BOX 245
MORRISTOWN, IN 46161-0245

FREUDENBERG & CO KG
HOEHNERWEG 2-4 ZWISCHEN DAMMEN
WEINHEIM BW 69469 GERMANY

FREUDENBERG & CO KG
HOEHNERWEG 2-4 ZWISCHEN DAMMEN
WEINHEIM,    BW 6 GERMANY

FREUDENBERG ENG COMP
JENS LANGE
VIBRATION CONTROL DIV
PLYMOUTH, MI 48170

FREUDENBERG ENG COMP
JENS LANGE
VIBRATION CONTROL DIV
1497 GERBER ST
LIGONIER, IN 46767-2422

FREUDENBERG ENG COMP
JENS LANGE
VIBRATION CONTROL DIV
1497 GERBER STREET
PLYMOUTH, MI 48170

FREUDENBERG FCCT KG
FREUDENBERG-NOK GENERAL PARTNERSHIP
47690 E ANCHOR CT
PLYMOUTH, MI 48170-2400

FREUDENBERG FILTERATION TECHNO
BERT WILLIAMS
FREUDENBERG AIR FILTERS
2975 PEMBROKE ROAD
PHILADELPHIA, PA 19124

FREUDENBERG FILTERATION TECHNOLOGIE
305 INDUSTRIAL DR
RICHLAND CENTER, WI 53581

FREUDENBERG NOK
CLIFF WASMUND
FARNAM SEALING PRODUCTS
PO BOX 327
AUBURN, IN 46706-0327

FREUDENBERG NOK
CLIFF WASMUND
FARNAM SEALING PRODUCTS
PO BOX 327
NECEDAH, WI 54646-0327

FREUDENBERG- NOK
1618 LUKKEN INDUSTRIAL DR W
LAGRANGE, GA 30240-5704

FREUDENBERG NOK - FINDLAY
555 MARATHON BLVD
FINDLAY, OH 45840-1790

FREUDENBERG NOK DE MEXICO
CLIFF WASMUND
SA DE CV
KM.1 CARR CUAUTLA,LAS ESTACAS
MIAMISBURG, OH 45342

FREUDENBERG NOK DE MEXICO SA
CLIFF WASMUND
SIMRIT CORTECO
CIRCUITO EL MARQUES NORTE NO 3
BREMEN, IN 46506

FREUDENBERG NOK DE MEXICO SA DE CV
CIRCUITO EL MARQUES NO 3
EL MARQUES QRO 76240 MEXICO

FREUDENBERG NOK DE MEXICO SA DE CV
CIRCUITO EL MARQUES NORTE NO 3
EL MARQUES QA 76240 MEXICO

FREUDENBERG NOK DE MEXICO SA DE CV
CIRCUITO EL MARQUES NORTE NO 3
POBLADO EL COLORADO
EL MARQUES QA 76240 MEXICO

FREUDENBERG NONWOVENS LP
3440 INDUSTRIAL DR
DURHAM, NC 27704-9429

FREUDENBERG NONWOVENS LP
BERT WILLIAMS
C/O MINIATURE PRECISION COMPON
350 INDUSTRIAL DR
CRESTLINE, OH 44827

FREUDENBERG SAS
RUE ETOILE DE LANGRES ZI LES
LANGRES FR 52206 FRANCE

FREUDENBERG-NOK
1 NOK DR
CLEVELAND, GA 30528-6909

FREUDENBERG-NOK
11617 STATE ROUTE 13
MILAN, OH 44846-9725

FREUDENBERG-NOK
1275 ARCHER DR
TROY, OH 45373-3841

FREUDENBERG-NOK
1618 LUKKEN INDUSTRIAL DR W
LAGRANGE, GA 30240-5704

FREUDENBERG-NOK
47690 E ANCHOR CT
PLYMOUTH, MI 48170-2460

FREUDENBERG-NOK
487 W MAIN ST
MORRISTOWN, IN 46161-9745

FREUDENBERG-NOK
50 AMMON DR
MANCHESTER, NH 03103-3388

FREUDENBERG-NOK
555 MARATHON BLVD
FINDLAY, OH 45840-1790

FREUDENBERG-NOK
CLIFF WASMUND
1 NOK DR
CLEVELAND, GA 30528-6909

FREUDENBERG-NOK
CLIFF WASMUND
1618 LUKKEN INDUSTRIAL DR W
LAGRANGE, GA 30240-5704

FREUDENBERG-NOK
CLIFF WASMUND
1618 LUKKEN INDUSTRIAL DR.
GARDENA, CA 90249

FREUDENBERG-NOK
CLIFF WASMUND
1700 MILLER AVE. PO BOX 38
SAINT CLAIR, MI 48079

FREUDENBERG-NOK
CLIFF WASMUND
50 AMMON DR
GRENIER INDUSTRIAL AIRPARK
MANCHESTER, NH 03103-3388

FREUDENBERG-NOK
CLIFF WASMUND
50 AMMON DR
GRENIER INDUSTRIAL AIRPARK
WINCHESTER, KY 40391

FREUDENBERG-NOK
CLIFF WASMUND
65 SPRUCE ST POB 100 STN MAIN
WELLAND ON CANADA

FREUDENBERG-NOK
CLIFF WASMUND
C/O PACE INDUSTRIES
135 FRONT ST
MCHENRY, IL 60050

FREUDENBERG-NOK
CLIFF WASMUND
ONE NOK DRIVE
FRANKLIN PARK, IL 60131

FREUDENBERG-NOK
CLIFF WASMUND
PO BOX 2001
450 PLEASANT ST
SOUTH SAN FRANCISCO, CA 94083-2001

FREUDENBERG-NOK
CLIFF WASMUND
PO BOX 2052
BRISTOL, NH 03222-2052

FREUDENBERG-NOK
CLIFF WASMUND
PO BOX 245
487 W MAIN ST
FLINT, MI 48501-0245

FREUDENBERG-NOK
CLIFF WASMUND
PO BOX 245
487 W MAIN ST
MORRISTOWN, IN 46161-0245

FREUDENBERG-NOK
CLIFF WASMUND
PO BOX 38
1700 MILLER AVE
SHELBYVILLE, IN 46176-0038

FREUDENBERG-NOK
CLIFF WASMUND
PO BOX 427
821 S LAKE RD S
HAMPTON, VA 23669-0427

FREUDENBERG-NOK
PO BOX 2052
BRISTOL, NH 03222-2052

FREUDENBERG-NOK
RAY SZPARAGOWSKIX230
555 MARATHON BLVD
BEDFORD PARK, IL 60638

FREUDENBERG-NOK
RAY SZPARAGOWSKIX230
555 MARATHON BLVD
FINDLAY, OH 45840-1790

FREUDENBERG-NOK
TODD GILBERT
TRANSTECH
MILAN, OH 44846

FREUDENBERG-NOK
TODD GILBERT
TRANSTECH
11617 STATE ROUTE 13
MILAN, OH 44846-9725

FREUDENBERG-NOK
TODD GILBERT
TRANSTECH
11617 STATE RT.13
ANTRIM BT41 1QS IRELAND

FREUDENBERG-NOK
US #52 W 1/4 MILE
MORRISTOWN, IN 46161

FREUDENBERG-NOK GENERAL PARTNE
1497 GERBER ST
LIGONIER, IN 46767-2422

FREUDENBERG-NOK GENERAL PARTNE
47690 E ANCHOR CT
PLYMOUTH, MI 48170-2460

FREUDENBERG-NOK GENERAL PARTNE
PO BOX 73229
CHICAGO, IL 60673-0001

FREUDENBERG-NOK GENERAL PARTNERSHIP
131 VERNER AVE
NEWPORT, TN 37821-8133

FREUDENBERG-NOK GENERAL PARTNERSHIP
1497 GERBER ST
LIGONIER, IN 46767-2422

FREUDENBERG-NOK GENERAL PARTNERSHIP
448 N SHORE DR
BENTON HARBOR, MI 49022-3644

FREUDENBERG-NOK GENERAL PARTNERSHIP
450 PLEASANT ST
BRISTOL, NH 03222-3012

FREUDENBERG-NOK GENERAL PARTNERSHIP
47690 E ANCHOR CT
PLYMOUTH, MI 48170-2400

FREUDENBERG-NOK GENERAL PARTNERSHIP
50 AMMON DR MANCHESTER AIRPORT
MANCHESTER, NH 03103

FREUDENBERG-NOK GENERAL PARTNERSHIP
555 MARATHON BLVD
FINDLAY, OH 45840-1790

FREUDENBERG-NOK GENERAL PARTNERSHIP
900 FARNUM DR
NECEDAH, WI 54646-8254

FREUDENBERG-NOK GENERAL PARTNERSHIP
BODMAN LLP   C/O COLIN R DARKE ESQ
6TH FLOOR AT FORD FIELD
1901 ST ANTOINE STREET
DETROIT, MI 48226

FREUDENBERG-NOK GENERAL PARTNERSHIP
FREUDENBGER FCCCT KG
HOHNERWEG 2-4
WEINHEIM D-69469 GERMANY

FREUDENBERG-NOK INC
65 SPRUCE ST
TILLSONBURG ON N4G 5C4 CANADA

FREUDENBURG NOK
HOHNERWEG 2-4
WEINHEIM,  D-69469 GERMANY

FREUND, ROGER
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

FREW,DAVID ALLEN
869 MARTINDALE RD
VANDALIA, OH 45377-9798

FREY GENE SR (661528) - FREY GENE
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-3707

FREY, DALE E
18536 ROSELAND BLVD
LATHRUP VILLAGE, MI 48076-7011

FREY, EUGENE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FREY, GENE
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

FREY, JAMES
W169N8489 SHERIDAN DRIVE
MENOMONEE FALLS, WI 53051-2818

FREY, MYRON F
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

FREY, SHARON A
18536 ROSELAND BLVD
LATHRUP VILLAGE, MI 48076-7011

FREY, WILLIAM
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

FREY-ROHRBASSER FRANCINE
GRAND RUE 12
CH 1680 ROMONT FR SWITZERLAND

FRIAR, CASEY
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

FRIAS, MICAELA GOMEZ
COOPER LAW FIRM PC
2030 MAIN ST STE 1300
IRVINE, CA 92614-7220

FRIBERG, CARL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FRIDAY ELDREDGE & CLARK
400 WEST CAPITOL, SUITE 2000
LITTLE ROCK, AR 72201

FRIDAY, STEVEN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FRIDAY, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FRIDAY, YVONNE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

FRIDDLE, GARREY C
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FRIDOLIN GRATH
FÜRSTIN-VON-QUADT -STR. 20
88316 ISNY GERMANY

FRIEDA AGNER-THUERIG
SACHMATT 21
6242 WAUWIL SWITZERLAND

FRIEDA HALPERN
BOX 21
GOLDENS BRIDGE, NY 10526

FRIEDA HIRSCHINGER
FRIEDRICH-FICHTISTRASSE 13
D-92421 SCHWANDORF GERMANY

FRIEDA MORRIS
2057 GUILDFORD D
CENTURY VILLAGE
BOCA RATON, FL 33434-4870

FRIEDEL KIESERLING
GOLDLÄRCHENWEG 1
59071 HAMM GERMANY

FRIEDEMANN PFEIFER
AM MUEHLENBACH 56
48308 SENDEN GERMANY

FRIEDEN, GALE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FRIEDERIKE HAUPT
IM HIPPEL 26
GAU-ALGESHEIM 55435 GERMANY

FRIEDHELM PASCHER
AM OSTERHOLZ 94
42327 WUPPERTAL GERMANY

FRIEDHELM SCHNEIDER
PETER ROOS-ST. 10
D-40547 DUSELDORF GERMANY

FRIEDHELM SOBOLEWSKI
OSNABRUCKER STR 51
49525 LENGERICH GERMANY

FRIEDMAN PETER
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

FRIEDMAN, CRAIG
MUCH SHELIST FREED DENENBERG AMENT BELL &
RUBENSTEIN
200 N LA SALLE ST STE 2100
CHICAGO, IL 60601-1026

FRIEDMAN, JACK
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

FRIEDMAN, JOAN
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

FRIEDMAN, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FRIEDOLIN KAMPE
VON-NEUENAHRSTR. 22
BEDBURG GERMANY 50181

FRIEDRICH & GISELA SCHAFER
SCHLESIENWEG 9
21514 BUECHEN GERMANY

FRIEDRICH AND HANNELORE RAGETTE
CHEMIN DE FONTENOUILLE
83440 CALLIAN, FRANCE

FRIEDRICH AND HANNELORE RAGETTE
GUSENLEITHNERGASSE 9/33
1140 VIENNA, AUSTRIA

FRIEDRICH BIERWAG
AHPLEITEN 7
5761 MARIA ALM AUSTRIA

FRIEDRICH BIERWAG
AHRLEITEN 7
5761 MARIA ALM AUSTRIA
5761

FRIEDRICH F MARCKS
LANGKAMP 8
22607 HAMBURG GERMANY

FRIEDRICH GEBERT
STEINADLERPFAD 19
13505 BERLIN  GERMANY

FRIEDRICH GROSSMANN
DUERENACKERSWEG 30
22523 HAMBURG GERMANY

FRIEDRICH HASENMUELLER
GERMANIASTR. 21
MUENCHEN 80802 GERMANY

FRIEDRICH KLEIN
HALDENSTR 12
72351 GEISLINGEN GERMANY

FRIEDRICH KLUTH
LICHTENBERGSTR 9A
D-65191 WIESBADEN GERMANY

FRIEDRICH MAYER
WALDKATERALLEE 23A
RINTELN 31737
GERMANY

FRIEDRICH MUELLER
ROLANDSTRASSE 65
D-50677 KÖLN  GERMANY

FRIEDRICH SANDER
WENNIGSER STR 57 F
D-30890 BARSINGHAUSEN, GERMANY

FRIEDRICH SCHREIJAG
GIEBEL 16
72351 GEISLINGEN GERMANY

FRIEDRICH SCHWEIGERT
KNEIPPSTR 5
NUERNBERG DE GERMANY

FRIEDRICH SCHWEIGERT
KNEIPPSTR. 5
NUERNBERG DE GERMANY

FRIEDRICH SUBERT
LINIENGASSE 16/19
AT 1060 WIEN AUSTRIA

FRIEDRICH UND MARLIESE THEINEN
AM NETTEBRUCH 8
41751 VIERSEN GERMANY

FRIEDRICH W OLPEN
ZEHNTWEG 47
D-51467 BERGISCH GLADBACH

FRIEDRICH, LINDA
103 KENNEDY DR
AURORA, SD 57002-2039

FRIEDRICHS, ROSEMARIE
AM WEIHER 18
D 97892 KREUZWERTHEIM GERMANY

FRIEND, CARL D
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

FRIEND, OWEN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRIERSON, AUBREY L
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

FRIERSON, CALVIN JAMES
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

FRIERSON, JAMES WILLIE
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

FRIERSON, JAMES WILLIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FRIERSON, MARTIN LUKE
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

FRIESEN, ROLLIN
JOHN DURST JR
319 BROADWAY
NY, NY 10007

FRIESEN, YVONNE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

FRIGAARD BURGESS, KRISTINA
LUCIA STARK WILLIAMSON LLP
2700 N CENTRAL AVE STE 1400
PHOENIX, AZ 85004-1176

FRIGO, GERALD A
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

FRILA & WALRAUD MULLER
WINKEL 4
38855 WERRIGERODE GERMANY

FRINGUELLOTTI, JOSEPH
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

FRISBY, ALVIN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FRISCO ISD TAX ASSESSOR/COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 547
FRISCO, TX 75034-0010

FRISH, MICHAEL
7 PILGRIM DR
ANDOVER, MA 01810-3410

FRISINGER, BONNIE
9715 W VISTA DR
HILLSBORO, MO 63050-3116

FRISON ROBERTO
C/O LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA 42
20123 MILANO ITALY

FRISTAM PUMPS USA LP
2410 PARVIEW RD
PO BOX 620065
MIDDLETON, WI 53562-2521

FRITCHIE, WALT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FRITH, BOBBY G
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

FRITHJOF RENNER
SEYDLITZ STR 55
(D) 80993 MUNICH GERMANY

FRITSCHE, AMY
1625 NAMEKAGON ST APT 39
HUDSON, WI 54016-9172

FRITTS EMILY (634205)
SAVILLE EVOLA & FLINT LLC
322 EAST BROADWAY P O BOX 602
ALTON, IL 62002-0602

FRITTS, CARROLL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRITTS, LAUREN
1844 FRITTS HILL RD
MARATHON, NY 13803-1940

FRITZ BINDER
WIMSHEIMER STR. 7
71297 MOENSHEIM GERMANY

FRITZ BINDER
WIMSHEIMERSTR. 7
D-71297 MONSHEIM / GERMANY

FRITZ BINDER
WIMSHEIMERSTR. 7
D-71297 MONSHEIM GERMANY

FRITZ F RATH AND URSULA RATH
FRITZ F RATH SOINWEG 34
D-83126 FLINTSBACH AM INN GERMANY

FRITZ F. RATH AND URSULA RATH
SOINWEG 34
D-83126 FLINTSBACHAM INN GERMANY

FRITZ HAROLD WENIG
AV DE TERVUTEU 152
B1150 BRUSSELS  BELGIUM

FRITZ II,PAUL H
9136 OLD STAGE RD
WAYNESVILLE, OH 45068-9735

FRITZ JAKOB TTEE
FBO FRITZ JAKOB TRUST
U/A/D 04/06/04
HC1 BOX 368
ELGIN, AZ 85611-9726

FRITZ SCHLUTER
FRITZ ERLER STR 36
51377 CEVERUUSEN  GERMANY

FRITZ SCHLUTER
FRITZ-ERLER-STR 36
51377 LEVERKUSEN GERMANY

FRITZ SCHLUTER
FRITZ-ERLER-STR 36
51377 LEVERKUSEN, GERMANY

FRITZ SCHMIDT
MOORKAMPSGRUND 7
D-25462 RELLINGEN, GERMANY

FRITZ VORBECK
MOERSENBROICHER WEG 31
DÜSSELDORF 40470, GERMANY

FRITZ VORWERG OR GISELA VORWERG
ULMENWEG 46
32339  ESPELKAMP GERMANY

FRITZ, ALFRED D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRITZ, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRITZ, LARRY M
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

FRITZ, MARY P
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FRITZ, ORRIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FRITZ, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRITZ, ROBERT P
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FRITZ, RONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRITZ, STEVE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

FRITZSCHE RALF
ELISENSTR 17-19
KOELN 50667, GERMANY

FRIZELLE KEATON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

FRIZZELL, DONALD R
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

FRIZZELL, JAMES ALLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRIZZELL, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRIZZELL, RONALD D
187 MEADOW LANE CIR
ROCHESTER HILLS, MI 48307-3074

FRIZZELL, TAMMY J
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

FRIZZIOLA, CHARLES JOHN
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

FRIZZIOLE, CHARLES
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

FROCKE, WARREN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FROEBE,KEITH LEON
11925 ARLINGTON RD
BROOKVILLE, OH 45309-9635

FROLICHSTEIN, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

FRONTZ, EUGENE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FROST BROWN TODD LLC F/K/A LOCKE REYNOLDS LLP
ATTN: CARRIE WHEELER
201 N ILLINOIS ST STE 1900
INDIANAPOLIS, IN 46204-4236

FROST JOHN V
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

FROST NATIONAL BANK CO TRUSTEE
FOR JEROME & ALBINA FLIELLER
PO BOX 2990
SAN ANTONIO, TX 78299-2950

FROST NATIONAL BANK MGMT AGENT
FOR GENEW SMYERS IRA
PO BOX 2950
SAN ANTONIO, TX 78299-2950

FROST NATIONAL BANK TRUSTEE P1430111 FOR
CARDIOLOGY ASSOC OF CORPUS CHRISTI-PAPPAS
PO BOX 2950
SAN ANTONIO, TX 78299-2950

FROST RUTTENBERG AND ROTHBLATTPC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
111 S PFINGSTEN RD STE 300
DEERFIELD, IL 60015-4981

FROST, ANGIE
12622 PINE BUSH DR
HOUSTON, TX 77070-4762

FROST, CANDAS K
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FROST, CANDAS K
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FROST, HARRY B
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

FROST, JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FROST, MICHELLE
8055 BRIANS WAY
PEVELY, MO 63070-1677

FROST, THURMAN
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

FRST BANK OF HIGHLAND PARK
PACIFIC RIM CAPITAL, INC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1835 1ST ST
HIGHLAND PARK, IL 60035-3120

FRUCHEY, DON R INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5608 OLD MAUMEE RD
FORT WAYNE, IN 46803-1799

FRUECHTE ROGER D
2691 TOWER HILL LN
ROCHESTER HILLS, MI 48306-3063

FRUECHTE, ROGER D
2691 TOWER HILL LN
ROCHESTER HILLS, MI 48306-3063

FRUNZI THOMAS
2022 MAJESTIC DRIVE
CANONSBURG, PA 15317-4867

FRUSHONE, MICHAEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FRUSTACI, MARCELLO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FRUSTAGLIO, ANTHONY P
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

FRUSTAGLIO, ANTHONY P
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

FRUTOS, PATRICIA
SAYRE FEDERICO CASTELAN LAW OFFICES OF
900 N BROADWAY FL 7
SANTA ANA, CA 92701-3456

FRY, GERALD
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

FRY, MAC
236 COY GRANT LOOP
HOT SPRINGS NATIONAL PARK, AR 71901-8883

FRY, ROBERT EUGENE
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

FRY, RODGER
340 VISTA DR
WILLOW PARK, TX 76087-7954

FRY,JAMES C
2208 HOMESITE DR
DAYTON, OH 45414-4024

FRYAR, HARRY L
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

FRYE, ADAM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FRYE, ANDREW
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

FRYE, DEBRA
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

FRYE, FREDA
241 SAMUEL ST
ELYRIA, OH 44035-3131

FRYE, HEATHER
GRUBB LAW GROUP
1324 VIRGINIA ST E
CHARLESTON, WV 25301-3012

FRYE, IRENE
PO BOX 3201
PINEHURST, NC 28374-3201

FRYE, MARTHA A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FRYE, RICHARD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FRYE, THOMAS
4712 W MEDITERRANEAN DR
GLENDALE, AZ 85301-2720

FRYE, THOMAS W
GRUBB LAW GROUP
1324 VIRGINIA ST E
CHARLESTON, WV 25301-3012

FRYE, WESLEY
BUTTRAM HAWKINS & HOPPER LLC
440 W MAIN ST
CENTRE, AL 35960-1312

FRYE, WESLEY
C/O STUBBS, SILLS & FREY PC
1724 S QUNTARD AVE
ANNISTON, AL 36202

FRYE, WESLEY
SMITH & ALSPAUGH
1100 FINANCIAL CENTER - 505 NORTH 20TH STREET
BIRMINGHAM, AL 35203

FRYE, WILLIAM
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

FRYE, WILLIAM C
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

FRYE, WILLIAM T
521 LOUISE ST
ANDERSON, IN 46016-2539

FRYER, JACOB
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FRYMIRE, KELLY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

FRYMYER, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FTE AUTOMOTIVE GMBH
ANDREAS HUMANN STR 2
EBERN BY 96106 GERMANY

FTE AUTOMOTIVE USA INC
4000 PINNACLE CT
AUBURN HILLS, MI 48326-1754

FTE VERWALTUNGS GMBH
ANDREAS-HUMANN-STR 2
EBERN BAYERN BY 96106 GERMANY

FTE VERWALTUNGS GMBH
ANDREAS-HUMANN-STR 2
EBERN BAYERN BY 96106 GERMANY

F-TECH INC
19 SHOWANUMA SHOBUMACHI
MINAMISAITAMA-GUN  SAITAMA 346-0101 JAPAN

FTM SERVICE CORP./BOSTONCOACH CORP.
MARK MUNOZ
70 FARGO ST.
BOSTON, MA 02210

FUBA AUTOMOTIVE GMBH & CO KG
TECCENTER
BAD SALZDETFURTH NS 31162 GERMANY

FUCHS, EMMA L
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FUCHS, H DONALD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FUCILE & REISING LLP
ATTN:  MARK FUCILE, ESQ.
115 NW 1ST AVENUE
PORTLAND, OR 97209

FUDALA, FRANK J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

FUDGE, JOEL
AYRES R JACK JR LAW OFFICES OF
4350 BELTWAY DR
ADDISON, TX 75001-3703

FUEGO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

FUEGO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

FUEGO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

FUEGO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

FUENTES, MARIA
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

FUENTES, MARIA
SILVA LAW FIRM
1100 S GRANT AVE
ODESSA, TX 79761-6614

FUESTON,MICHAEL E
6988 COOK JONES RD
WAYNESVILLE, OH 45068-8802

FUGITT HOWARD
1111 UNION STREET
CANONSBURG, PA 15317-1973

FUGITT, HOWARD
1111 UNION ST
CANONSBURG, PA 15317-1973

FUGITT, WENDALL
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

FUGITT, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

FUHR WAYNE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FUHR, WAYNE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

FUHRMANN, ALOYS
KAESKE REEVES
6301 GASTON AVE
DALLAS, TX 75214

FUJI HEAVY INDUSTRIES LTD.
1-7-2, NISHI-SHINJUKU
SHINJUKU-KU, TOKYO, JAPAN

FUJI HEAVY INDUSTRIES LTD.
ATTN: GENERAL MANAGER OF CORPORATE PLANNING
SUBARU BUILDING
7-2, 1-CHOME, NISHI-SHINJUKU
SHINJUKU-KU, TO 160-8 JAPAN

FUJI HEAVY INDUSTRIES LTD.
GENERAL MANAGER OF LEGAL DEPARTMENT
SUBARU BUILDING
7-2, 1-CHOME, NISHI-SHINJUKU
SHINJUKU-KU, TO 160-8 JAPAN

FUJI HEAVY INDUSTRIES LTD.
GENERAL MOTORS THAILAND LIMITED
WILLAIM BOTNICIS
111/1 MOO 4 EASTERN SEABOARD INDUSTRIAL ESTATE
PLUAKDAENG, RA 21140 THAILAND

FUJI HEAVY INDUSTRIES LTD.
GM DAEWOO AUTO AND TECHNOLOGY COMPANY, LTD.
199-1 CHEONGCHEON-DONG
BUPYUNG-GU, IN

FUJI HEAVY INDUSTRIES LTD.
SUBARU BLDG., 7-2 NISHI-SHINJUKU 1-CHOME
SHINJUKU-KU, TO 160-8 JAPAN

FUJI HEAVY INDUSTRIES, LTD.
PRESIDENT
SUBARU BUILDING
7-2, 1-CHOME, NISHI-SHINJUKU
SHINJUKU-KU, TO 160-8 JAPAN

FUJKA, THEODORE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FULCHER, CORA G
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

FULCHER, JOHN C
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

FULEKI, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FULFORD MANUFACTURING CO INC
65 TRIPPS LN
RIVERSIDE, RI 02915-3013

FULGHAM, KENNETH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FULIMENI, VALENTINE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FULK, HERMAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FULK, JASON
19209 E 34TH TER S
INDEPENDENCE, MO 64057-2282

FULKERSON, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FULKS JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FULKS, CLARENCE R
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

FULKS, JAMES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

FULL  RICK
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

FULL, BOBBY G
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FULL, BOBBY G
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

FULLER ENGINEERING CO LLC
4135 W 99TH ST
CARMEL, IN 46032-7732

FULLER ENGINEERING SERVICE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4135 W 99TH ST
CARMEL, IN 46032-7732

FULLER, CARL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FULLER, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FULLER, DAVE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FULLER, DONNIE P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FULLER, DUSTIN W
DALTON RICHARD C
PO BOX 2967
LAFAYETTE, LA 70502-2967

FULLER, FARRAH
109 E MAIN ST
SHELBY, OH 44875-1366

FULLER, GERALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FULLER, HUGH D
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

FULLER, JAMES DAVID
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX
13823
SAVANNAH, GA 31416

FULLER, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FULLER, JOE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FULLER, JOHNNY LEE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FULLER, JUSTIN B
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

FULLER, LEE J
PATRICK O'MALLEY
55 PUBLIC SQ STE 800
CLEVELAND, OH 44113-1909

FULLER, MACK
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FULLER, RONALD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FULLER, SHEILA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FULLER, TONYA LANEEN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

FULLER, WAYNE W
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

FULLERTON, WALTER
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FULLMAN, JOSEPH
ANGELOS PETER G LAW OFFICES OF
2643 KINGSTON PIKE, STE 101
KNOXVILLE, TN 37919-3334

FULLMER, JACOB L
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

FULLMER, JACOB L
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FULSON, ZACHARY
3621 MAXEY CT
ROBBINS, IL 60472-1936

FULTON COUNTY TAX COMMISSIONER
141 PRYOR ST STE 1113
ATLANTA, GA 30303

FULTON COUNTY TAX COMMISSIONER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 105052
ATLANTA, GA 30348-5052

FULTON, FRANKLIN
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

FULTON, JAMES A
WALDO DECASTROVERDE, ATTORNEY AT LAW
1415 S MARYLAND PKWY
LAS VEGAS, NV 89104-3311

FULTON, JESSE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FULTON, LEROY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FULTON, LORENSIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

FULTON, LORENSIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FULTON, MICHAEL
LEMBERG & ASSOCIATES LLC
1100 SUMMER ST
STAMFORD, CT 06905-5534

FULTON, PAUL D
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

FULTON, ROBBIE C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FULTON, ROBERT
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

FULTY PHILLIP O
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FULTZ JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FULTZ, CAROLINE
HARVEY & SILVUS
310 FRANKLIN STREET
CLARKSVILLE, TN 37040

FULTZ, GLENN
PO BOX 625
HARLAN, KY 40831-0625

FULTZ, JAMES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

FULTZ, PHILLIP
YOUNG RILEY DUDLEY & DEBROTA
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS, IN 46240

FULTZ, RONALD
HARVEY & SILVUS
310 FRANKLIN STREET
CLARKSVILLE, TN 37040

FUMAGALLI, LESTER
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

FUNAN HSU
10262 JACARANDA CT
RANCHO CUCAMONGA, CA 91737

FUNDERBURG, TOMMY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FUNDERBURG, TOMMY WAYNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

FUNDERBURG, TOMMY WAYNE***
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

FUNDERBURK ROBERT (664227)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

FUNDERBURK, DONALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FUNDERBURK, ROBERT
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

FUNG, WILLIAM
5512 N ORIOLE AVE
CHICAGO, IL 60656-1734

FUNK, ELSIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

FUNK, EMMETT R
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

FUNK, JOHN VERNON
102 YANCEY LN
AZLE, TX 76020-6640

FUNK, WAYNE M
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FUNKHOUSER, CARL B
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

FUQUA JAMES W (503492)
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FUQUA, JAMES W
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

FURBEE, FRIEND S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FÜRDERER HANS-PETER
SYBELSTR 37
10629 BERLIN GERMANY

FURER, JOHN W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FURGASON, KEITH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FURGASON, LARRY
PERSKY JOEL
4901 TOWNE CENTRE ROAD, STE 310
SAGINAW, MI 48604

FURIAN ROBERTO
DAVID NEIER ESQ
WINSTON & STRAWN LLP
200 PARK AVE
NEW YORK, NY

FURIAN ROBERTO
VIA MARCO POLO 20
35010 CADONEGHE ITALY

FURLONG, GERARD
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

FURLONG, GERARD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

FURLONG, RAY
1650 SE PORTOLA DR
GRANTS PASS, OR 97526-4047

FURLOUGH, HUSKIN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

FURLOW,KIMBERLY
3698 ARK AVE
DAYTON, OH 45416-2003

FURMAN DAN
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

FURMAN, EDWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FURNARI, ANTHONY J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

FURNER, CAROLE
5522 OLD FRANKLIN RD
GRAND BLANC, MI 48439-8637

FURNESS, GERALD DEAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

FURR, FLOYD
GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W
ONE SOUTH STREET 20TH FLOOR
BALTIMORE, MD 21202

FURR, LARRY DALE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

FURR, THOMAS R
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

FURRER, DENNIS H
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

FURREY, DELORIS S
5670 STONE LAKE DRIVE
DAYTON, OH 45429-6001

FURREY, GERALD L
5670 STONE LAKE DR
DAYTON, OH 45429-6001

FURROW, FRANK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

FURST, FREDERICK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FURYE, KIM
120 CO OP CITY BLVD APT 22F
BRONX, NY 10475-3819

FURZE, DAWN
BOLZ RONALD J
1043 S YORK ROAD, OFFICE PLEX 106B
BENSENVILLE, IL 60106

FUSCARDO, RALPH J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

FUSCO, ANDREW
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

FUSCO, EDWARD T
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

FUSCO, FRANK
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

FUSCO, JOSEPH F
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

FUSCO, NICOLE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

FUSS, ROBERT L
4 PARKWOOD LN
SPENCERPORT, NY 14559-9748

FUSSELL, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FUTRELL, CHARLES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FUTRELL, LARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

FUTRELL, RUNKUS
31 CASCADE LN
FREDERICKSBURG, VA 22406-4224

FUTURE TOOL & DIE, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6347 EASTRIDGE CT
HUDSONVILLE, MI 49426-8706

FV OFFICE PARTNERS II, L.P.
C/O LEND LEASE REAL ESTATE INVESTMENTS, INC.
MELLON BANK CENTER
1735 MARKET STREET, SUITE 4200
PHILADELPHIA, PA 19103

FV OFFICE PARTNERS II, L.P.
CHESTERBROOK CORPORATE CENTER
851 DUPRTAIL ROAD
CHESTERBROOK, PA 19087

FV OFFICE PARTNERS II, L.P. A/K/A FOX REALTY COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
955 CHESTERBROOK BLVD STE 125
CHESTERBROOK, PA 19087-5635

FYFFE JR,BERLIN M
4017 VANNEST AVE
MIDDLETOWN, OH 45042-2745

FYFFE, CARL
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

FYFFE, PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

FYFFE, VIRGINIA M
32 DUNLEITH DR
DALLAS, GA 30132-9202

FYFFE,KENNETH ELWOOD
2359 TWIN OAKS DR
LEBANON, OH 45036-8014

FYNES, TRACIE
10257 STATE ROUTE 305
GARRETTSVILLE, OH 44231-9100

FYNN HOFFMAN
C/O MICHAEL HOFFMAN
TRAKENNER STR 21
D 33415 VERL GERMANY

FYOCK, FRANKLIN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

G & H LANDFILL SITE PRP GROUP
C/O BRIAN D FIGOT
STEPHEN M LANDAU PC
30100 TELEGRAPH RD STE 428
BINGHAM FARMS, MI 48025-4564

G BRAXTON MOYER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

G C JOHNSTONBAUGH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

G EUGENE MARSHALL
CGM IRA CUSTODIAN
6965 SANTA MARIA LANE
DALLAS, TX 75214-2849

G F C SPA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

G HABER
IRA ROLLOVER
4 ARCHER LN
SCARSDALE, NY 10583

G NORMAN LINN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

G QUEYREL & K QUEYREL TTEE
THE GEORGE L. & KAY C. QUEYREL
U/A DTD 10/16/1997
1105 LAMPE RD
RENO, NV 89511-4730

G STREET DEVELOPMENT LLC
8000 MARYLAND AVE STE 1170
CLAYTON, MO 63105-3946

G W STAFFORD
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

G WAYNE ROACHE
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

G, A - MINOR CHILD
ARNOLD & ITKIN LLP
1401 MCKINNEY ST STE 2550
HOUSTON, TX 77010-4048

G. MICHAEL STOESS
4804 CERROMAR DRIVE
NAPLES, FL 34112-7916

G. THOMAS GRAPE
854 LATTA RD
ROCHESTER, NY 14612

GAAD, JOHNNIE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAARE, BLAINE
209 E PRAIRIE
MABEL, MN 55954-3025

GABALDON, MAURICIO R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GABALDON, PAUL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GABBARD,CHRISTOPHER D
306 EDGEBROOK AVE
BROOKVILLE, OH 45309-1333

GABBARD,ERNEST E
112 DISHMAN LN 3
BOWLING GREEN, KY 42101

GABBARD,JEFFREY K
3064 PINNACLE PARK DR
MORAINE, OH 45417-6961

GABBARD,LAWRENCE L
6000 GRIST MILL CT
MILFORD, OH 45150-2218

GABEL, SANDRA L
442 W 4TH ST
HARBOR SPRINGS, MI 49740-1415

GABELHAUS, WESLEY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GABELSBERG, JASON
HAGENS BERMAN LLP
700 S FLOWER ST STE 2940
LOS ANGELES, CA 90017-4220

GABLE, CARL P
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GABLE, GLENN THOMAS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GABLE, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GABLE,CHRISTOPHER A
8698 APPLERIDGE CT
CARLISLE, OH 45005-7901

GABRIEL R GALLETTO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GABRIEL TONY BOSER
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

GABRIEL VENTURE PARTNERS LP
350 MARINE PKWY STE 200
REDWOOD CITY, CA 94065-5223

GABRIEL VENTURE PARTNERS LP
J. PHILLIP SAMPER, CO-PRESIDENT
350 MARINE PKWY STE 200
REDWOOD CITY, CA 94065-5223

GABRIEL VILLANUEVA
5325 ASHLEY DRIVE
HALTOM CITY, TX 76137

GABRIEL YZARRA
C/O YABLONSKY & ASSOCIATES LLC
1430 RTE 23 N
WAYNE, NJ 07470

GABRIEL, RICHARD M
6451 PINE VALLEY RD
CLARKSTON, MI 48346-2231

GABRIELA BORN
WALTHERSTRASSE 3
D080337 MUNICH GERMANY

GABRIELA NINO HERRERA, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

GABRIELA-SOFIA KLABER-MORGENSTERN
STOLPSTR 3
D-51643 GUMMERSBACH GERMANY

GABRIELE & RAINER KOCH
C/O GABRIELE KOCH
KOLPINGSTR 17 A
86504 MERCHING GERMANY

GABRIELE D'ANGELO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GABRIELE DELLA VEDOVA
VIA DEL FONTANILE ARENATO 70
00163 ROMA ITALY

GABRIELE DOBICZEK
HEINZ-SPIEKER-STR 67
41065 M NCHENGLADBACH GERMANY

GABRIELE FRASSL-SCHAUER
KARL BEKEHRTY STRASSE 70
1140 WIEN AUSTRIA

GABRIELE GERBETH
MARBURGER STRASSE 16
10789 BERLIN GERMANY

GABRIELE KRAKOW
GREESGRABEN 15
53359 RHEINBACH GERMANY

GABRIELE LECHTAPE GRUTER
12 MEDLOURN RD
8005 CAMPS BAY SOUTH AFRICA

GABRIELE LUZIO
VIA AQUILEIA 108
48100 RAVENNA ITALY

GABRIELE MORI
G OLIVER KOPPELL ESQ
LAW OFFICES OF G OLIVER KOPPELL & ASSOCIATES
99 PARK AVE 3RD FL
NEW YORK, NY 10016

GABRIELE ROESEL
GABRIELE ROESEL (HOUSEWIFE)
KOBLMUHLSTR 59
92648 VOHENSTRAUB BOYERN GERMANY

GABRIELE ROESEL
GABRIELE ROESEL (HOUSEWIFE)
KOBLMUHLSTR 59
92648 VOHENSTRAUS BAVARIA GERMANY

GABRIELE ROSENTHAL-PILZ
JAKOBUSWEG 16
D-50859 KOLN GERMANY

GABRIELE SCHMIDT
SUESSBACHWEG, 16
NEUNKIRCHEN DE GERMANY 66540

GABRIELE STEGEMEIER
AM THIEBERG 1
31188 HOLLE GERMANY

GABRIELE-CHRISTA SCHUBERT-TRAIKOVA
HALLWACHSTR. 5
DRESDEN 01069 GERMANY

GABY LILO CLAASEN
EDIF LAS PALMERAS 42
C/ MALAGA Nº 13
29780 NERJA - SPAIN

GABY SCHROYEN
ACACIALAAN NR. 13
3630 MAASMECHELEN BELGIUM

GACH, MICHAEL
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GACIOCH, KATHLEEN
18260 COLGATE ST
DEARBORN HEIGHTS, MI 48125-3316

GADALETA, LUIGI
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GADBERRY, HERBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GADBERRY, VIRGIL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GADDIS, WILBUR DALE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GADDY, LARRY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GADOUA, PHILIP E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GADSDEN, ROBERT
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

GADSON, HERMAN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

GAEDELE, MARY LYNNE
910 W MINER ST
ARLINGTON HEIGHTS, IL 60005

GAERTNER, BETTY B
TUSCANY AT MC CORMICK RANCH #302
9000 E SAN VICTOR DRIVE
SCOTTSDALE, AZ 85258-5051

GAETANO & GAIL CAPPARELLI
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

GAETANO CASARELLA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10000

GAETANOT & GAIL CAPPARELLI
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

GAETTI, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GAFFEY, CHARLES
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

GAFFNEY, JOHNNIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GAFFNEY, LISA D
ANGELO & DIMONDA LLP
1721 N SEPULVEDA BLVD
MANHATTAN BEACH, CA 90266-5014

GAFFNEY, LISA D
KORNARENS ANTHONY LAW OFFICE OF
2907 STANFORD AVE
MARINA DEL REY, CA 90292-5524

GAGE CYNTHIA J (183214) - GAGE HAROLD
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GAGE PATTERN & MODEL INC
32070 TOWNLEY ST
MADISON HEIGHTS, MI 48071-1304

GAGE, HAROLD
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GAGE, ROY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAGLIA, ANTHONY
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

GAGLIARDO, ROBERT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GAGLIONE, GARY
234 MAPLE TREE HILL RD
SOUTHBURY, CT 06488-2736

GAGNE, ALFRED J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAGNE, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAGNON, ALFRED
LESHNER STEPHEN I PC
1440 E MISSOURI AVE STE 265
PHOENIX, AZ 85014-2462

GAGNON, ALFRED JOSEPH
WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

GAGNON, PAUL
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

GAIL ANNE COHEN IRA
FCC AS CUSTODIAN
5292 WYCOMBE AVE
BOYNTON BEACH, FL 33437-1646

GAIL ANNETTE FLORIO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GAIL B BROYLES & NOEL
BLACKBURNE TTEES GAIL
BLACKBURNE BROYLES
TRUST UAD SEPT 7 1990
3503 HOLLY
DENISON, TX 75020-3711

GAIL D CROLEY
2125  MEADOW LANE
ARCANUM, OH 45304-9444

GAIL F PINC MCCLAIN
5543 S HARPER AVE
CHICAGO, IL 60637-1829

GAIL H DITTRICH
52525 HICKORY RD
GRANGER, IN 46530

GAIL HOUSTON
4935 N PERRY DR
BEVERLY HILLS, FL 34465-2966

GAIL L RITTER &
PATRICK RITTER JT TEN
19657 XAVIER AVE
GRANGER, IA 50109-5534

GAIL M AIDEUIS
611 NEWBERRY ESTATES
DALLAS, PA 18612

GAIL MCCORMACK
43 YATES RD
MANALAPAN, NJ 07726

GAIL NALLY
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

GAIL RICHARD SNYDER, JR.
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

GAIL ROWLEY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GAIL TRUMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GAINER, HUBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAINER, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GAINES, CHARLES
3509 LAKE AVE APT 2224
COLUMBIA, SC 29206-5183

GAINES, CHARLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GAINES, DOYLE
COOK & WALLACE
1221 LAMAR ST STE 1300
HOUSTON, TX 77010-3073

GAINES, KENYETTA
406 E SAINT LOUIS ST
LEBANON, IL 62254-1603

GAINES, LEWIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAINES, LYDIA
ROBERT C D MCDONALD, PC
6045 ATLANTIC BLVD
NORCROSS, GA 30071-1304

GAINES, LYDIA GRIFFIN
612 JULES CREST CT
LAWRENCEVILLE, GA 30045-7233

GAINES, LYDIA GRIFFIN
THE LAW OFFICES OF ROBERT C.D. MCDONALD PC
ATTORNEY AT LAW
6045 ATLANTIC BLVD
NORCROSS, GA 30071

GAINES, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GAINES, WILSON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GAINEY, ARVINE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GAINEY, ERIC
6110 EDLYNNE RD
BALTIMORE, MD 21239-1926

GAINEY, JAMES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAINEY, MICHELLE
3007 BEECH GROVE CT APT 3
JEFFERSONVILLE, IN 47130-5862

GAINWELL, BARBARA
155 BLACKMON RD
BYRAM, MS 39272-6002

GAITAN GROUP PLLC
ATTN:  JOSE GAITAN, ESQ.
3131 ELLIOTT AVE STE 700
SEATTLE, WA 98121-1047

GAITHER, GERALD
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

GAITHER, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAITHER, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAITHER, LEONARD O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAITHER, NORMAN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAJDOSIK, DAN
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

GALARDE EDITH M
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

GALAXY ENGINEERING LTD LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
75-161 SEGO LN
SUITE E-6
PALM DESERT, CA 92260

GALBRAITH, ROBERT CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GALBRAITH, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GALE GUMM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GALE L SLATES
5344 CORAL AVE
CAPE CORAL, FL 33904

GALE, GARY R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GALE, TYRONE
1321 N WANAMAKER ST
PHILADELPHIA, PA 19131-4120

GALECKI, JEFF
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

GALEN CRAWFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GALEN SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GALES TLEASS
HODGES, DONTELL
5211 WEST CONGRESS
CHICAGO, IL 60644-4827

GALES, ERNEST
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

GALES, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GALES, STEVE
4040 MYRTLE AVE APT 24
NORTH HIGHLANDS, CA 95660-5394

GALES, TERRY
49 RUSHINGWATER DR
PORTAGE, IN 46368-4617

GALESTKA, KELLY
400 WEDGEWOOD DR
MANSFIELD, TX 76063-7066

GALFORD, JAMES
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

GALICA, JOHN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GALINDO, RAUL
GOLDEN LAW OFFICES OF ALAN R
6303 OWENSMOUTH AVE FL 10
WOODLAND HLS, CA 91367-2262

GALINDO, RAYMOND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GALINDO, VALENTINE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

GALL, RICHARD E
56 AMSTERDAM ST
TONAWANDA, NY 14150-5416

GALL, ROY P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GALLAGHER EDWARD J (657750)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GALLAGHER, ANTHONY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GALLAGHER, EDWARD J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GALLAGHER, FRANCIS
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

GALLAGHER, GARY R
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

GALLAGHER, JAMES B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GALLAGHER, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GALLAGHER, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GALLAHER, ARNOLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GALLANT, JOSEPH
4 DODE DR
SACO, ME 04072-9657

GALLARDO, ANTHONY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GALLARDO, LUIS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GALLASPY, JG
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GALLEGOS, MARIO
9729 S AVENUE L
CHICAGO, IL 60617-5512

GALLEGOS, MARTHA
WHITWORTH JIM O LAW OFFICES OF
8840 WARNER AVE STE 301
FOUNTAIN VALLEY, CA 92708-3234

GALLEGOS, ROBERTO P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GALLEON SERVICES LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

GALLER, PATSY S
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GALLERY LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
039392 SINGAPORE

GALLETTI ANNALISA EMMA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GALLETTO, GABRIEL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GALLIANI, FRANCESCO
GRANT & EISENHOFER PA
485 LEXINGTON AVE FL 29
NEW YORK, NY 10017-2631

GALLIE GOODMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GALLIEN, ELDRA
STATE FARM INSURANCE
PO BOX 1268
COLUMBIA, MO 65205-1268

GALLIMORE, BOYD
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

GALLIMORE, SAMUEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GALLION, BURNEDA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GALLION, JAMES
MAKLER & BAKER LLP
3 W CARRILLO ST  ATE 216
SANTA BARBARA, CA 93101-8214

GALLIS, ISADORE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GALLIVANNI E TRAVALI SANDRA
VIA LIDO DI POMPOSA 48
44020 COMACCHIO (FE) ITALY

GALLIZIOLI ANDREA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GALLIZIOLI MASSIMILIANO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GALLIZIOLI RENATO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GALLO GIOVANNA
VIALE MAGNA GRECIA 420
74100 TORANTO ITALY

GALLO, JAMES S
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GALLO, LEO
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

GALLO, MARIE
257 ROOSEVELT AVE
HASBROUCK HEIGHTS, NJ 07604-1611

GALLO, PETER
257 ROOSEVELT AVE
HASBROUCK HEIGHTS, NJ 07604-1611

GALLOUP, J O CO
1223 HACO DR
LANSING, MI 48912-1609

GALLOUP, JO CO
130 HELMER RD N
BATTLE CREEK, MI 49037-4900

GALLOWAY, CARL FORDYKE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GALLOWAY, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GALLOWAY, CURT D
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

GALLOWAY, DOUGLAS M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GALLOWAY, MARSHALL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GALLOWAY,KIMBERLY SUE
6113 TAYLORSVILLE RD
DAYTON, OH 45424-2951

GALLUP, HARRY
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

GALLUP, REX S
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GALLUS, BARBARA E
30224 BARBARY CT
WARREN, MI 48093-3075

GALMORE, JOHN
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

GALMORE, JOHN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GALTNEY, THELMA L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GALVAN, EDWARD H
2530 STEVES AVE
SAN ANTONIO, TX 78210-5507

GALVAN, JOSE ROBERTO
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

GALVAN, LINDA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GALVAN, MIGUEL
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

GALVAN, SANTINO
175 CONGRESS ST E APT A
SAINT PAUL, MN 55107-2319

GALVIN, ARTHER
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GALVIN, SHERRI RANAE
PO BOX 144
SUNRISE BEACH, MO 65079-0144

GAMBARDELLA, ALBERT
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GAMBARDELLA, ALBERT J
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GAMBETTI, JUDITH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GAMBINO, FRANK J
2449 CEDAR KEY DR
LAKE ORION, MI 48360-1823

GAMBINO, ROBBIE GAIL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GAMBINO, ROBBIE GAIL
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

GAMBINO, ROBBIE GAIL
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

GAMBLE, ARNOLD
GEICO SBIK
1 GEICO BLVD
FREDERICKSBURG, VA 22412-0001

GAMBLE, GILBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GAMBLE, KATIE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GAMBLE, LARRY W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GAMBLE, WILLIAM C
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GAMBLE, WILLIAM C
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

GAMBLE,DAVID C
185 SACKETT DR
MONROE, OH 45050-1544

GAMBLIN, JONES B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAMBOA, RUBEN
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

GAMCO SERVICES INC, THE
1612 S YORK RD
PO BOX 2758
GASTONIA, NC 28052-6160

GAMM LOGISTICS
STEVE KIROVSKI
48945 VAN DYKE AVE
STE 1
SHELBY TOWNSHIP, MI 48317-2565

GAN, BENJAMIN J
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

GANADEN, SAMANTHA
KROHN & MOSS - NV
170 S GREEN VALLEY PKWY STE 280
HENDERSON, NV 89012-3145

GANATRA, JAYANT K
6546 BRIDGEWATER DR
WEST BLOOMFIELD, MI 48322-2665

GANDARA, JAZMINE
PO BOX 2823
RUIDOSO, NM 88355-2823

GANDARA, NEMESIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GANDINI ALDO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GANDINI ALDO
LA SCALA STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GANDINI DANIELE
LA SCALA STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20132 MILANO ITALY

GANDINI MARCO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GANDOLFO, SALVATORE
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GANDOLFO, SALVATORE
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

GANDSEY CHEVELLE
14N686 FRENCH RD
HAMPSHIRE, IL 60140-8283

GANDSEY, CHEVELLE
14N686 FRENCH RD
HAMPSHIRE, IL 60140-8283

GANDY JANINE
PO BOX 533
MONTICELLO, NY 12701-0533

GANDY, JAMES M
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

GANG XIE
SCHLESIENSTR. 5
53119 BONN GERMANY

GANGWER, DAVID F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GANK, GLENN ANDREW
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GANNETT
CRAIG DUBOW
7950 JONES BRANCH DR
MC LEAN, VA 22102-3302

GANNI, PHILLIP
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GANNON, MARY C
67 PENELOPE CT
ROSEVILLE, CA 95678-6008

GANNON, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GANSKE, GORDON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GANT, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GANT, ROBIN
720 WOODROW AVE
FESTUS, MO 63028-1433

GANT, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GANTON TECHNOLOGIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4378 PAYSPHERE CIR
CHICAGO, IL 60674-0043

GANTZ, CLYDE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GANZ, BARBARA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

GANZ, ERNEST H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GANZ, JOSEPH
JOHN DURST JR
319 BROADWAY
NY, NY 10007

GARAGNANI MARCO
VIA MONGARDINO N°41
40037 SASSO MARCONI BOLOGNA ITALY

GARANICH, GEORGE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GARBER, JOEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARBER,LINDA L
8929 SALEM RD
LEWISBURG, OH 45338-6704

GARBOWITZ, IDETTE
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

GARBY, SABRINA
14125 STRATFORD AVE
LATHROP, CA 95330-9716

GARCEAU, JULIA S
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

GARCIA & VILLARREAL LLP
4401 N MCCOLL RD
MCALLEN, TX 78504-2464

GARCIA ALFONSO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GARCIA FRANK B
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GARCIA JOSEFINA
GARCIA, JOSEFINA
BUFETE OLIVERO BARRETO
PO BOX 270379
SAN JUAN, PR 00927-0379

GARCIA LANA
PO BOX 5456
WHITTIER, CA 90607-5456

GARCIA MIGUEL
C/O LAW OFFICES OF BYRNES CRAIG I
1500 ROSECRANS AVE STE 500
MANHATTAN BEACH, CA 90286-3771

GARCIA, ADRIANA
6233 AVENIDA GANSO
GOLETA, CA 93117-2063

GARCIA, ALEX
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARCIA, ALEX
BRIAN PANISH
11111 SANTA MONICA BLVD STE 700
LOS ANGELES, CA 90025-3341

GARCIA, ALLEN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-0000

GARCIA, ALLEN
KIMMEL & SILVERMAN
PO BOX 288
TOPSFIELD, MA 01983-0388

GARCIA, ANA M
GARZA ANA LISA
210 N EAST ST
RIO GRANDE CITY, TX 78582-3832

GARCIA, ANA M
SANCHEZ MARGIL JR
PO BOX 297
RIO GRANDE CITY, TX 78582-0297

GARCIA, ANDRES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARCIA, ANTONIO D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, CARLOS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARCIA, CHARLIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, DANIEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARCIA, DINA
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

GARCIA, EMILIO M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, ERNEST
516 56TH ST
LUBBOCK, TX 79404-4520

GARCIA, ESTELA
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

GARCIA, EVELYN & GEORGE
2816 LOS ALAMOS TRL
FORT WORTH, TX 76131-2838

GARCIA, FELIPE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GARCIA, FERNANDO M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, FRANCIS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, FRANK B
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GARCIA, GEORGE
2816 LOS ALAMOS TRI
FORTH WORTH, TX 76131

GARCIA, GRISEL
12726 BLENHEIM ST
BALDWIN PARK, CA 91706-3615

GARCIA, GUADALUPE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARCIA, ISIDOR
6616 S HONORE ST
CHICAGO, IL 60636-2651

GARCIA, JEFFERY
ANGIE DEBOER FARM BUREAU
PO BOX 80299
LINCOLN, NE 68501-0299

GARCIA, JENNIFER
PO BOX 137
KENNEY, TX 77452-0137

GARCIA, JESSE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, JESUS
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD STE 700
LOS ANGELES, CA 90025-3341

GARCIA, JESUS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, JOE L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GARCIA, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, JOSE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, JOSE L
STATE FARM
PO BOX 2371
BLOOMINGTON, IL 61702-2371

GARCIA, JOSEFINA
BUFETE OLIVERO BARRETO
PO BOX 270379
SAN JUAN, PR 00928-3179

GARCIA, JOSEPH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, JULIO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARCIA, KIMBERLY
BRIAN PANISH
11112 SANTA MONICA BLVD., SUITE 700
LOS ANGELES, CA 90025

GARCIA, LANA
PO BOX 5456
WHITTIER, CA 90607-5456

GARCIA, LETICIA
HORACE MANN (INS.)
1 HORACE MANN PLZ
SPRINGFIELD, IL 62715-0001

GARCIA, LUISA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-0000

GARCIA, LUISA
KIMMEL & SILVERMAN
PO BOX 288
TOPSFIELD, MA 01983-0388

GARCIA, LYDIA ZAMBRANA
VAZQUEZ MARTIN GONZALEZ
PO BOX 591
MERCEDITA, PR 00715-0591

GARCIA, MANUEL T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, MANUELA
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GARCIA, MARIA D
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

GARCIA, MIGUEL
LAW OFFICES OF BYRNES CRAIG T
1500 ROSECRANS AVE STE 500
MANHATTAN BEACH, CA 90266-3771

GARCIA, MIGUEL E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GARCIA, NICOLAS
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

GARCIA, ONOFRE
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

GARCIA, ORLANDO C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, OSVALDO
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

GARCIA, PABLO G
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

GARCIA, PAUL
106 MCCORMICK DR
VICTORIA, TX 77904-9627

GARCIA, PAULINO E
MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP
7791 9TH AVE
PORT ARTHUR, TX 77642-6908

GARCIA, RANDALL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARCIA, RAYMOND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARCIA, REBECCA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

GARCIA, REFUGIO VIELMA
SANCHEZ MARGIL JR
PO BOX 297
RIO GRANDE CITY, TX 78582-0297

GARCIA, SERGIO
10877 3RD AVE
HESPERIA, CA 92345-2349

GARCIA, STEVEN
4937 W MYRTLE AVE APT 340
GLENDALE, AZ 85301-2109

GARCIA, TONY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARCIA, YOLANDA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD STE 700
LOS ANGELES, CA 90025-3341

GARDE, JOHN
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

GARDENER, JOHN R
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

GARDINA, CHARLES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARDINER, ROBERT E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

GARDIS SEEGER
FICHTENHAG 2
D-15345 REHFELDE GERMANY

GARDNER CAYWOOD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARDNER CHEVROLET-OLDSMOBILE-CADILLAC, INC.
C/O JOHN GARDNER
270 ROUTE 72 E
MANAHAWKIN, NJ 08050-3533

GARDNER SR, VICTOR H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GARDNER, ANDREW L
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GARDNER, ANNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GARDNER, BEN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GARDNER, CLINTON R
DUKE DAVID LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

GARDNER, JAMES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GARDNER, JESSIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GARDNER, JESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GARDNER, JOHN ADAMS
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GARDNER, KENNETH R
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

GARDNER, KENNYATTA
PO BOX 6540
MONTGOMERY, AL 36106-6540

GARDNER, LARRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARDNER, LARRY G
POWELL POWELL & POWELL
SANTA ROSA EXECUTIVE PLAZA 151 MARY ESTER BLVD STE
312A
MARY ESTER, FL 32569

GARDNER, LARRY W
ANN LUGBILL ESQ
3406 AUBURN AVENUE
CINCINNATI, OH 45219

GARDNER, LEON
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GARDNER, LOIS ANN
TURGEAU LAW FIRM
2250 GAUSE BOULEVARD EAST - SUITE 415
SLIDELL, LA 70461

GARDNER, MARION E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARDNER, MARTYN
220 DALE DR
JACKSON, AL 36545-2232

GARDNER, PAUL
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

GARDNER, PAUL W
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

GARDNER, RAYMOND
DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE
1355 PEACHTREE ST NE STE 1600
ATLANTA, GA 30309-3276

GARDNER, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARDNER, SCOTT
603 HAMILTON CT
COLLEGEVILLE, PA 19426-2255

GARDNER, TIM
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GARDNER, VICKIE
508 S 670 E
OREM, UT 84097-6454

GARDNER, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARDOM, JOSEPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARDUNO, GUILLERMINA
LENDERMAN JOHN F
PO BOX 2540
EL CENTRO, CA 92244-2540

GARDY, RUSSELL
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GARELLA, FRANK
356 UTAH AVE
WEST MIFFLIN, PA 15122-4058

GARETH DUANE ALLEN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GARETH LEE LEBLANC
GARETH LEE LEBLANC
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GARETH OSER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARGANO, NICHOLAS
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GARGANO, NICHOLAS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GARGANO, ROSE
FRONEFIELD & DEFURIA
PO BOX 647
MEDIA, PA 19063-0647

GARGANO, VINCENT F
3 BARBERRY LN
CENTER MORICHES, NY 11934-1410

GARIBALDI ROSANNA
VIA SARZANESE 354
CAMAIORE LUCCA 55041 ITALY

GARICIA, GACIELA
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

GARIERI, GRAZIANO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GARIERI, VITO
ANGELOS PETER G LAW OFFICES OF
2643 KINGSTON PIKE, STE 101
KNOXVILLE, TN 37919

GARIFFO, MICHELE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GARITA RODRIGO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GARLAN BRENT ANDERSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GARLAND BAUCUM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GARLAND CHAPMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARLAND GLENN W
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

GARLAND INDEPENDENT SCHOOL DISTRICT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 461407
TAX ASSESSOR COLLECTOR
GARLAND, TX 75046-1407

GARLAND MAYNARD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARLAND MORTON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GARLAND REYNOLDS JR
C/O ANDREW J HILL III ESQ
BLASINGAME, BURCH, GARRARD & ASHLEY PC
440 COLLEGE AVENUE
PO BOX 832
ATHENS, GA 30603

GARLAND YATES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARLAND, BOBBY
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

GARLAND, GARY
2060 MCNAB AVE
LONG BEACH, CA 90815-3336

GARLETTS, GARY L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GARLOCK, DONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GARLOCK, TREVOR
PO BOX 234
ALEXANDRIA BAY, NY 13607-0234

GARMAN IVAN J
GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

GARMAN, DAVID M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARNER JAMES H (660888)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

GARNER NORRIS EDWARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GARNER, ALBERT C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GARNER, BILLY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARNER, BOBBIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GARNER, CLARENCE
PERSKY JOEL
4901 TOWNE CENTRE ROAD, STE 310
SAGINAW, MI 48604

GARNER, DANIE S
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GARNER, JAMES
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

GARNER, JAMES H
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

GARNER, JANAY
1036 METTEN AVE
PITTSBURG, CA 94565-6223

GARNER, JOHNNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GARNER, JOSEPH
7184 PARMA PARK BLVD
PARMA, OH 44130-5009

GARNER, LATANYA
106 W 154TH STREET
HARVEY, IL 60426

GARNER, LEROY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GARNER, LOUIS F
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GARNER, MARY L
FAYARD RICK
688 BOARDWALK BOULEVARD BUILDING A SECOND FLOOR
BOSSIER CITY, LA 71111

GARNER, MAX ROBERT
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

GARNER, MERLE E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GARNER, MOSES L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GARNER, NORRIS EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GARNER, PAUL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GARNER, PERRY M
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GARNER, RODGER D
FAYARD RICK
688 BOARDWALK BOULEVARD BUILDING A SECOND FLOOR
BOSSIER CITY, LA 71111

GARNER, THOMAS E
46780 SPRINGWOOD DR
MACOMB, MI 48044-3577

GARNER, WILLIAM CARROLL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GARNES, CHARLES K
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

GARNET M BOGNAR
2924 GARFIELD AVENUE
BAY CITY, MI 48708

GARNETT, AMANDA
CHERNOSKY DAVID J
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

GARNIER GROUP AND ASSOCIATES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
14383 TRAILWAY ROAD
POWAY, CA 92064

GAROFALO, BRIAN
44292 GALICIA DR
HEMET, CA 92544

GAROFALO, JOSEPH
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

GAROIA, SAURO & GAROIA, MONICA
C/O GAROIA, SAURO
VIA DEL GIORGIANE 24
48015 CERVIA (RA) ITALY

GARONNE CAPITAL LIMITED
VANTERPOOL PLAZA 2ND FLOOR
WICKHAMS CAY 1 ROAD FLOOR
TORTOLA BRITISH VIRGIN ISLANDS

GARRAD, THAYNE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GARRARD, KENNETH
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GARRETT C ALLEBORN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

GARRETT MINNIE BEATRICE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GARRETT, BRIAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GARRETT, CARL EDWARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GARRETT, CARROLL R
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GARRETT, CHARLES
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

GARRETT, CHARLES R
MAINOR EGLET COTTLE
400 S 4TH ST STE 600
LAS VEGAS, NV 89101-6205

GARRETT, COLLIN KEITH
BARON & BUDD
8501 WILSHIRE BLVD STE 305
BEVERLY HILLS, CA 90211-3117

GARRETT, DAVID
ARNOLD & ITKIN LLP
1401 MCKINNEY ST STE 2550
HOUSTON, TX 77010-4048

GARRETT, EUGENE
BURROW & PARROTT
1301 MCKINNEY ST STE 3500
HOUSTON, TX 77010-3092

GARRETT, GARY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GARRETT, HARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARRETT, JAMES A
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

GARRETT, JOSEPH ANTHONY
COOPER LANCE A - COOPER FIRM
701 WHITLOCK AVENUE SW
MARIETTA, GA 30064

GARRETT, MINNIE B
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GARRETT, RICKY
4723 HOWELL COVE RD
TALLADEGA, AL 35160-5375

GARRETT, ROBERT G
PO BOX 272
ALGONAC, MI 48001-0272

GARRETT, SHEILA U
COOPER LANCE A - COOPER FIRM
701 WHITLOCK AVENUE SW
MARIETTA, GA 30064

GARRETT, SHELLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY ST STE 2550
HOUSTON, TX 77010-4048

GARRETT, SHERMAN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARRETT,DUANE A
200 COUSINS DR
CARLISLE, OH 45005-6205

GARRETT,REGINA M
PO BOX 26404
TROTWOOD, OH 45426-0404

GARRIGA, LEHMAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GARRIS, DAVID R
NESS MOTLEY
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464-4399

GARRIS, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARRISON, ARTHUR
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GARRISON, CHARLES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GARRISON, DEBORAH
453 HOLLYWOOD AVE
CARNEYS POINT, NJ 08069-2744

GARRISON, ELMER E
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GARRISON, TED A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARRITANO, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GARROTT, MARTIN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARROTT, STEVEN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARROW, CHAD
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

GARRY C CLEVENGER
C/O WILLIAM KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

GARRY C GIVENS
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GARRY CONRAD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GARRY KINCAID
1183 WILLOW POND LN
LELAND, NC 28451-7450

GARRY L IRONS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GARRY SCOTT
PO BOX 445
LYONS, GA 30436-0445

GARRY SYKORA
18 W 707 83RD ST
DOWNERS GROVE, IL 60516

GARRY SYKORA
18W707 83RD STREET
DOWNERS GROVE, IL 60516

GARRY T & PHYLLIS L ROACH
MCKENNA & ASSOCIATES PC
438 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

GARRY W NAIL
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

GARRY ZUELSDORF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARSKA, CLARENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARSKA, PAT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARST, JOHN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

GARTH, JACKSON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARTLAND, CHARLES
STATE FARM INSURANCE COMPANY
416 KENT RD
RIVERSIDE, IL 60546-1714

GARTMAN, DANIEL
641 COUNTY ROAD 10
MILLPORT, AL 35576-3431

GARTMAN, JAMES E
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

GARTNER, EDWIN
BOECHLER JEANETTE T
PO BOX 1932
FARGO, ND 58107-1932

GARTON, GEARY
168 K C DR
BASTROP, TX 78602-9710

GARTON, JERRY L
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARUFO BENEDICT (664229)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GARUFO, BENEDICT
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GARVEY, CHARLES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARVEY, JAMES
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

GARVIN SHIPLEY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GARVIN, BEN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARVIN, CHARLES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GARVIN, ERNEST
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GARVIN, LARRY
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

GARWOOD, ERIC PETER
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

GARY & TIFFANY MILLER
GARY MILLER
41 CLEAR COVE DR
REEDS SPRING, MO 65737

GARY A GUY SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GARY A NAGY
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GARY A SMITH
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

GARY ALBERTS
6537 VENTURA DR
PITTSBURGH, PA 15236-3649

GARY ALEXANDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY ALLEN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

GARY AND SUSAN BROWN
15291 MOULINS CIRCLE
IRVINE, CA 92604

GARY ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY ANDERSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GARY BATYKEFER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

GARY BENNETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY BLEVINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY BRUNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY BURCHAM
110 CEDAR BROOK LN
HAUGHTON, LA 71037-9205

GARY BURTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY C ATCHISON
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GARY C GRAY & BARBARA J
GRAY JT TEN
960 S AMHERST CIR
ANAHEIM HILLS, CA 92807-5001

GARY COATES
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GARY CONNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY COOGLER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GARY D MCGILL
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

GARY DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY DER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY DIXON
14263 ZORZAL
FORT PIERCE, FL 34951-4257

GARY DODD VANDERBERG
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GARY DOHENY
530 6TH ST
PITCAIRN, PA 15140

GARY DVORSCAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY DWAYNE HARRIS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

GARY DYE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY E GRAVES
8760 RACHAEL DR
DAVISBURG, MI 48350

GARY E SANFORD
1604 WHISPERINGWOODS DR
WILLIAMSTOWN, NJ 08094-3366

GARY E SAUL, MARY SAUL & DEVON SAUL
ATTN PAUL F FERGUSON JR
PROVOST & UMPHREY LAW FIRM
PO BOX 4905
BEAUMONT, TX 77704

GARY ENGSTROM
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GARY ENNIS
631 CHIC ENNIS RD
BENSON, NC 27504

GARY F SNOVER &
LOLA E SNOVER JTTEN
5594 ELECTRIC AVE
SAN BERNARDINO, CA 92407-2713

GARY FARMER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

GARY FLUENT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY FRAIGUN
WASSERMAN COMDEN & CASSELMAN LLP
11632 SPYGLASS DRIVE
PORTER RANCH, CA 91326-1428

GARY FURNISS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY GARRETT
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GARY GILBERT GLOYN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GARY GOODENOUGH
1101 VAN VLEET RD
FLUSHING, MI 48433

GARY GOODENOUGH
ATTN BRIAN GOODENOUGH
FOSTER SWIFT COLLINS & SMITH PC
313 S WASHINGTON SQ
LANSING, MI 48933

GARY GOODENOUGH
ATTN BRIAN GOODENOUGH
FOSTER SWIFT COLLINS & SMITH PC
313 S WASHINGTON SQUARE
LANSING, MI 48933

GARY GREENE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

GARY HEINER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY HENDERSHOT
10217 PLAYERS VIEW
GAYLORD, MI 49735

GARY HENDERSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GARY HUDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GARY HULL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY J SINGLETON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GARY JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GARY K NUNNALLY
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GARY KNAPP
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GARY KOPKAU
6455 MALVERN DR
TROY, MI 48098

GARY KOPKAU
6455 MALVERN DRIVE
TROY, MI 48098

GARY KUEHNE
2117 LIMA CENTER RD
WHITEWATER, WI 53190

GARY L BURLE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GARY L DIETERT
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GARY L DOAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GARY L MELDRUM
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GARY L PENNER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GARY L STEARNS
2385 210TH ST
AUDUBON, IA 50025

GARY L THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GARY LINDSAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY LYNCH
6584 WOODBROOK DR
ROANOKE, VA 24018

GARY LYNN HUNEYCUTT
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GARY LYNN WILLIAMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GARY M PORTWOOD
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GARY M WILES
10515 OAKFIELD DRIVE
KEITHVILLE, LA 71047-9548

GARY M WYATT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GARY MARSHALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY MAX OWEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

GARY MICHAEL VOGEL
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAIGNERFIELD, TX 75638

GARY MOORE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GARY MYERS
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTOWN, WV 25311

GARY OBERMIRE
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GARY OSBORN
3436 BLOSSOM LN
BLOOMFIELD, MI 48302-1305

GARY O'SHIELDS
4956 GLENN DR
NEW PORT RICHEY, FL 34652-4459

GARY OVERBAUGH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GARY OVERBAUGH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GARY PEARSON
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY PHELEY
3662 HONORS WAY
HOWELL, MI 48843-7498

GARY PIGMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY POOCH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY PRALL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GARY R BANKS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

GARY R CHAPMAN
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

GARY R CRUMLY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GARY R LOWE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GARY RALPH CHITWOOD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GARY ROBINSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY ROGERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY ROSS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY RUTLEDGE
5770 MEADOWS DR
CLARKSTON, MI 48348-2935

GARY SEEGER
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY SLONE SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY SMITH
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022

GARY SOMMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY STACK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY STRAUSS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

GARY STROUD
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GARY SUSTER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY SUTTON
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY THOMPSON ELLEN THOMPSON
MCKENNA & ASSOCIATES P C
438 BOULEVARD OF THE ALLIES  STE 500
PITTSBURGH, PA 15219-1331

GARY TITE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY TRONGAARD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GARY V JANNIN
11 GARONNE CT
O'FALLON, MO 63368

GARY VAIR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY VENUS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY VERNON MUELRATH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

GARY VITATOE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS, OH 44236

GARY VOHS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

GARY W CARROLL
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

GARY W ROTHE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

GARY W STEEN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GARY W STURGIS
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GARY WADE TRUCKING
825 FAYETTEVILLE WILLIAMS RD
WILLIAMS, IN 47470-9661

GARY WADMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY WALLACE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GARY WARD
1496 E WINEGAR RD
MORRICE, MI 48857-9749

GARY WATKINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GARY WITHROW
ROSA WITHROW
MCKENNA & ASSOCIATES PC
436 BLVD OF THE ALLIES
SUITE 500
PITTSBURGH, PA 15219-1331

GARY, KAISER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARY, RHONDA
1850 P E DAIGLE RD
IOWA, LA 70647-4118

GARZA ELSA
KEENER CRAIG R PC
1005 HEIGHTS BLVD
HOUSTON, TX 77008-6913

GARZA JESUS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GARZA LAWRENCE
KEENER CRAIG R PC
1005 HEIGHTS BLVD
HOUSTON, TX 77008-8913

GARZA, ANTONIO
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GARZA, ARMANDINA
EDWARDS LAW FIRM
PO BOX 480
CORPUS CHRISTI, TX 78403-0480

GARZA, ELSA
KEENER CRAIG R PC
1005 HEIGHTS BLVD
HOUSTON, TX 77008-6913

GARZA, JOSE
420 W 12TH ST
SAN JUAN, TX 78589-2051

GARZA, JOSE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GARZA, JUAN G
MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP
3120 CENTRAL MALL DR
PORT ARTHUR, TX 77642-8039

GARZA, LAUREN
KEENER CRAIG R PC
1005 HEIGHTS BLVD
HOUSTON, TX 77008-6913

GARZA, LAWRENCE
KEENER CRAIG R PC
1005 HEIGHTS BLVD
HOUSTON, TX 77008-6913

GARZA, RODOLFO
L MARK MCMILLON
2701 DALLAS PKWY STE 570
PLANO, TX 75093-8790

GARZA, VANESSA
1100 VIOLET AVENUE
MCALLEN, TX 78504-3660

GARZETTA, JOSEPH
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GARZETTA, JOSEPH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GAS SOUTH
ATTN  JIM GANTI
PO BOX 369
MANETTA, GA 30061

GAS SOUTH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 530552
ATLANTA, GA 30353-0552

GAS SOUTH
PO BOX 530552 ATALNTA
ATLANTA, GA 30353

GASAWAY, WALTER
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

GASIEWSKI, SANDRA
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

GASKILL, MICHAEL
COHEN PLACIELLA & ROTH
1705 TWO PENN CENTER PLAZA
PHILADELPHIA, PA 19082

GASKIN, LONNIE G
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GASKINS, ELIZABETH
1032 S PERSHING AVE
INDIANAPOLIS, IN 46221

GASKINS, ELIZABETH
440 BOWEN ST
SAVANNA, IL 61074-2106

GASPAR, RODNEY E
REICH & ASSOCIATES
4675 MACARTHUR CT STE 550
NEWPORT BEACH, CA 92660-8836

GASPARD, TROY
ARNOLD & ITKIN LLP
700 LOUISIANA ST STE 4700
HOUSTON, TX 77002-2773

GASPARE FANTINI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GASPARINO, CYNTHIA
1035 DODGE ST
LAKE GENEVA, WI 53147-1403

GASPER J. PASQUALETTO
1550 SMITH STREET
POMONA, CA 91766-2517

GASSAWAY, JOHN
COZEN OCONNOR
1900 MARKET STREET
PHILADELPHIA, PA 19103

GASSNER, WALTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GASTELUM, ELIZABETH
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, EVA
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, JACQUELINE
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, JOSE
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, JUAN
R.CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, JUAN CARLOS
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTELUM, VALENTIN
R. CHRISTOPHER COWAN
THE COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226-1819

GASTON COUNTY DYEING MACHINE CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1310 CHARLES RAPER JONAS HWY. 27
STANLEY, NC 28164

GASTON COUNTY DYEING MACHINE CO
ATTN: GLENDA PAINTER
PO BOX 308
STANLEY, NC 28164-0308

GASTON HAAB
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GASTON OWENS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GASTON P JORDAENS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GASTON, CLIFFORD
1771 BUTLER RD
NEW MARKET, AL 35761-8822

GATCHELL, ELMER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GATCO INC
42330 ANN ARBOR RD E
PLYMOUTH, MI 48170-4310

GATEHOUSE MEDIA, INC
254 SECOND AVE,
NEEDHAM, MA 02494

GATES CANADA INC
2400 ROYAL WINDSOR DR
MISSISSAUGA ON CANADA

GATES CHEVY WORLD, INC.
LARRY GATES
636 W MCKINLEY AVE
MISHAWAKA, IN 46545-5518

GATES CORPORATION
CHARLENE HOOVER CAFM
900 S BROADWAY
DENVER, CO 80209

GATES DE MEXICO SA DE CV
PRIMERODE MAYA Y MADAME CURIE S/N
ZONA INDUSTRIAL TOLUCA
50070 ESTADO DE MEXICO

GATES RUBBER COMPANY
2975 WATERVIEW DR
ROCHESTER HILLS, MI 48309-4600

GATES, ANNIE L
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

GATES, FINIS
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GATES, GIRDON C
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GATES, JAMES RANDOLPH
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

GATES, SAM W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GATES, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GATLIN, CL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GATLIN, JESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GATLIN, LAUREN
STACY STANKUS PROGRESSIVE
PO BOX 89480
CLEVELAND, OH 44101-6480

GATLING, LILLIAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GATTORNA GIUSEPPE - BONANNINI ELIDE
VIALE F GAMBARO 24-13
16146 - GENOVA ITALY

GATTUSO, CHARLES
285 AVCRIGG AVE
APT 3C
PASSAIC, NJ 07055-3718

GAU, LONNIE
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

GAU, LONNIE S/JANET GAU
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

GAUBATZ GERALD P
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

GAUBATZ, GERALD P
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GAUBLE, MAURICE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAUDET, JOSEPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GAUDINO, ANGELINO
401 QUINN VILLE ROAD
NORTH HAVEN, CT 06473

GAUDIO, TIMOTHY W
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GAUERT, EUGENE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAUGHAN  PATRICK J
1299 PRENTICE RD
W FARMINGTON, OH 44491-9786

GAUGHAN, PATRICK J
1299 PRENTICE RD
W FARMINGTON, OH 44491-9786

GAUGLER, BRIAN W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

GAUGLER, BRIAN W
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

GAUL, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAULA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

GAULDEN, EDWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GAULT, CLEVELAND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GAUNT, CRAIG L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GAUSS, LUIS
4508 STARR RD
CAMPBELL, NY 14821-9761

GAUTHIER, DAVID W
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GAUTHIER, DAVID W
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GAUTHIER, MARGARET
22 BOSTWICK PL
DEPEW, NY 14043-2802

GAUTHIER, TAMMY
3492 TRUMPWOOD
BURTON, MI 48519-1494

GAVA MARIA JOSE'
VIA LAURENTINA 615
00143 ROMA ITALY

GAVA PAOLO
VIA PIETRO SELVATICO, 7
PADOVA  ITALY

GAVIC, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAVIN STONE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GAVIN YATES
ATTN: SCOTT A RITSEMA ESQ  BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

GAVIN, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAVIN, GERALD
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

GAVIN, GERALD J
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GAVIN, JESSIE L
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GAVIN, L.C.
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GAVIN, MILDRED F
12580 WILDCAT COVE CIR
ESTERO, FL 33928-2088

GAVIN, WILLIAM
R.G. TAYLOR, II P.C. & ASSOCIATES
ONE ALLEN CENTER, 500 DALLAS, SUITE 3400
HOUSTON, TX 77002

GAVRAN, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GAWLAK, EUGENE V
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GAWLIK, AMANDA JOYCE
E TODD TRACY
111 CONGRESS AVE STE 1080
AUSTIN, TX 78701-4244

GAWLIK, DAVID
HEFTER MARK LAW OFFICES OF PC
4407 BEE CAVES RD
STE 301
WEST LAKE HLS, TX 78746-6433

GAWLIK, DAVID
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

GAY JAMES R (ESTATE OF) (652419)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GAY L AMATE, PERSONAL REPRESENTATIVE FOR GARY DARI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GAY, BLAINE M
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

GAY, CHARLES
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

GAY, DELBERT P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAY, GORDON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAY, JAMES R
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GAY, LEWIS S
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

GAY, MARVIN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GAY, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GAY,DARRIN K
300 WELCOME WAY
CARLISLE, OH 45005-3254

GAYDOS, JOHN W
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

GAYDOS, PAUL
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

GAYDOSH, JERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GAYLA LIPTACK
319 HIDDEN OAKS DR
HUDSON OAKS, TX 76087

GAYLE CRANFORD IRA
2796 WOODHILL DR
HERMITAGE, PA 16148

GAYLE LYSITT
4925 E DESERT COVE AVE UNIT 107
SCOTTSDALE, AZ 85254-5397

GAYLE R DEAL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GAYLE R DEAL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GAYLE SHAFER
6112 MEADOWVIEW DR
CANTON, MI 48187-4750

GAYLES, TLEASS
5211 WEST CONGRESS PKWY
CHICAGO, IL 60644-4827

GAYLOR INC
11711 N COLLEGE AVE STE 150
PO BOX 3757
CARMEL, IN 46032-5658

GAYLOR, ADOLPH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GAYLOR, WILLIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GAYLORD COX
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GAYNELL WENTLAND
1796 DEERFIELD WAY
LAFOLLETTE, TN 37766

GAYTAN, BIANCA
WATTS LAW FIRM
811 BARTON SPRINGS RD STE 250
AUSTIN, TX 78704-1163

GAYTAN, MELISSA
LADEN LARRY LAW OFFICE OF
4407 BEE CAVES RD STE 301
AUSTIN, TX 78746-6433

GAYTHA SURGEON
409 SILVER ST
AKRON, OH 44303-2049

GAZ INTERNATIONAL
16 ORD QUEEN ST.
LONDON,   SW1H GREAT BRITAIN

GAZ INTERNATIONAL LTD
PENSKE CORPORATION
ATTN: GENERAL COUNSEL
2550 TELEGRAPH ROAD
BLOOMFIELD HILLS, MI 48302

GAZ INTERNATIONAL LTD.
PENSKE CORPORATION
ATTN: GENERAL COUNSEL
2550 TELEGRAPH ROAD
BLOOMFIELD HILLS, MI 48302

GAZIE RIGO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GAZO KENNETH R
46293 COACHWOOD DR
SHELBY TOWNSHIP, MI 48315-5603

GAZO KENNETH R999999
46293 COACHWOOD DR
SHELBY TOWNSHIP, MI 48315-5603

GAZVODA, JOELLEN
GEORGE & SIPES
121 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

GCW MEDIA SERVICES INC
C/O CHRISTOPHER DELFINO
621 CAPITOL MALL 18TH FLOOR
SACRAMENTO, CA 95814

GDC INC
815 LOGAN ST
GOSHEN, IN 46528-3508

GE BETZ INC
4636 SOMERTON RD
TREVOSE, PA 19053-6783

GE CAPITAL CORPORATION
ATTN. LAURA LUGO, CC: KURT BJORKLUND
3 CAPITAL DR. 105202
EDEN PRAIRIE, MN 55344

GE CAPITAL FLEET SERVICE
3 CAPITAL DR
EDEN PRAIRIE, MN 55344-3890

GE CEF (BANKER'S TRUST)
PO BOX 642766
MAC C/O GE CAPITAL SOLUTIONS
PITTSBURGH, PA 15264-2766

GE CONSUMER & INDUSTRIAL F/K/A GE SECURITY
ATTN MICHAEL B BACH ESQ
11256 CORNELL PARK DR SUITE 500
CINCINNATI, OH 45242

GE CONSUMER & INDUSTRIAL F/K/A GE SECURITY
ATTN MICHAEL B BACH ESQ
11256 CORNELL PARK DRIVE SUITE 500
CINCINATI, OH 45242

GE CONSUMER & INDUSTRIAL, F/K/A GE SECURITY
ATTN MICHAEL B BACH, ESQ
11256 CORNELL PARK DRIVE, SUITE 500
CINCINNATI, OH 45242

GE CONSUMER & INDUSTRIAL, F/K/A GE SECURITY
MICHAEL B BACH, ESQ
11256 CORNELL PARK DRIVE, SUITE 500
CINCINNATI, OH 45242

GE FLEET SERVICES
CEI SUBRO SERVICES
STE 220 4850 STREET RD.
TREVOSE, PA 19053

GE HELLER - US
PATMCURRAN@C4CAPITAL.COM
3000 LAKESIDE DR STE 200N
BANNOCKBURN, IL 60015-1249

GE HELLER - US
TERRI.JACOPINO@GE.COM
10 RIVERVIEW DR
DANBURY, CT 06810-6268

GE INFRASTRUCTURE SECURITY
791 PARK OF COMMERCE BLVD STE 100
BOCA RATON, FL 33487-3630

GE INFRASTRUCTURE SENSING INC
10311 WESTPARK DR
HOUSTON, TX 77042-5312

GE INSPECTION TECHNOLOGIES LP
721 VISIONS DR
SKANEATELES, NY 13152-6475

GE INTERNATIONAL INC (GE ENERGY SERVICES)
GLENN M REISMAN, ESQ
2 CORPORATE DR, STE 234
SHELTON, CT 06484

GE LIGHTING CONSUMER & INDUSTRIAL
P.O. BOX 2200
GLEN ALLEN, VA 23058

GE MOBILE WATER INC
4545 PATENT RD
NORFOLK, VA 23502-5604

GE POLYMERLAND INC
JACK BUNTIS
GE POLYMERSHAPES
1019 N CAPITOL AVE
LIVONIA, MI 48150

GE POLYMERLAND, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9930 KINCEY AVE
HUNTERSVILLE, NC 28078

GE SECURITY INC
791 PARK COMMERCE BLVD STE 100
BOCA RATON, FL 33487

GE THERMOMETRICS CORP
967 WINDFALL RD
SAINT MARYS, PA 15857-3333

GE VFS (BANKER'S TRUST)
PO BOX 802585
CHICAGO, IL 60680-2585

GE WORLDWIDE AUTOMOTIVE LIGHTING
25900 TELEGRAPH RD
SOUTHFIELD, MI 48033-5222

GEAGAN, DENISE L
3199 PALM AIRE DR
ROCHESTER HILLS, MI 48309-1046

GEAN, THOMAS JR
GEAN,GEAN &* GEAN
511 GARRISON AVE
FORT SMITH, AR 72901-2506

GEAR, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GEARHEART, CHESTER
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GEARHEART, HOMER H
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GEARY ELDRED E
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

GEARY, JUDITH AND GEARY, KENNETH
KOFE MANGANVULLO GARTLEY & LATCH
179 S WYOMING AVE
KINGSTON, PA 18704-3405

GEARY, PATRICK
REYNOLDS MILFORD
1117 TASMAN DR
SUNNYVALE, CA 94089-2228

GEARY, RALPH
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

GEARY/GERALD GARTON
168 K C DRIVE
BASTROP, TX 78602

GEASE DEVELOPMENT CONSULTING, INC.
1604 CRESTON DR
FOREST HILL, MD 21050-2311

GEBHART, JEROME A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

GECOM CORP
1025 BARACHEL LN
GREENSBURG, IN 47240-1269

GECOM CORP
1025 BARACHEL LN
PO BOX 507
GREENSBURG, IN 47240-1269

GEDAMINSAS, TOM
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GEE YEE
151 GALLEON DR
NEWARK, DE 19702-8505

GEE, ARNOLD
STATE FARM INSURANCE
PO BOX 3020
NEWARK, OH 43058-3020

GEE, JACK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GEE, LEONARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GEE, MARY
1310 37TH ST E APT 52
TUSCALOOSA, AL 35405-0522

GEE, ROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GEE, SHAINA
4238 SEIDEL AVE
BALTIMORE, MD 21206-6426

GEE, WINFORD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GEERDTS, WILLY HENRI
STATE FARM
PO BOX 22105
TEMPE, AZ 85285-2105

GEERLING, HAROLD H
587 PINEVIEW DR
HOLLAND, MI 49424-2760

GEERONS PETER
UELOLEHEN 6
1730 ASSE BELGIUM

GEERS ROBERT
HOUTSTRAAT G
9870 OLSENE BELGIUM

GEERT DE TROYER-AN MEERT
AVONDELSBAAN 7
9320 EREMBODEGEM BELGIUM

GEERT HOOGSTOEL
DEN BOS 35 A
ZINGEM 9750 BELGIUM

GEHARD NIEDERMEIER
UNTERE TALSTR 7
86558 HOHENWART, GERMANY

GEHL, FREDERICK J
KOSSEFF & CHAIKEN
1528 WALNUT ST STE 1700
PHILADELPHIA, PA 19102-3612

GEHMAN, WALTER & JEAN,
BLANK ROME COMISKY & MCCAULEY
1200 FOUR PENN CENTER PLAZA
PHILADELPHIA, PA 19103

GEHRER, FREDERICK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GEHRIG, JUDITH M
1380 SOUTH DERBY ROAD
STANTON, MI 48888-9124

GEHRINGER, FREDRICH
GUGINO LAW FIRM CHTD
3360 W SAHARA AVE STE 200
LAS VEGAS, NV 89102-6069

GEHRINGER, RICHARD H
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

GEHRT PAUL
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

GEIBEL, ALICE
30 RIVER EDGE DR
BRICK, NJ 08724-1339

GEICO
BOX 509119
SAN DIEGO, CA 92150

GEICO INSURANCE
ATTN: CLAIM # 0165656160101036
ONE GEICO CENTER
MACON, GA 31296

GEICO INSURANCE
ONE GEICO BLVD
FREDERICKSBURG, VA 22412

GEICO SUBROGEE FOR NORMAN PYCHA
1 GEICO BLVD
FREDERICKSBURG, VA 22412

GEIER, JACK R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GEIGER, CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GEIGER, CINDY
10756 COUNTRY RD 14
DUNKIRK, OH 45836

GEIGER, ROBERT R
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

GEIGER, TINA
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

GEIGER,KATHLEEN E
9480 SUGAR BEND TRL
CENTERVILLE, OH 45458-3862

GEIJER, LOU
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GEIJER, LOU
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GEIL, GORDON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GEILE, ELLA L
59 PCR 716
PERRYVILLE, MO 63775-8520

GEILER, WILLIAM
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

GEILING, CHRISTINA M
GOLDBERG, JOSEPH K
1080 LINGLESTOWN ROAD
HARRISBURG, PA 17110

GEISEL, FRED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GEISKEN, EARL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

GEISLER, GEORGE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

GEITNER, ROBERT
5900 STATE HIGHWAY 57
STURGEON BAY, WI 54235-8222

GELAKOSKY, MARY C
1747 SEMINOLE RD
MUSKEGON, MI 49441-4268

GELINAS, HEATHER
GEICO INS
1 GEICO BLVD
FREDERICKSBURG, VA 22412-9000

GELKING, VICTOR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GELLEL, JOSEPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GELLENWETER, LISA
836 GREENWOOD DR
MADISON, WV 25130-1612

GELMAN, SHELDON
RAY BRIAN
345 BAYVIEW RD
BAY VILLAGE, OH 44140-1233

GELMI FAUSTO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GELMI GIOVANNA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GELONEK, DENNIS
PO BOX 13117
WICHITA, KS 67213-0117

GELORMINO, LEON
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

GELOW, GREGORY
LEHTO LAW OFFICES OF STEVE
28000 WOODWARD AVE STE 201
ROYAL OAK, MI 48067-0962

GELSINGER, JAMES L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GEM AIR CONTROLS CO INC
3033 PRODUCTION CT
PO BOX 13300
DAYTON, OH 45414-3514

GEMMACON GMBH
ACHIM KUOSP
MOZARTSTR 3
72124 PHEZHAUSEN GERMANY

GEMMEL, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GEMPLE, KIRK
430 LOWER HUNTINGTON RD
FORT WAYNE, IN 46819-1523

GENA BENNETT PERSONAL REPRESENTATIVE FOR JOHN D B
GENA BENNETT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GENADI NEKHAMKIS
CHEMNITZER STR 7
35039 MARBURG GERMANY

GENADI NEKHAMKIS
CHEMNITZER STR 7
35039 MARBURG
GERMANY

GENDRON, DOMINIC
ANDERSON JOHN D DEVEREUX, DENNIS M
1007 OLIVE STREET, 3RD FLOOR
ST LOUIS, MO 63101

GENDRON, JEREMIAH F
SEA WINDS 507
10044 S OCEAN DRIVE
JENSEN BEACH, FL 34957-2451

GENE & CARLA CORSON
PO BOX 1288
MILLS, WY 82644

GENE A CHILDERS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

GENE A. TURNER
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

GENE APPLEGATE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GENE ARTHUR TERBELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

GENE AUTREY BEAVERS
G PATTERSON KEAHEY, P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

GENE CLOUSER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GENE DEBARTOLO
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

GENE EDWARD COCKERHAM
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GENE H AND SANDRA SUBLETT
306 GREGG ST
BONO, AR 72416

GENE HARKLESS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GENE JOHNSTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GENE KAZMAIER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GENE L CROWDER JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GENE LATTA BUICK, INC
ATTN CLAYTON W DAVIDSON - MCNEES WALLACE & NURICK
LLC
100 PINE STREET, PO BOX 1166
HARRISBURG, PA 17108-1166

GENE LATTA BUICK, INC.
STEVEN LATTA
100 EISENHOWER DR
HANOVER, PA 17331-5204

GENE MOORE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

GENE N METCALF
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GENE O PATNO
1804 BARNABUS CIR
FAYETTEVILLE, NC 28304

GENE O'QUINN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GENE R DAVIS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

GENE ROSS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

GENE S LAFEVER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GENE STEELE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GENE W MCCLEARY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GENE W OLIVE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

GENE W STANFORD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GENERAL DYNAMICS
2941 FAIRVIEW PARK DR STE 100
FALLS CHURCH, VA 22042-4541

GENERAL DYNAMICS CORPORATION
NORMAN W BERNSTEIN ESQ
N.W. BERNSTEIN & ASSOCIATES LLC
800 WESTCHESTER AVENUE STE N319
RYE BROOK, NY 10573

GENERAL DYNAMICS CORPORATOIN
2941 FAIRVIEW PARK DR STE 100
FALLS CHURCH, VA 22042-4541

GENERAL DYNAMICS CORPORATOIN
2941 FAIRVIEW PARK DRIVE, SUITE 100, FALLS CHURCH
FALLS CHURCH, VA 22042

GENERAL DYNAMICS LAND SYSTEMS INC
ATTN ARJUN KAMPANI ESQ
38500 MOUND ROAD
STERLING HEIGHTS, MI 48010

GENERAL DYNAMICS LAND SYSTEMS INC
C/O MCCARTER & ENGLISH LLP
ATTN ROBERT J HOELSCHER PARTNER
1735 MARKET ST SUITE 700
PHILADELPHIA, PA 19103

GENERAL DYNAMICS LAND SYSTEMS INC
C/O MCCARTER & ENGLISH LLP
ATTN ROBERT J HOELSCHER PARTNER
1735 MARKET STREET SUITE 700
PHILADELPHIA, PA 19103

GENERAL DYNAMICS LAND SYSTEMS INC
MCCARTER & ENGLISH LLP ATTN ROBERT J HOELSCHER
PARTNER
1735 MARKET STREET SUITE 700
PHILADELPHIA, PA 19103

GENERAL ELECTRIC CAPITAL CANAD
2300 MEADOWVALE BLVD
MISSISSAUGA ON L5N 5P9 CANADA

GENERAL ELECTRIC CAPITAL CORP
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS, IA 52404-8247

GENERAL ELECTRIC CAPITAL CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
516 VIRGINIA DR
FT WASHINGTON, PA 19034-2707

GENERAL ELECTRIC CAPITAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
10 RIVERVIEW DR
DANBURY, CT 06810-6268

GENERAL ELECTRIC CAPITAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1301 VIRGINIA DR, STE 200
FORT WAHINGTON, PA 19034

GENERAL ELECTRIC CAPITAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1787 SENTRY PARKWAY WEST
16 SENTRY PARK/WEST SUITE 2
BLUE BELL, PA 19422

GENERAL ELECTRIC CAPITAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1787 SENTRY PARKWAY WEST
18 SENTRY PARK/WEST SUITE 45
BLUE BELL, PA 19422

GENERAL ELECTRIC CAPITAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
230 SCHILLING CIR STE 300
HUNT VALLEY, MD 21031-1406

GENERAL ELECTRIC CAPITAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3000 LAKESIDE DR STE 200N
BANNOCKBURN, IL 60015-1249

GENERAL ELECTRIC CAPITAL CORPORATION
C O GE TRANSPORTATION FINANCE ATTENTION RAIL
PORTFOLIO
201 HIGH RIDGE RD
STAMFORD, CT 06927-0001

GENERAL ELECTRIC CAPITAL CORPORATION
C/O LATHAM & WATKINS LLP
MAX EISENBERG ESQ
233 SOUTH WACKER DR STE 5800
CHICAGO, IL 60606

GENERAL ELECTRIC CAPITAL CORPORATION
GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION
C/O PHILIP MORRIS CAPITAL CORPORATION
225 HIGH RIDGE RD STE 300
STAMFORD, CT 06905-3034

GENERAL ELECTRIC CAPITAL CORPORATION
U.S. BANK TRUST NATIONAL ASSOCIATION
(F/K/A STATE STREET BANK AND TRUST COMPANY OF
CONNECTICUT, NA)
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

GENERAL ELECTRIC CAPITAL CORPORATION
WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
79 SOUTH MAIN STREET, 3RD FLOOR
SALT LAKE CITY, UT 84111

GENERAL ELECTRIC CO
1 RESEARCH CIR
PO BOX 8
SCHENECTADY, NY 12309-1027

GENERAL ELECTRIC CO
11240 CORNELL PARK DR STE 114
BLUE ASH, OH 45242-1800

GENERAL ELECTRIC CO
215 MAPLE ST
SALEM, VA 24153-3509

GENERAL ELECTRIC CO
5035 PEACHTREE INDUSTRIAL BLVD
ATLANTA, GA 30341-2794

GENERAL ELECTRIC CO
5177 ROSEBUD LN
NEWBURGH, IN 47630-9332

GENERAL ELECTRIC CO
684 ROBBINS DR
TROY, MI 48083-4563

GENERAL ELECTRIC CO
SHEILA VAN CAMPEN
G E APPLIANCE CONTROLS
709 W WALL ST
MORRISON, IL 61270-2099

GENERAL ELECTRIC CO
SHEILA VAN CAMPEN
G E APPLIANCE CONTROLS
709 W. WALL STREET
SPARTA, TN 38583

GENERAL ELECTRIC CO INC
3135 EASTON TPKE
FAIRFIELD, CT 06828-0001

GENERAL ELECTRIC CO.
STEVEN HOLLAND
C/O CENTRAL WAREHOUSE CO
1280 INDUSTRIAL PARK DR
GRAND RAPIDS, MI 49512

GENERAL ELECTRIC CO., GE GLOBAL RESEARCH
1 RESEARCH CIR
PO BOX 8
SCHENECTADY, NY 12309-1027

GENERAL ELECTRIC COMPANY
C/O EHS COUNSEL
APPLIANCE PARK, AP2-225
LOUISVILLE, KY 40225

GENERAL ELECTRIC COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

GENERAL EXPEDITING MANAGEMENT SERVICES
MICHAEL BALLARD
418 S CHICAGO ST
LITCHFIELD, MI 49252-9744

GENERAL FOODS CREDIT CORP.
WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
79 SOUTH MAIN STREET, 3RD FLOOR
SALT LAKE CITY, UT 84111

GENERAL FOODS CREDIT CORPORATION
U.S. BANK TRUST NATIONAL ASSOCIATION
(F/K/A STATE STREET BANK AND TRUST COMPANY OF
CONNECTICUT, NA)
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
ALTRIA CLIENT SERVICES INC
ATTN: C ANTHONY REALE, SR ASST GENERAL COUNSEL
6603 W BROAD ST, PO BOX 85088
RICHMOND, VA 23285

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
ATTN RICHARD G SMOLEV ESQ
KAYE SCHOLER LLP
425 PARK AVENUE
NEW YORK, NY 10022

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
C/O GOLDMAN SACHS LENDING PARTNERS LLC
200 WEST STREET
NEW YORK, NY 10282

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
C/O PHILLIP MORRIS CAPITAL CORPORATION
ATTN GENERAL COUNSEL
225 HIGH RIDGE ROAD SUITE 300 WEST
STAMFORD, CT 06905

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
KAYE SCHOLER LLP
425 PARK AVENUE
ATTN RICHARD G SMOLEV ESQ
NEW YORK, NY 10022

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
PHILIP MORRIS CAPITAL CORPORATION
ATTN: VP, ASSET & PORTFOLIO ADMIN
225 HIGH RIDGE RD, STE 300 W
STAMFORD, CT 06905

GENERAL FOODS CREDIT INVESTORS NO 2 CORPORATION
PHILIP MORRIS CAPITAL CORPORATION
ATTN: VP, ASSET & PORTFOLIO ADMIN
225 HIGH RIDGE ROAD, STE 300 W
STAMFORD, CT 06905

GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION
ATTENTION: VICE PRESIDENT, ASSET & PORTFOLIO
MANAGEMENT
225 HIGH RIDGE RD STE 300
STAMFORD, CT 06905-3034

GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION
C/O PHILIP MORRIS CAPITAL CORPORATION
225 HIGH RIDGE RD STE 300
STAMFORD, CT 06905-3034

GENERAL FOODS CREDIT INVESTORS NO. 2 CORPORATION
NOT AVAILABLE

GENERAL FOODS CREDIT INVESTORS NO. 3 CORPORATION
STATE STREET BANK AND TRUST COMPANY OF CT, N.A.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

GENERAL FOODS CREDIT INVESTORS NO.2 CORP.
WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
79 SOUTH MAIN STREET, 3RD FLOOR
SALT LAKE CITY, UT 84111

GENERAL HYDROGEN CORP
1215 HENDERSON AVE
WASHINGTON, PA 15301-6056

GENERAL HYDROGEN CORPORATION
1215 HENDERSON AVE
WASHINGTON, PA 15301-6056

GENERAL KINEMATICS CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 345
CRYSTAL LAKE, IL 60039-0345

GENERAL L BROWN JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GENERAL MOTORS ACCEPTANCE CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 535160
PITTSBURGH, PA 15253-5160

GENERAL MOTORS ACCEPTANCE CORPORATION
ATTN: DIRECTOR CREDIT ANALYSIS
200 RENAISSANCE CENTER
MAIL CODS 482-B1-B84
DETROIT, MI 48265

GENERAL MOTORS CORP
300 RENAISSANCE CTR
DETROIT, MI 48265-0001

GENERAL MOTORS CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1209 N ORANGE ST
WILMINGTON, DE 19801-1120

GENERAL MOTORS CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
902 E HAMILTON AVE
FLINT, MI 48550-0001

GENERAL MOTORS CORPORATION AND DELPHI CORPORATI(
300 RENAISSANCE CTR
DETROIT, MI 48265-3000

GENERAL MOTORS CORPORATION AND DELPHI CORPORATI(
5725 DELPHI DR
TROY, MI 48098-2815

GENERAL MOTORS CORPOTATION SERVICE PARTS OPERATI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3044 W GRAND BLVD
DETROIT, MI 48202

GENERAL MOTORS DE MÉXICO, S. DE R.L. DE C.V.
AV. EJÉRCITO NACIONAL NO. 843,
COL. GRANADA, DEL. MIGUEL HIDALGO
MÉXICO, D.F., DI 11520 MEXICO

GENERAL MOTORS DEX-COOL/GASKET CASES
601 CALIFORNIA ST FL 14
SAN FRANCISCO, CA 94108-2819

GENERAL MOTORS GLOBAL TECHNOLOGY OPERATIONS AND
AND DELPHI TECHNOLOGIES INC. AND DELPHI
CORPORATION

GENERAL MOTORS ISUZU DIESEL ENGINEERING, LTD.
RESOURCES CONNECTIOIN
ATTN: GENERAL COUNSEL
FILE #55221
LOS ANGELES, CA

GENERAL MOTORS NOVA SCOTIA FINANCE COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1959 UPPER WATER STREET
SUITE 800
HALIFAX, NOVA SCOTIA B3J2X2 CANADA

GENERAL MOTORS STRASBOURG S.A.
81, RUE DE LA ROCHELLE
67 STRASBOURG-NEUHOF, FRANCE
NEUHOF, FRANCE

GENERAL MOTORS STRASBOURG SAS
81 RUE DE LA ROCHELLE
STRASBOURG,  67026 FRANCE

GENERAL MOTORS STRASBOURG SAS
ATTN: CFO
81, RUE DE LA ROCHELLE
STRASBOURG,  67026 FRANCE

GENERAL OIL COMPANY, INC.
5218 RELIABLE PARKWAY
CHICAGO, IL 60686-0052

GENERAL SUPPLY & SERVICES, INC. D/B/A GEXPRO
GENERAL SUPPLY & SERVICES INC
6540 PEACHTREE INDUSTRIAL BLVD
NORCROSS, GA 30071-1245

GENERAL WAREHOUSE CORPORATION
2945 DAVISON RD
PO BOX 123
FLINT, MI 48506-3928

GENERAL WAREHOUSE CORPORATION
500 S AVERILL AVE
PO BOX 123
FLINT, MI 48506-4010

GENERAL WAREHOUSE CORPORATION
5213 N LUCE RD
ALMA, MI 48801-9624

GENESEE PACKAGING INC
ATTN DENNIS M HALEY (P14538)
G-9460 S SAGINAW STREET SUITE A
GRAND BLANC, MI 48439

GENESEE PACKAGING, INC
DENNIS M HALEY (P14538)
G-9460 S SAGINAW STREET, SUITE A
GRAND BLANC, MI 48439

GENET, CHARLES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GENEVA HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GENEVA OLIVER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GENEVA PARKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GENEVA ROSS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

GENEVIEVE DORMOFAL
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH PL
NEW YORK, NY 10022-4213

GENNARO BRANCACCIO
C/O LUCA DAL PABEL
1660 GRAND AVE APT A
SAN DIEGO, CA 92109

GENNONE, RICHARD JAMES
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

GENOA ENVIRONMENTAL INC.
729 CURRAN STREET
SANDUSKY, OH 44870

GENOA ENVIRONMENTAL, INC.
DOUG WAGNER
3902 HULL ROAD
HURON, OH 44839

GENOVA ANDREW
29809 MACKENZIE CIR W
CLE
WARREN, MI 48092-3341

GENOVA, ANDREW
29809 MACKENZIE CIR W
CLE
WARREN, MI 48092-3341

GENOVEVA VON RHEINBABEN
HEIMGARTENSTR 7
TUTZING 82327 GERMANY

GENSLER, DANIEL G
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

GENTEX CORP
58 E RILEY ST
ZEELAND, MI 49464-9610

GENTEX CORP
600 N CENTENNIAL ST
ZEELAND, MI 49464-1374

GENTILE RINALDO
C/O QSD
VIA DI SANT'ALESSANDRO 287
00131 ROMA ITALY

GENTILE, GIOVANNI
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GENTILE, VINCENT
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GENTILELLA, NICHOLAS M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GENTILI RAFFAELE & DORIA ANNA CARLA
VIA VOLTURNO 21
44029 PORTO GARIBALDI (FE) ITALY

GENTILI STEFANO
C/C 11484185
C/O BNI
VIA LEPETIT 8/10
MILANO 20124  ITALY

GENTRY LILLIE BELL
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GENTRY, LILLIE BELL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GENUA, TIMOTHY
211 S MAIN ST
NAZARETH, PA 18064-2709

GENZER, CHARLES TRUEMAN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GEO ENVIRONMENTAL
BARBARA EDENS
STATE FARM INSURANCE COMPANY SUBROGATION
SERVICES TEAM 60
PO BOX 2371
BLOOMINGTON, IL 61702-2371

GEOFFREY E KING
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

GEOFFREY HOUSE
ATTN THOMAS C KNOWLES
VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET, SUITE 565
OAKLAND, CA 94621

GEOFFREY KATES SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEOFFREY OGDEN
2128 E GONDOLA LN
GILBERT, AZ 85234

GEOFFREY PECAN
ATTORNEY: TOBOLSKY & ASSOCIATES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT

GEOGHEGAN, GEORGE A
33096 WHISPERING LN
CHESTERFIELD, MI 48047-3386

GEOGRE FILLBRUNN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORG AIGNER
GLEISLHOFSTRAßE 27
93339 RIEDENBURG GERMANY

GEORG AND ELFRIEDE WELZER
VON-EICHENDORFF-STR. 10
95111 REHAU GERMANY

GEORG BACKER
SUDETENWEG 3
FORCHHEIM GERMANY 91301

GEORG FASSL
SCHELLINGSTR. 1
71229 LEONBERG, GERMANY

GEORG GRANER
HAHNGASSE 17/11
VIENNA AUSTRIA 1090

GEORG HOLZ
JAGDSTR. 19
NUERNBERG 90408 GERMANY

GEORG MELMER
OTTILIENSTR 4
D-44892 BOCHUM  GERMANY

GEORG STRAUBMEIER
LEIDLING
SINNINGER STR 8
86666 BURGHEIM GERMANY

GEORG TIMMERING
AUF DER HÖHE 9
53797 LOHMAR GERMANY

GEORG TREINIES
BREIGE 2
0-79291 MERDINGEN GERMANY

GEORG UND JOHANNA SCHMALHOLZ
BRIXENER STR 5
87719 MINDELHEIM  GERMANY

GEORG WOLF
KAPELLENSTRASSE 56A
GERMANY

GEORGE & ANNA BREUNIG
DR - HEIM-STR 4
GIEBELSTADT 97232   GERMANY

GEORGE A CURTA
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GEORGE A EPPS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GEORGE A GEORGAS
4011 KENYON AVE
LORAIN, OH 44053-2335

GEORGE A MATHIS
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

GEORGE A PETERSEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE A THIGPEN JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GEORGE A VENNER SR
612 PARKHAVEN DRIVE
MESQUITE, TX 75149

GEORGE A. WARD (IRA)
FCC AS CUSTODIAN
10550 GATERIDGE ROAD
COCKEYSVILLE, MD 21030-2838

GEORGE ABOU AAD
14, ARAMOUNI STREET
SIOUPI, ACHRAFIEH LEBANON

GEORGE AILING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE ALBERT GRIZZELL
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GEORGE ALBERT HARRIGAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GEORGE ALEXANDER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GEORGE ALLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE ALLEN ANDERSON
125 MIMOSA LANE
ROCKY MOUNT, VA 24151

GEORGE ALLEN FIX
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GEORGE AND ELLEN VAN ALLEN
SURVIVOR'S TRUST UAD 9/9/99
E G VANALLEN & R AUGUSTYN TTEE
46493 KRAMER DR.
SHELBY TWP, MI 48315-5735

GEORGE AND MARIE KOHRMANN
GEORGE A KOHRMANN
MARIE A KOHRMANN
10 JFK DR
BLAUVELT, NY 10913

GEORGE AND PHYLLIS MILLER
18720 W SR 105
ELMORE, OH 43416

GEORGE ARTHUR MIKKOLA
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GEORGE B CASH SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GEORGE B ROSICA TRUSTEE
U/A DTD 5/28/03
GEORGE B ROSICA REV TRUST
PORTFOLIO ADVISOR
615 MARTIN DR
AVONDALE, PA 19311-1316

GEORGE BANISTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE BARBOUR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE BARROWS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

GEORGE BELL
THE MEDEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

GEORGE BIECHL
BUCHBERG 2
A-6341 EBBS  AUSTRIA

GEORGE BOMAN REDDING
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GEORGE BOSTON SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE BRANSCOME
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE BREWSTER SR
553 TERRACE GARDEN DR
LAKELAND, FL 33815

GEORGE BUBNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE BYE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GEORGE C FORD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GEORGE C JENKINS JR
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

GEORGE C STUBBS & SHIUKI STUBBS JT TEN
1255 NE 89 ST
MIAMI, FL 33138-3478

GEORGE CARASCO
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD., STE 610
TARZANA, CA 91356

GEORGE CARPENTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE CARROLL
PO BOX 8902
AMARILLO, TX 79114

GEORGE CARSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE CARUSO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE CAUGHHORN JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE CHAMBERS
1308 KEYSTOVER TRL
CENTERVILLE, OH 45459

GEORGE CHARLES DAVIS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

GEORGE CHARLES L
C/O COADY LAW FIRM
205 PORTLAND STREET FIFTH FLOOR
BOSTON, MA 02114-1721

GEORGE CHATMON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GEORGE CIMERHANZEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GEORGE CLARK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GEORGE CLARK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE CLARK STROTHER
5935 E TEX AL DR
WASILLA, AK 99654-0406

GEORGE CLARK VAN LOON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GEORGE COOPER
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GEORGE COYLE
22 COOLIDGE AVE
GLEN HEAD, NY 11545-1506

GEORGE CREWS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE CUNNINGHAM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GEORGE CURTIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE D EVANS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE D HILL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

GEORGE D KNIGHT III
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

GEORGE DETILLIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE DEWEY JOHNSON
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GEORGE DOLAN
20805 N 10TH AVE
PHOENIX, AZ 85027

GEORGE DONKERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE DOUGLAS
398 LOTT SMITH RD NE
BROOKHAVEN, MS 39601-9016

GEORGE E CORDIS
C/O CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965

GEORGE E EALEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

GEORGE E GALBRAITH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE E GALBRAITH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE E GROTH
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GEORGE E JENKINS
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

GEORGE E KING JR
C/O WILLIAMS KHERKER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GEORGE E LEHMAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

GEORGE E WRIGHT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE EARL KIDDER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

GEORGE EARL KIDDER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE EBERHART
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GEORGE EDWARD JR
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

GEORGE EDWARD STANLEY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

GEORGE EDWARD STANLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE EDWARD THOMAS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GEORGE EGIZII
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE EKES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE EKES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE ENDELMANN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE EVANS
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GEORGE FEKETE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GEORGE FILLBRUNN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE FINDISH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE FLAKES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE FORD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GEORGE FOWLER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GEORGE G IRONS &
CAROLE E IRONS
JT TEN
344 BAY AVE
TUCKERTON, NJ 08087-2506

GEORGE G SNODGRASS
1707 6TH ST
OROVILLE, CA 95965-4022

GEORGE GATTI
23 CAMPBELL DR
PARLIN, NJ 08859

GEORGE GAVITT
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

GEORGE GEORGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE GLADYS ROBERTA
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GEORGE GONZALEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GEORGE GOODMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE GRAENING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE GRAVES
12438N 125W
ALEXANDRIA, IN 46001

GEORGE GRAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE GREEN
1223 SPARTAN ST
ARCATA, CA 95521

GEORGE GRISAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE GROSS
5870 PARKWALK CIR W
BOYNTON BEACH, FL 33472

GEORGE H HESTER
115 ELM DR
HAMMOND, LA 70401

GEORGE H PLEWES
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

GEORGE H WOLF
PO BOX 308
STEWARTSTOWN, PA 17363

GEORGE HANCOCK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GEORGE HATCH
6316 SAN BONITA AVENUE
CLAYTON, MO 63105-3116

GEORGE HAYNES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE HERRING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE HIGHT
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GEORGE HIRAM GASS TTEE
FBO GEORGE HIRAM GASS REV TRUS
U/A/D 03-03-1989
6718 E. 79TH ST.
TULSA, OK 74133-3448

GEORGE HOLLAND
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE
2200 KEY TOWER
CLEVELAND, OH 44114

GEORGE HOWELL NALL
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GEORGE HUMPREY JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GEORGE HURN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE HUSTY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE HUTZ JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE INSTRUMENT CO
4949 DELEMERE AVE
ROYAL OAK, MI 48073-1095

GEORGE IRISH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE J LINKUS
LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

GEORGE J LUCAS JR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GEORGE J SMITH JR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

GEORGE J STRONG
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

GEORGE J WILLIAMS JR
PO BOX 164
STEPHENSON, MI 49887-0164

GEORGE JACKSON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GEORGE JACOBS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GEORGE JANCZAK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE JANCZAK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE JOHNSON
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

GEORGE JOHNSON & COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1200 BUHL BLDG
535 GRISWOLD ST
DETROIT, MI 48226-3689

GEORGE JONES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GEORGE K BOU-SLIMAN
4899 RUSTIC OAKS CIR
NAPLES, FL 34105

GEORGE K THEOPHANOUS
851 SQUIRREL HILL DR
BOARDMAN, OH 44512-5341

GEORGE KALO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE KAMOUTSIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE KARRAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE KELLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE KIMBLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE KOTCHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE KREAREAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTHS, OH 44236

GEORGE KUIPERS
871 FRONT STREET S
ISSAQUAH, WA 93027

GEORGE KUIPERS
871 FRONT STREET S.
ISSAQUAH, WA 93027

GEORGE L BAUER TTEE
855 16TH RD
SMITHBORO, IL 62284

GEORGE L COPPOLA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

GEORGE L JOHNSON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GEORGE L REEVES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE L REPPO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE L. REPPO
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE LACEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GEORGE LACKMAN
RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC
1730 JACKSON ST - POST OFFICE BOX 1368
BARNWELL, SC 29812

GEORGE LACTOT
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

GEORGE LANDON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE LEEDOM
97 WESTGAGE DR
MANSFIELD, OH 44906

GEORGE LEEDOM
97 WESTGATE DR
MANSFIELD, OH 44906

GEORGE LINSER
7204 LEAFLAND PL
PROSPECT, KY 40059-9687

GEORGE LIVINGSTON
RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC
1730 JACKSON ST - POST OFFICE BOX 1368
BARNWELL, SC 29812

GEORGE LORKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE LUNT
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

GEORGE LUPER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GEORGE LYONS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE M PINEL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GEORGE M TORLINE
BARON & BUDD, P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GEORGE MACHEK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE MARVIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE MATEYKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE MCANDREW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GEORGE MCCAFFREY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE MCCAFFREY JR
4259 ROSEFINCH WAY
MIAMISBURG, OH 45342-4789

GEORGE MCMANUS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GEORGE MEIER
ST APOLLONIA WEG 11
D 51465 BERGISCH GLADBACH  GERMANY

GEORGE MELEAR
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GEORGE MELVIN PADDOCK
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GEORGE MIDLICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE MILLS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GEORGE MORATO
47 EAST STREET
SOUTH SALEM, NY 10590

GEORGE MORRIS
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

GEORGE NADZAN
GEORGE & MARILYN NADZAN
7030 BLAZING TRAIL DR
COLORADO SPRINGS, CO 80922

GEORGE NADZAN
GEORGE & MARILYN NADZAN
7030 BLAZING TRAIL DRIVE
COLORADO SPRINGS, CO 80922

GEORGE NAKATA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

GEORGE NICELEY & BEVERLY NICELEY AS SURVIVING PAREI
NEXT BEST FRIEND OF COURTNEY B NICELEY
ATTN  THOMAS P WILLINGHAM    ALVIS & WILLINGHAM LLP
1400 URBAN CTR DR STE 475
BIRMINGHAM, AL 35242

GEORGE NOWLIN SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE O'BRYAN/BULK TERMINALS PRP GROUP
C/O NEIL C BORDY ESQ
SEILLER WATERMAN LLC
22ND FLOOR-MEIDINGER TOWER
462 S FOURTH STREET
LOUISVILLE, KY 40202

GEORGE OCONNELL
6 WELLESLEY DR.
PLEASANT RIDGE, MI 48069

GEORGE OSCAR TREVINO
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

GEORGE P BANGHART AND
ELAINE J BANGHART TTEES
BANGHART REV LIV TRUST
U/A DATED 06/11/08
3720 E HARDY DRIVE
TUCSON, AZ 85716-1423

GEORGE P FARRARA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE PALMER JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE PAVKOV
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE PHILPOT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE POWERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE R HARTMAN
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GEORGE RAY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE RAYBUCK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE REDLER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE RITTER TRUST
U/A/D 7 1 88
GEORGE RITTER TRUSTEE
28420 SUNSET BLVD. W.
LATHRUP VILLAGE, MI 48076-2659

GEORGE RIVERA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GEORGE RODAK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE ROIG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE ROLPH JR
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GEORGE ROWLETT
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GEORGE S HART
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GEORGE S LINDENMUTH
1897 RIDGE LAWN AVE
BETHLEHEM, PA 18018-1665

GEORGE SAWYER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

GEORGE SCARLETT
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE SCHNEIDER
1105 E FAIRVIEW LANE
ROCHESTER HILLS, MI 48306

GEORGE SCHWARZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE SEYMORE JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE SHARNSKY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE SHERRARD
BEVAN  & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE SIEGAND
C/O COONEY & CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GEORGE SIMODL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE SMITH SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE SMITHERMAN SR
C/O WILLIAM KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GEORGE SPARR
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

GEORGE SPRENG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE STANKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE STEPHEN BETTS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GEORGE T HAMMOND JR
C/O WILLIIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

GEORGE THOMAS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GEORGE THOMAS PRUITT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

GEORGE TOLLAS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GEORGE TREMBACH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE TRESSLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE TURNER
12913 CEDAR ST
LEAWOOD, KS 66209

GEORGE TURNER
12913 CEDAR STREET
LEAWOOD, KS 66209

GEORGE TYREE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE UND JOHANNA SCHMALHOLZ
BRIXENER STR 5
87719 MINDELHEIM  GERMANY

GEORGE VANCE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE VENANZI
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

GEORGE VIDA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE W BARNETT AND SANDRA L BARNETT
GEORGE W BARNETT AND
SANDRA L BARNETT JTWROS
301 ROCHESTER RD
POPLAR GROVE, IL 61065-9274

GEORGE W BAUMANN  JR
2290 HEMMETER ROAD
SAGINAW, MI 48603

GEORGE W BAUMANN JR
2290 HEMMETER ROAD
SAGINAW, MI 48603

GEORGE W BUTTS AND ESTHER BUTTS
THE FERRARO LAW FIRM P A
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

GEORGE W CASH
200 ADA DRIVE
TRUMANN, AR 72472

GEORGE W CONRAD
MARJORIE A CONRAD TEN COM
3419 CROW VALLEY DR
MISSOURI CITY, TX 77459-3208

GEORGE W CONRAD AND
GEORGE W CONRAD AND MARJORIE A CONRAD TEN IN
COM
3419 CROW VALLEY DR
MISSOURI CITY, TX 77459-3208

GEORGE W DORRIS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE W FAGERHOLM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GEORGE W FROST
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

GEORGE W HARPER
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

GEORGE W LISIKATOS SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

GEORGE W MCCLAIN
3022 IMPERIAL VALLEY DRIVE
LITTLE ROCK, AR 72212-3108

GEORGE W PAIGE
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE W SCOTT
1113 TOLEDO ST
BELLINGHAM, WA 98229

GEORGE W WILD JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE WALKER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GEORGE WALKER JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE WALTER ANDERSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GEORGE WARD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

GEORGE WARE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GEORGE WASHINGTON JACKSON
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

GEORGE WASHINGTON JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE WATKINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GEORGE WAUGE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GEORGE WAYNE JR
908 CATHERINE GLEN DR
MINOOKA, IL 60447-4527

GEORGE WENGRYHIUK
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE WESLEY WRIGHT
C/O EDWRAD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GEORGE WILLIAMS SR
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

GEORGE WILLIE THOMAS SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

GEORGE WILLIE THOMAS SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEORGE WORKMAN, JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE WRIGHT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE WYERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE YEAGER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE YUHAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GEORGE, CHARLES
KASSELL JOHN LLC
PO BOX 1476
COLUMBIA, SC 29202-1476

GEORGE, DANA M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GEORGE, DEBORAH
PO BOX 1684
DAYTON, TX 77535-0029

GEORGE, GLADYS ROBERTA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GEORGE, JOHN H
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GEORGE, JOHN R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GEORGE, JUANITA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GEORGE, KENNISHA
801 COUNTRY PLACE DR APT 44
HOUSTON, TX 77079-5512

GEORGE, LANEY RUTH
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GEORGE, LEROY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GEORGE, LLOYD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GEORGE, MARGARET
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

GEORGE, MARK
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

GEORGE, MICAH A
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

GEORGE, RACHEL
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

GEORGE, RANDY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GEORGE, STEVEN
220 VAN BUREN ST
VINTON, OH 45686

GEORGE, SUSAN
361 UNIT 1 BUBBLE CREEK CT
FAYETTEVILLE, NC 28311

GEORGE, WILLIS
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

GEORGEANNE GOULD MOSS
44 WINFIELD RD
PRINCETON, NJ 08540-2432

GEORGES HAENTJENS
VRANKRIJKSTRAAT 105
B-9200 DENDERMONDE BELGIUM

GEORGE'S SALVAGE POOL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 7616
FLINT, MI 48507-0616

GEORGIA B SNOW
1400 S PLYMOUTH AVE
APT 216
ROCHESTER, NY 14611-3935

GEORGIA DEPART. OF REVENUE
CAROLYN WILKINSON
ROOM 206
1800 CENTURY BLVD., ROOM 8100
ATLANTA, GA 30345

GEORGIA DEPARTMENT OF NATURAL RESOURCES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2 MARTIN LUTHER KING JR. DRIVE,
SUITE 1154
ATLANTA, GA 30334

GEORGIA DEPARTMENT OF NATURAL RESOURCES
C/O W WRIGHT BANKS JR
GA DEPT OF LAW
40 CAPITOL SQUARE SW
ATLANTA, GA 30334

GEORGIA DEPARTMENT OF NATURAL RESOURCES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR. DRIVE SUITE 1152
EAST TOWER
ATLANTA, GA 30334

GEORGIA DEPARTMENT OF REVENUE
CENTRALIZED TAXPAYER ACCTING
PO BOX 1150
ATLANTA, GA 30301-1150

GEORGIA E MALAK
304 HILLCREST LN
BRENHAM, TX 77833-5526

GEORGIA ENVIRONMENTAL PROTECTION DIVISION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
19 MARTIN LUTHER KING JR DR SW STE 400
ATLANTA, GA 30334-9014

GEORGIA ENVIRONMENTAL PROTECTION DIVISION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2 MARTIN LUTHER KING JR. DRIVE
SUITE 1152
EAST TOWER
ATLANTA, GA 30334

GEORGIA INCOME TAX DIVISION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 49432
ATLANTA, GA 30359-1432

GEORGIA INSTITUTE OF TECHNOLGY
BURSARS PFFOCE LYMAN HALL
225 NORTH AVE
ADDR 2\99
ATLANTA, GA 30332-0255

GEORGIA KINCH
C/O LAW OFFICES OF MICHAEL W SICKLES PLLC
37611 RADDE ST
CLINTON TOWNSHIP, MI 48036

GEORGIA NATURAL GAS
PO BOX 105445
ATLANTA, GA 30348-5445

GEORGIA NORTHCOTT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GEORGIA SELF INSURERS GUARANTY TRUST FUND
PO BOX 7159
ATLANTA, GA 30357-0159

GEORGIA SMITH
1450 NORTH DEQUINCY STREET
INDIANAPOLIS, IN 46201-1863

GEORGIA STATE BOARD OF WORKERS' COMPENSATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
270 PEACHTREE, N.W.
ATLANTA, GA 30303

GEORGIA STATE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
200 PIEDMONT AVENUE
SUITE 160
ATLANTA, GA 30334

GEORGIA SUPERIOR COURT CLERKS COOPERATIVE AUTHOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1875 CENTURY BLVD NE STE 100
ATLANTA, GA 30345-3314

GEORGIA WASTE SYSTEMS, INC
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

GEORGIADIS, PAUL
5101 SW 111TH TER
DAVIE, FL 33328-4737

GEORGINE GON PERSONAL REP FOR EMILIO P GORI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GEORGIOS ZAGKAS
23 DIOS ST
15127 MELISSIA ATHENS  GREECE

GEOUQUE, PERRY
1751 PRESTON ON THE LAKE BLVD
LITTLE ELM, TX 75068-6303

GERABER, DONALD W
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

GERALD & JEAN LAUGHINGHOUSE
GERALD LAUGHINGHOUSE
104 HERMITAGE MOORING DR
SENECA, SC 29672

GERALD A HAYNOR
5160 LOBDELL RD
FENTON, MI 48430-8989

GERALD A KOLB
14137 RANDALL DR
STERLING HTS, MI 48313-3558

GERALD A KOLB RETIREE
GERALD A KOLB
14137 RANDALL
STERLING HTS, MI 48313

GERALD AND KARIN ROMING
SCHRAMBERGER STR 34
78730 LAUTERBACH GERMANY

GERALD BARTHOLOMEW
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

GERALD BASEN
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

GERALD BEORN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GERALD BERCHOK
401 COWAN DRIVE
ELIZABETH, PA 15037

GERALD BLOCHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD BOONE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD BOSTON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ALGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GERALD BRICKNER
36800 ELK CV
FARMINGTN HLS, MI 48331-1985

GERALD BRIX
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

GERALD BURTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD BUSHMAKER
GERALD BUSHMAKER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

GERALD C OCHSNER
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GERALD CALDWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD CHAMBERLAIN
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

GERALD COLE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

GERALD CUNNINGHAM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GERALD D BULLOCK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GERALD D BURTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GERALD DEAN FURNESS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GERALD DELMONICO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GERALD DEWAYNE BOGAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GERALD DEWAYNE BOGAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GERALD DONAHUE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD E DAVIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GERALD E HERR TRUST
GERALD E HERR TRUSTEE
2504 TRAILS END DRIVE
BENTONVILLE, AR 72712

GERALD E HERSHBERGER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

GERALD E KEITH SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GERALD E SIRAK AND
MARY E SIRAK TTEES
GERALD E SIRAK TR UAD 11/27/01
FBO GERALD E SIRAK
12878 IONA RD
FORT MYERS, FL 33908-1742

GERALD F LEWIS
122 PALMER HILL RD #2315
STAMFORD, CT 06902

GERALD FLANDERS JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD FLEISHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD FRANK SUDAR
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GERALD G BERNA
1244 S 7TH AVE
WAUSAU, WI 54401-6025

GERALD GALLOWAY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GERALD GLASMYER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD GOLDSMITH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GERALD GORBERG
CGM IRA CUSTODIAN
479 HILLDALE ROAD
BROOMALL, PA 19008-3105

GERALD GORDON OCHS
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GERALD GRANGER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD GUZIK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD H GOEDE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GERALD HAMMOND
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD HARTWELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GERALD HERRING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD HOFFEDITZ
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

GERALD HOOVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD HOROMANSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD HOWARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD HUDAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD INFANTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD J CHIHAK
1150 PARROTT'S COVE RD
GREENSBORO, GA 30642

GERALD J ROSICKY
2232 RUTGERS DR
TROY, MI 48085-3862

GERALD J WEIS SR IRA
FCC AS CUSTODIAN
100 CHURCH DRIVE
LA CROSSE, WI 54603-1302

GERALD JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD K DOWD
C/O PHILIP KEITH ESQ
354 PINE STREET THIRD FLOOR
SAN FRANCISCO, CA 94104

GERALD K RICHARDSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

GERALD KEITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GERALD KINARD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GERALD KRAUSE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GERALD KUNDRICK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GERALD L BROOKE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GERALD L CORPENING
826 HOUSTON LN
LIBERTY, MO 64068-9133

GERALD L PEAK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GERALD L WISEMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GERALD LANCE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD LAWRENCE JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD LEGG SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALD LENNOX
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GERALD M BLOXHAM
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GERALD MANCHESKI
C/O CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

GERALD MASTERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD MCCARDELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD MCDONALD
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

GERALD MCGRAIN
1287 KENDRA LN
HOWELL, MI 48843-9551

GERALD MCMANUS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GERALD MORRIS
4625 COMPEAU ROAD
ALPENA, MI 49707

GERALD MOSLEY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD MOWERY
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD MUNRO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD MURRAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD N LINDROTH
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

GERALD NICHOLS
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

GERALD NIX
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GERALD NOONAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD NOWAK
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

GERALD OLEKSA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD PETERMANN
AM GALGENBERG 36
D 95326 KULMBACH GERMANY

GERALD R COLBERT SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GERALD R FLOWERS, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

GERALD ROUSE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD ROWE
8415 LA SALLE BLVD
DETROIT, MI 48206-2445

GERALD SALATA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD SCHNEIDER, PERSONAL REPRESENTATIVE FOR GE(
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GERALD SCHOCH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

GERALD SMILOVITZ
PO BOX 6235
SAN MATEO, CA 94403

GERALD SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD SOWERS
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD SQUIRE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD STANDRING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD SZEWCZYK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD V MYERS
320 EAST PALM DRIVE
LAKELAND, FL 33803

GERALD VINCENT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GERALD W BEARDEN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GERALD W HAMRAC
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

GERALD W HOWARD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GERALD WAYNE BALTZELL
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

GERALD WAYNE GRAY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GERALD WAYNE MILLER
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

GERALD WAYNE WHALEN
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GERALD WEEKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD WEISS
10502 CASCADE FALLS
OWINGS MILLS, MD 21117

GERALD WHITE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD YOCUM
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALD ZEITER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GERALD ZETTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALDINE DALIK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GERALDINE FLENOURY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERALDINE FOLDS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

GERALDINE LAWSON
G3505 CLAIRMONT ST
FLINT, MI 48532-4911

GERALDINE M JAMES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GERALDINE M MOISANT TTEE
MOISANT REV TRUST
U/AID 8-3-99
8384 N SUNNY ROCK RIDGE DR
TUCSON, AZ 85743-1447

GERALDINE MARSOLEK
1805 30TH ST NW APT 209
BEMIDJI, MN 56601

GERALDINE MARY NOVACK
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GERALDINE ORLOVSKY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALDINE PRESSNALL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GERALDINE UMBACH TTEE
UMBACH REV TRUST
U/A DTD 4-14-92
4400 AVENIDA COCHISE
#106
SIERRA VISTA, AZ 85635-5714

GERALDINE YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERALENE WILSON AS PR OF THE ESTATE OF
MICHAEL A WILSON DECEASED
ATTN: RONNIE L CROSBY ESQUIRE
PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK
PO BOX 457
HAMPTON, SC 29924-0457

GERAN JOHN J
5389 FOREST RIDGE DR
CLARKSTON, MI 48346-3481

GERARD ABBOTT
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GERARD DUMOUCHEL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GERARD ETIENNE
AVENUE DE MARLAGNE 201
5000 NAMUR BELGIUM

GERARD MARY
RUE DES CHAMPS 15
7190 ECAUSSINNES BELGIUM

GERARD MESO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GERARD R COEUILLE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GERARD, STEPHEN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GERARDO CRUZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERARDO DIGIACOMO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GERARDO POOLE
ATTN:  CHRISTOPHER GLOVER
BEASLEY,  ALLEN, CROW, METHVIN, PORTIS & MILES PC
PO BOX 4160
MONTGOMERY, AL 36103-4160

GERARDO, ESMERALDA
1506 INDIAN SUMMER TRL
DALLAS, TX 75241-2709

GERARDY, MARY
705 11TH ST E
THIEF RIVER FALLS, MN 56701-1355

GERARO S GARCIA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GERBEC, BERNARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GERBER, CHESTER A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GERBER, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GERBER, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GERBER, WILLIAM S
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

GERBING, GEORGE C
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GERBINO, GASPER
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GERD AND GISA BEINHAUER
WERNHALDENSTR 105
D-70184 STUTTGART GERMANY

GERD AND MARGARETHE KRAMMER STIFTUNG
C/O GERHARD DOHR
IM BAND 16
56743 MENDIG GERMANY

GERD BECHER
WIESGENSTRASSE 6
56412 HORBACH  GERMANY

GERD BOHNERT
MITTELSTRASSE 71
D-67240 BOBENHEIM-ROXHEIM GERMANY

GERD DIETER STRYSZYK
SEIDELBASTWEG 21
12357 BERLIN GERMANY

GERD GRUNEFELD
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖEFFELSTRASSE 44
70597 STUTTGART GERMANY

GERD HELD
NASSACHTALSTR 261
D73066 UHINGEN GERMANY

GERD HOCHAPFEL
C/O HOCHAPFEL VERMOGENSVER-WALTUNG G B R
PFINGSTBRUNNENSTR 64
65824 SCHWALBACH GERMANY

GERD HOCHAPFEL
C/O HOCHAPFEL VERWALTUNG GBR
PFINGSTBRUNNENSTR 64
D-65824 SCHWALBACH GERMANY

GERD KLAPPERICH
KALLENBACHSTR 32
53518 ADENAU GERMANY

GERD KOENIG AND MONIKA KOENIG
LILIENTHALWEG 22
14712 RATHENOW GERMANY

GERD P KLEIN
IN DER SCHLADE 6 A
51467 BERGISCH-GLADBACH GERMANY

GERD REIMER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GERD SCHRODER
NETTELBROOK 3
D24226 HEIKENDORF GERMANY

GERD STAEDTLER
SEELHOP 34A
D 29358 EICKLINGEN GERMANY

GERD WEINGART
SCHEULENBEND 2
D-41363 JUECHEN GERMANY

GERDA & FRIEDOLIN KAMPE
VON-NEUENAHR-STR 22
50181 BEDBURG GERMANY

GERDA IDEN
GAEDECHENSWEG 5
20249 HAMBURG GERMANY

GERDA RIBBINK-BLACHA
ALTSTADSTRASSE 8
CH-6045 MEGGEN SWITZERLAND

GERDA UND FRIEDOLIN KAMPE
VON-NEUENAHR-STR 22
BEDBURG GERMANY 50181

GERDA UND FRIEDOLIN KAMPE
VON-NEUENAHR-STR. 22
BEDBURG GERMANY 50181

GERDA WOLFRAM
WENDLANDZEILE 2
12157 BERLIN GERMANY

GERDAU MACSTEEL
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

GERDES BVBA
BAKHUISSTRAAT 2
LOMMEL BE 3920 BELGIUM

GERDES, BERNARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GERDES, PAUL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GERD-JUERGEN GIEFING
DORSTENER STRASSE 2A
44787 BOCHUM GERMANY

GEREAN, HAROLD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GEREG, JOSEPH
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

GEREHART, CHARLES G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GEREN, BRIAN
1001 W HIGH ST
SAINT MARYS, OH 45885-2027

GEREN, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GERFIN, ANDREW L
BRANDT MILNES REA & WISE
4990 USX TOWER
PITTSBURGH, PA 15219

GERGORIO, ALADINO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GERGORY AUGUSTINOWICZ
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GERHARD & ANNELIESE PLETZ
AUF DEM ROTT 18 C
D-33818 LEOPOLDSHOEHE GERMANY

GERHARD & WONWORDIA HOHMANN
MECKLENBURGER STR 13
36093 WINTELL GERMANY

GERHARD AND JULIANE SIMON
MARIENSTRASSE 15
ROEDERMARK  63322 GERMANY

GERHARD BIRKMAIER
PECHMANNSTRASSE 42
ERLANGEN DE 91058 GERMANY

GERHARD CILLIERS
GERHARD CILLIERS
P.O. BOX 4647
PRETORIA  174 SOUTH AFRICA

GERHARD DOHR
IM BAND 16
MENDIG 56743 GERMANY

GERHARD EISENKOPF
BERGSTRASSE 6
65614 BESELICH GERMANY

GERHARD ESCHINGER
ROSENßTEINGASSE 48/9/11
1170 VIENNA  AUSTRIA+

GERHARD FISCHER
AM MORSBACH 24
64409 MESSEL ,GERMANY

GERHARD FRANK
PLATT 130
2051 ZELLERNDORF AUSTRIA

GERHARD GOLUECKE
SASELER WEG 5B
D22359 HAMBURG, GERMANY

GERHARD HANDLE
KEAMMENSTR 34
75447 STERNENFELS - DIEFENBACH

GERHARD HILLENBRAND
STAUDENSTRASSE 36
63075 OFFENBACH GERMANY

GERHARD HOF
SCHAFGARTENSTR 12
63579 FREIGERICHT GERMANY

GERHARD HORTIG
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

GERHARD KLEEBACH
BIENERSTR 28
65719 HOFHEIM GERMANY

GERHARD KRAEMER
AN DER LEITE 8
D-97464 NIEDERWERRN GERMANY

GERHARD KRAFE
AN DER SCHUTTENHOHE 6B
51643 GUMMERSBACH GERMANY

GERHARD KREUZINGER
ALBERTUS - MAGNUS - STR. 42
D - 71229 LEONBERG GERMANY

GERHARD KREUZINGER
ALBERTUS-MAGNUS-STR. 42
D-71229 LEONBERG GERMANY

GERHARD LEITNER
WENZGASSE 3/3
1130 VIENNA AUSTRIA

GERHARD LEO PATZ
MOTLEY RICE LLC
28 BRIDGESIDE LLC
PO BOX 1792
MT PLEASANT, SC 29465

GERHARD LOEBNER
D-02977 HOYERSWERDA
RATZENER STRASSE 51 GERMANY

GERHARD LOEBNER
RATZENER-STRASSE 51
D-02977 HOYERSWERDA GERMANY

GERHARD LOHMANN
BIRKENWINKEL 11
D26209 HATTEN GERMANY

GERHARD LUEPKE
AM MUEHLENGRABEN 24
38440 WOLFSBURG GERMANY

GERHARD MESSER
PAUL-KLEE-STR 8
KARLSRHUE DE 76227 GERMANY

GERHARD MESSER
PAUL-KLEE-STR 8
KARLSRUHE DE 76227 GERMANY

GERHARD MOSL
FREISINGER STRASSE 36
DE85416 LANGENBACH, GERMANY

GERHARD PROCHAZKA
KALVARIENBERGGASSE 18/37
VIENNA AUSTRIA 1170

GERHARD PUSCH
BEHRISCHSTRASSE 21
D - 01277 DRESDEN GERMANY

GERHARD RENTSCHLER
EKKEBERTSTRAßE 28 D
FREIBURG IM BREISGAU 79117 GERMANY

GERHARD SCHMIDT
RENATE SCHMIDT
FINDORFFSTR.15A
27721 RITTERHUDE GERMANY

GERHARD SEHMISCH
BROMBEERWEG 2
24211 SCHELLHORN GERMANY

GERHARD SEIF
NEUENDORFER STR. 113
KOBLENZ 56070 GERMANY

GERHARD SEITTER
VOGELSANGSTR 51
D-75173 PFORZHEIM GERMANY

GERHARD SPERBER
MEERSTR 5
45964 GLADBECK  GERMANY

GERHARD SPERBER
MEERSTR 5
45964 GLADBECK GERMANY

GERHARD SPUTZ
SEDANSTRABE 13
47441 MOERS  GERMANY

GERHARD SZONN
AM KRUSENICK 6A
12555 BERLIN GERMANY

GERHARD U. BRIGITTE ALTHOFF
SKUTARISTR 10
D-12109 BERLIN GERMANY

GERHARD UELPENICH
IM KLOSTERTAL 32
D-53881 EUSKIRCHE-KIRCHHEIM GERMANY

GERHARD VOGT
SCHLUSSELWIESEN 16
D - 70186 STUTTGART GERMANY

GERHARD WALZ
MARQUARDT STR 42
70186 STUTTGART GERMANY

GERHARD, CANDACE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

GERHARD, CHARLES M
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GERHARD, DOUGLAS
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

GERHART, LAWRENCE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GERI EDENS MCKENNA LONG & ALDRIDGE LLP
1900 K STREET NW
WASHINGTON, DC 20006-1110

GERI ZAHN
1546 NE 105 ST
MIAMI SHORES, FL 33138-2116

GERLACH, ROBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GERLAD RICHARD JEPPESEN
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GERLINDE BASSLER
ERLENWEG 1
77866 RHEINAU-DIERSHEIM, GERMANY

GERLINDE BASSLER
ERLENWEG 1
77866 RHEINAU-OKRSHEIM GERMANY

GERLINDE VON WITTICH
KURTURSTENSTR. 48
D-12249 BERLIN GERMANY

GERMAAN HINNEKINT
ROTSESTRAAT 55
8800 ROESELARE BELGIUM

GERMAAN VANCOILLIE
BRUGSESTEENWEG 537
8800 ROESELARE BELGIUM

GERMAN ROBERT N
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GERMAN ROY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GERMAN, AGNES A
LIBLANG & ASSOCIATES
165 N OLD WOODWARD AVE
BIRMINGHAM, MI 48009-3372

GERMAN, DENNIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GERMAN, JENNIFER
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

GERMAN, JEROLD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GERMAN, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GERMAN, ROBERT N
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

GERMANINTEC GMBH
IM RIEDGRUND 1
HEILBRONN BW 74078 GERMANY

GERMANO CORVINI - POLUZZI CLAUDIA
VIA MAZZACURATI 41
40013 CASTEL MAGGIORE BOLOGNA

GERMANY, JUDY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GERNERT, GREGORY
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

GERNOT PILZ
JAKOBUSWEG 16
D-50859 KOLN GERMANY

GERO OLBERTZ
ROSSDORFER STR. 22
D-60385 FRANKFURT, GERMANY

GEROA PENTSIOAK EPSV
PASEO DE LUGARITZ 27 BAJO
20018 SAN SEBASTIAN, SPAIN

GEROGE WASHINGTON JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GEROLD BLOEMKE
KAISERSWERTHER STR. 348
47259 BUISBURG GERMANY

GEROLD C WITHERSPOON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

GEROLD KOEPP
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GEROLD RICKS
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

GEROMI CLAY, PERS REP FOR JULIUS CLAY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GERON, EMILE VICTOR
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GEROTECH INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
29220 COMMERCE DR
FLAT ROCK, MI 48134-2749

GERRE GERKEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERRELL W LAHUE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GERRETSEN, CHARLES
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GERRISH, LOREN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GERRITS, MIKE
2873 16TH AVE
HUDSONVILLE, MI 49426-9635

GERRY L MENDELSOHN TTEE
FBO GERRY MENDELSOHN REV TR
U/A/D 08-15-2005
1512 PALISADE AVE,
APT 14 N
FORT LEE, NJ 07024-5315

GERRY LEPKANICH
7 ORCHARD ST
SYOSSET, NY 11791-2728

GERSTENSLAGER CO, THE
1425 E BOWMAN ST
WOOSTER, OH 44691-3148

GERSTMAYR GUNTER
C/O DRESDNER BANK
MARKTSTR 30
83646 BAD TOLZ GERMANY

GERSTMAYR NORIYO
C/O DRESDNER BANK
MARKSTR 30
83646 BAD TOLZ GERMANY

GERSTNER, EUGENE
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

GERSWITT & CONRAD HOELLIG
MR / MRS HOELLIG
HOCHHEIMER STR 51
99094 ERFURT GERMANY

GERT - RAINER SCHULZE
SPECKENREYE 60
HAMBURG 22119 GERMANY

GERT AND GISELA FRANKE
IM EICHWALD 39
HEUSENSTAMM 63150 GERMANY

GERT GENTHNER
MERSTR 9
68199 MANNHEIM GERMANY

GERT MEYER
AM GRÜN 58
35037 MARBURG GERMANY

GERT PLUMER
IM BANS 20
25421 PINNEBERG GERMANY

GERT PLUMER
IM BANS 20
25421 PINNEBERG, GERMANY

GERTIE LEE JONES
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

GERTIE WADE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GERTISER, GERALD
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

GERTISER, GERALD/THERESE GERTISER
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

GERTRAUD LOESER
AM KAMMERBERG 10
34292 AHNATAL GERMANY

GERTRAUD MAROUSCHEK
HERNDLWALDGASSE 10
1130 WIEN  AUSTRIA

GERTRAUD SCHEIBER
OTTO-WELS-STR 62
D-26133 OLDENBURG GERMANY
.

GERTRAUDE HILLENBRAND
STAUDENSTRASSE 36
63075 OFFENBACH GERMANY

GERTRAUDE NIMS
JOSEF SCHEMMERLGASSE 4
2353 GUNTRAMSDORF AUSTRIA

GERTRUD AND ERICH BEYER
SONIUS WEB 78
45259 ESSEN GERMANY

GERTRUD AND HARRY STOTZER
GROßE BLEICHE 44
WHE 519
55116 MAINZ GERMANY

GERTRUD H. SANDER
IM HINTERLENZEN 10
D-65510 IDSTEIN GERMANY

GERTRUD MICHLICK
ROLANDSTR. 56
D-13156 BERLIN GERMANY

GERTRUD SIGWART
VERTR D HERRN RECHTSANWALT
A HOLLFELDER
BRAUHAUSSTR 1
87509 IMMENSTADT, ALLGAU, GERMANY

GERTRUD TROSBACH
XAVER-FUHR-STR 24
93055 REGENSBURG GERMANY

GERTRUDE FOSTER
6110 SMITHS CREEK RD
KIMBALL, MI 48074-3607

GERTRUDE KINDL
WEINFELDSTRASSE 17
65187 WIESBADEN GERMANY

GERTRUDE LEMONS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GERTRUDE NOBLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GERTRUDE SCHINDLER-FUERNKRANZ
UNTERER SCHREIBERWEG 19
1190 VIENNA, AUSTRIA

GERTSON, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GERVASIO, ALEXANDER J
1405 ELKINS AVE
LEVITTOWN, PA 19057-5011

GERVERA, NICOLO
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

GERY, JOHN D
2325 S CARBON ST
ALLENTOWN, PA 18103-6735

GESCEK, JOSEPH P
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

GESSNER, NATHAN
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

GESTAMP MASON LLC
200 E KIPP RD
MASON, MI 48854-9291

GESTAMP US HARDTECH, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2711 CENTERVILLE RD STE 400
WILMINGTON, DE 19808-1645

GETCHELL, WALTER
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

GETER, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GETHICKER, GERALD
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

GETHICKER, GERALD
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

GETRAG
VIA DEI CICLAMINI 4
MODUGNO (BARI), IT 70026 ITALY

GETRAG CORP
1848 GETRAG PKWY
NEWTON, NC 28658-9418

GETRAG DANA DISTRIBUTION
36200 MOUND RD
STERLING HEIGHTS, MI 48310-4795

GETRAG DANA DISTRIBUTION CO
M.GOLEMBIEWSKI
1848 GETRAG PARKWAY
CLINTON, MI 49236

GETRAG DANA DISTRIBUTION CO
M.GOLEMBIEWSKI
1848 GETRAG PKWY
NEWTON, NC 28658-9418

GETRAG DANA DISTRIBUTION CO INC
1848 GETRAG PKWY
NEWTON, NC 28658-9418

GETRAG GEARS OF NORTH AMERICA
36200 MOUND RD
STERLING HEIGHTS, MI 48310-4795

GETRAG GETRIEBE GMBH CIE.
HARMANN HAGEMEYER STR
UNTERGRUPPENBACH,   BW 74 GERMANY

GETRAG GETRIEBE UND ZAHNRADFAB
UWE ACKERMANN
GERMANY, GE RMANY

GETRAG GETRIEBE UND ZAHNRADFAB
UWE ACKERMANN
LOGISTIK DIENSTLEISTUNG ZENTRU
TIFFIN, OH 44833

GETRAG GETRIEBE UND ZAHNRADFAB
UWE ACKERMANN
LOGISTIK DIENSTLEISTUNG ZENTRU
ZENTRUMD HEILBRONN GERMANY

GETRAG GETRIEBE-UND ZAHNRADFABRIK
HARMANN HAGEMEYER STR 1
UNTERGRUPPENBACH BW 74199 GERMANY

GETRAG PRECISION GEAR CO LLC
OXANA TOWE
4500 LEEDS AVE STE 112
LIVONIA, MI 48150

GETRAG S.P.A.
GIANFRANCO TARANTINO
VIA DEI CICLAMINI 4 1-70026
LUDWIGSBURG GERMANY

GETRAG S.P.A.
GIANFRANCO TARANTINO
VIA DEI CICLAMINI 4 1-70026
MODUGNO (BARI) ITALY

GETRAG SPA
VIA DEI CICLAMINI 4
ZONA INDUSTRIALE
MODUGNO (BARI) 70026 ITALY

GETRAG SPA
VIA DEI CICLAMINI 4
ZONA INDUSTRIALE
MODUGNO (BARI) IT 70026 ITALY

GETRAG TRANSMISSION CORPORATION
FRIEDEMANN STRASSER, CEO
35533 MOUND RD
STERLING HEIGHTS, MI 48310-4724

GETTO, NICCA
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GETTS RICHARD PAGE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GETTS, RICHARD PAGE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GHARIBIAN, SHAWN
GOLDEN ALAN R LAW OFFICES OF
16830 VENTURA BLVD STE 351
ENCINO, CA 91436-1796

GHASSAN HOURANI
7533 HARTWELL ST
DEARBORN, MI 48126-1572

GHEEN, DONALD S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GHERARDINI, HUBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GHIDONI LINO NICOLA
VIA RIETI 6
41125 MODENA (MO) ITALY

GHISELLINI AIDE
VIALE GOZZADINI 5
40124 BOLOGNA (BO) ITALY

GHISLAINE SMEYERS
VAN DAELSTRAAT 53
ANTWERPEN 2140 BELGIUM

GHITTURI ENRICO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GHSP INC
1250 S BEECHTREE ST
GRAND HAVEN, MI 49417-2840

GIACINPI, JEANETTE
5 RIVERVIEW DR
BRICK, NJ 08723-5752

GIACOMO PROPERZJ
VIA ANTONIO KRAMER 13
20129 MILANO MI - ITALY

GIACOMO VINCIGUERRA
C/O WITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GIACOMUCCI, SUSAN
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

GIAIMO, ANTHONY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GIALLUCA, VINCENT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GIAMALVA, LOUIS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GIAMBRONE, ANTHONY P
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GIAMETTA, JOSEPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GIAMMARINO, JOSEPH
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GIAMMARINO, JOSEPH
WILENTZ GOLDMAN & SPITZER PC
110 WILLIAM ST FL 26
NEW YORK, NY 10038-3927

GIAMMONA, NICHOLAS
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

GIAMPAOLO UGOLINI
VIA SAN MAURO 300
CAP 47522 CESENA FC ITALY

GIAN BRUNO RANGONE
VIA NICOLO'  VELA, 25
15076 OVADA ITALY

GIAN GUIDO NEGRO
VIA PETITTI 2 SC B
10126 TORINO ITALY

GIAN LUIGI SAPONARO
CALLE NAYRA 152
35120 ARGUINEGUIN (MOGAN)
LAS PALMAS DE GRAN CANARIA, SPAIN

GIAN VITO RIONDATO
23 VIA DEL PONTE
33080 MURLIS-ZOPPOLA

GIANNI BRUNO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GIANNI CAVICCHIOLI
VIA CATTANI 53
41012 CARPI MO ITALY

GIANNI NANETTI
VIA EMILIA LEVANTE 104/3
BOLOGNA ITALY

GIAQUINTO, PETE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GIARMO ANTHONY
RUDNICK ADDONIZIO PAPPA & COMER
PARK VILLAGE, 25 VILLAGE COURT
HAZLET, NJ 07730

GIA-TONG VUONG
5689 QUEEN MARY
HAMPSTEAD QUEBEC H3X1X5 CANADA

GIBBINS TERENCE (645404)
C/O LOCKS LAW FIRM
ATTN: MARC P WEINGARTEN ESQ
170 S INDEPENDENCE MALL W STE 720
PHILADELPHIA, PA 19106-3315

GIBBINS, TERENCE
LOCKS LAW FIRM
170 S INDEPENDENCE MALL W STE 720
PHILADELPHIA, PA 19106-3315

GIBBON, JEFFREY A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GIBBONEY, SHIRLEY
KELLEY & FERRARO LLP
2200 KEY TOWER 127 PUBLIC SQUARE
CLEVELAND, OH 44114

GIBBONS, BRENDA SUE
ANTHONY PETERSON & PURNELL LLP
500 N WATER ST STE 1010
CORPUS CHRISTI, TX 78471-0018

GIBBONS, BRENDA SUE
REVIS & BLACKBURN PA
648 S RIDGEWOOD AVE
DAYTONA BEACH, FL 32114-4932

GIBBONS, DALE G
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GIBBONS, JOHN
432 E WINTER AVE
NEW CASTLE, PA 16105-2498

GIBBS HENRY J (656475)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GIBBS LEIGHTON (ESTATE OF) (512324)
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

GIBBS OLIVER W
G PATTERSON KEAHY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

GIBBS, BEVERLY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GIBBS, HENRY J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GIBBS, JASON
CONNOR, WILLIAM C
2714 N KNOXVILLE AVE
PEORIA, IL 61604-2868

GIBBS, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GIBBS, LEIGHTON
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

GIBBS, LEON
536 CHANNEL RD RR 1 BOX 1060
BRUNSWICK, GA 31525

GIBBS, LOUIS
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

GIBBS, MACLYN
PO BOX 185
ENGELHARD, NC 27824-0185

GIBBS, MILES N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GIBBS, PERCILLA
2809 WHITTIER DR
KALAMAZOO, MI 49001-4476

GIBBS, SHANTEL
397 FIRWOOD ST
YPSILANTI, MI 48197-5161

GIBBS, TARAH
CONNOR, WILLIAM C
2714 N KNOXVILLE AVE
PEORIA, IL 61604-2868

GIBBS, WILLIAM
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GIBBS, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GIBERTI CLAUDIO
VIA CIMITERO 11
41049 SASSUOLO (MO) ITALY

GIBLIN, THOMAS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GIBOWICZ, EDWARD
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

GIBSON ALICE DIANE LEWIS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GIBSON FREDDIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GIBSON KERRY
GIBSON, KERRY
1464 BIRCH DR
NORTH TONAWANDA, NY 14120-2238

GIBSON LENCY SR
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NOFOLK, VA 23510

GIBSON MCASKILL & CROSBY LLP
ATTN:  C. CHRISTOPHER BRIDGE, ESQ.
69 DELAWARE AVE RM 900
BUFFALO, NY 14202-3866

GIBSON ROBERT N
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GIBSON, ALICE DIANE LEWIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GIBSON, AMOS DAVID
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GIBSON, BRIAN
5789 CROSSANDRA ST SE
PRIOR LAKE, MN 55372-3336

GIBSON, CARL T
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

GIBSON, CURTIS EDWARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GIBSON, DANNY T
2211 VICTORIA DR SW
DECATUR, AL 35603-1819

GIBSON, DENVER L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GIBSON, DEVON
2717 HUEY P LONG AVE
GRETNA, LA 70053-6923

GIBSON, DEWEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GIBSON, EDWARD J
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GIBSON, GREGORY
4171 POPLAR AVE
MEMPHIS, TN 38117-3644

GIBSON, HENRY L
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GIBSON, HOYT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GIBSON, JACK R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GIBSON, JAMES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GIBSON, JEFF
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GIBSON, KERRY
1464 BIRCH DR
NORTH TONAWANDA, NY 14120-2238

GIBSON, L B
163 REHOBOTH LN
MOORESVILLE, NC 28117-6711

GIBSON, MELVIN G
PRICE WAICUKAUSKI & RILEY LLC
HAMMOND BLOCK BUILDING 301 MASSACHUSETTS AVENUE
INDIANAPOLIS, IN 46204

GIBSON, RAY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GIBSON, ROBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GIBSON, ROY
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

GIBSON, RUBY GEREN
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GIBSON, STANLEY
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GIBSON, THOMAS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GIBSON, UL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GIBSON, VANN KLIFT
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GIBSON, VANN/KLIFT
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GIBSON, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GIBSON, WILLIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GIBSON, WILLIE J
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GIBSON, WILLIE LEE
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

GIBSON,BILLI A
4042 SAN MARINO ST
KETTERING, OH 45440-1316

GIBSON,RICHARD A
5616 HENDERSON RD
WAYNESVILLE, OH 45068-8319

GIBSON,SHELDON D
8456 CREEK BED CT
HUBER HEIGHTS, OH 45424-6511

GIDDENS ANNIE M
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GIDDENS, ANNIE M
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GIDDENS, BILL BOB
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

GIDDENS, ODETTA
119 LEXINGTON DR
PORTSMOUTH, VA 23704-6216

GIDDINGS RALPH E (ESTATE OF) (656208)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GIDDINGS, GERALD C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

GIDDINGS, RALPH E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GIDEON, BARBARA
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

GIDEON, RICHARD
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GIDRON OLDSMOBILE & CADILLAC LLC
GIDRON, BRIDGETT
C/O CYRULI SHANKS HART & ZIZMOR
420 LEXINGTON AVE RM 2320
NEW YORK, NY 10170-2002

GIDRON, BRIDGETT
C/O CYRULI SHANKS & ZIZMOR LLP
420 LEXINGTON AVE RM 2320
NEW YORK, NY 10170-2002

GIELOW, ERNEST
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GIEN HUA WANG
2 AM WEISCHBAENDCHEN
L-5842 HESPERANGE LUXEMBOURG (EUROPE)

GIESE, CHESTER
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GIESELMAN, STANLEY D
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

GIESKEN, LOUIS
16340 STUART RD
CHESANING, MI 48616-9788

GIEZA, MICHAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GIFFIN, CARLOS B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GIFFIN, ISAAC
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

GIFFIS, DON G
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GIFFORD KRASS GROH SPRINKLE
ANDERSON & CITKOWSKI PC
2701 TROY CENTER DR STE 330
PO BOX 7021 UPDATE 6/14/07 AM
TROY, MI 48084-4741

GIFFORD, EDWIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GIGLIELLO, SYNDIE
NEWLAND ATTORNEY
20 N ORANGE AVE STE 1600
ORLANDO, FL 32801-4624

GIGLIOTTI, NICHOLAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GIGNOUX, MIRYAM
WEINER RYAN & MAZZEI
166 PROSPECT ST. FIRST FLOOE
PASSAIC, NJ 07055

GILBERG, CARL V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILBERG, RICHARD
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

GILBERT A STUART
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GILBERT A WATINGTON
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

GILBERT ALFRED G (ESTATE OF) (502002)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GILBERT AMADOR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GILBERT BAGLEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GILBERT BERG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GILBERT BLUM
SONDRA R BLUM JTTEN
1141 CRESTLINE PL
SEAFORD, NY 11783-1517

GILBERT CHARLES TAYLOR
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

GILBERT DAVIS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GILBERT DE VOGELAERE
C/O SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

GILBERT DERMAUT
A WILLAERTSTRAAT 36 B 7
8800  ROESELARE BELGIUM

GILBERT EHRENREICH
48C WINTHROP RD
MONROE TWP, NJ 08831-6692

GILBERT EUGENE CHALFANT
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GILBERT FREDERICK
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GILBERT GARCIA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GILBERT GLASS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GILBERT GOLDSTEIN
UNIT 118
115 E KINGS HWY
MAPLE SHADE, NJ 08052

GILBERT HAROLD L
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

GILBERT HERNANDEZ
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GILBERT J NEWTOWN
C/O WEITZ & LEXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GILBERT J NEWTOWN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

GILBERT JR, CHARLES
2052 EVERGREEN DR
AUSTELL, GA 30106-2018

GILBERT LAWRENCE
56 TWIN OAKS
NEW MILFORD, CT 06776

GILBERT MAEZ
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GILBERT MOORE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GILBERT R POYDRAS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GILBERT RAY BURKHOLDER
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GILBERT RAY GILLIS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

GILBERT SALINAS GARZA
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

GILBERT SLAVIK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GILBERT, ALFRED G
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GILBERT, ANITA
89 HILLSIDE VENUE
TORRINGTON, CT 06790-5525

GILBERT, CLARENCE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILBERT, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GILBERT, FREDERICK
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GILBERT, JAMES
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

GILBERT, JAMES E
520 LAKE JAMES DR
PRUDENVILLE, MI 48651-8446

GILBERT, JEROME
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GILBERT, JEROME
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GILBERT, JOHN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GILBERT, JOHNNY L
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GILBERT, JOSEPH W
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GILBERT, JP
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GILBERT, LAWRENCE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GILBERT, LOUIS
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

GILBERT, LUTHER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GILBERT, MELISSA
7925 D ANDRE DR 92
FORT WAYNE, IN 46818-9206

GILBERT, MICHAEL
2021 LAFONTAIN ST
FORT WAYNE, IN 46802-6964

GILBERT, ROBERT
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

GILBERT, ROBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GILBERT, ROBERT HENRY
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GILBERT, SAMANTHA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

GILBERTO MALDONADO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

GILBERTO RINALDI E CLAUDIA RINALDI
VIA POSTA 26
41037 MIRANDOLA ITALY

GILBERTSON, KATHRYN K
102 N RIVER ST APT 309
JANESVILLE, WI 53548-2974

GILBERTSON, RONNIE E
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

GILCHRIST, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GILCHRIST, GUS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GILCHRIST, PATRICK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GILCHRIST, RUSSELL D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GILES OLIVER SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GILES, BILLY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GILES, FRED W
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GILES, GENE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GILES, HAROLD L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GILES, HARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GILES, JAMES
MISSISSIPPI FARM BUREAU
PO BOX 17258
HATTIESBURG, MS 39404-7258

GILES, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILES, JAMES RUSSELL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GILES, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GILES, ROBERT LEE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GILES, RODNEY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GILES, SCIROCCO
4359 S KING DR
CHICAGO, IL 60653-3342

GILES, TOMMIE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GILFUS, HARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GILHAM, DOUGLAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GILIN, PATRICK E
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

GILKES, COLSON F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILKEY, EDWARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GILKEY, GRADY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GILL CHARLES L SR
GEORGE & SIPES LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46201

GILL INDUSTRIES INC
5271 PLAINFIELD AVE NE
GRAND RAPIDS, MI 49525-1046

GILL INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5271 PLAINFIELD AVE NE
GRAND RAPIDS, MI 49525-1046

GILL MANUFACTURING
522 NORTH MAIN STREET
MILFORD, MI 48381

GILL, ARTHUR B
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

GILL, CARL JEAN
COON BRENT & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701-2221

GILL, JERRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILL, LARNELL
MILLER LAW FIRM PC
300 MILLER BUILDING
ROCHESTER, MI 48307

GILL, MARHJORY
MILLER LAW FIRM PC
300 MILLER BUILDING
ROCHESTER, MI 48307

GILL, PATRICIA
STATE FARM INSURANCE
PO BOX 2371
BLOOMINGTON, IL 61702-2371

GILL, RAYMOND W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILL, ROBERT J
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILL, ROGER W
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

GILL, SHARON
1 STATE FARM DR
FREDERICK, MD 21701-9332

GILL, SIDNEY
1241 S BEATRICE ST
DETROIT, MI 48217-1604

GILL, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILL, VERNON D
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

GILLAND, ROBERT L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

GILLAND, SOPHIA A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

GILLARD, CELY
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

GILLEAN, IRA BRUMMETT
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

GILLELAND, RAYMOND
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GILLEN, LESLIE
560 PARK AVE
WEST HEMPSTEAD, NY 11552-3311

GILLENWATER, PAUL D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GILLESPIE, BERNARD J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

GILLESPIE, CHARLES D
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

GILLESPIE, EARLINE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GILLESPIE, HAROLD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILLESPIE, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILLESPIE, RONI
ROMAIN, JULIE GOWER
211 ADAMS ST STE 600
FAIRMONT, WV 26554-2877

GILLESPIE, STEVEN
ROMAIN, JULIE GOWER
211 ADAMS ST STE 600
FAIRMONT, WV 26554-2877

GILLESPIE, WILLIAM
SUTTER JOHN E
220 N LIBERTY STREET, STE 100
BALTIMORE, MD 21201

GILLETT, ARTHUR A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILLETT, RICHARD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GILLETTE, JOHN W & CO
26909 WOODWARD AVE
HUNTINGTON WOODS, MI 48070-1365

GILLEY, LIONELL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILLEYLEN, CURTIS E
1118 BARRINGTON DR
FLINT, MI 48503-2949

GILLIAM, BURLEY A
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GILLIAM, HENRY J
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

GILLIAM, JESSIE
441 FALLAW RD
GASTON, SC 29053-9748

GILLIAM, RAYMOND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GILLIAM, RONNIE
ELMORE, NATHAN H
401 E CAPITOL ST STE 100M
JACKSON, MS 39201-2608

GILLIAM,LARRY D
926 GREENGATE DR
LEBANON, OH 45036-7943

GILLIAN, EDDIE J
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

GILLIES, SHIRLEY
833 REFLECTIONS LOOP E
WINTER HAVEN, FL 33884-3568

GILLIGAN, MEGAN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

GILLIHAN, LONNIE R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GILLILAND, DONALD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILLILAND, VICTOR LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILLIS, DAN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GILLIS, GILBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GILLIS, JEROME
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

GILLIS, JOHN TIMOTHY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GILLIS, SHELIA S
10245 E COUNTY ROAD 1350 S
GALVESTON, IN 46932-9708

GILLISPIE, JACK H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILLMER, EDWIN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

GILLOT MICHELINE
ROUTE DE CHARLEROI 10
7134 RESSAIX BELGIUM

GILL-SIMPSON INC
2834 LOCH RAVEN RD
BALTIMORE, MD 21218-4220

GILLUM, JAMES F
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GILLUM, MARION EDWARD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GILLUM, MELVIN
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

GILLUM, WARREN T
BEVEL LAW OFFICES OF GREGORY H
325 N SAINT PAUL ST STE 4500
DALLAS, TX 75201-3827

GILLUM, WILLIAM N
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GILLY, EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GILMAN, REATHER
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

GILMAN, REATHER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GILMER, WILEY
7487 LITTLE OAKS DR
OFALLON, MO 63368-8216

GILMORE, AMOS
MARCUS POULLIARD
11305 ST. CHARLES AVE
NEW ORLEANS, LA 70130

GILMORE, BELLE
FRISCHHERTZ & ASSOCIATES LLC
1130 SAINT CHARLES AVE
NEW ORLEANS, LA 70130-4332

GILMORE, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GILMORE, DAISEY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GILMORE, DAROLD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GILMORE, EUGENE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

GILMORE, FRANKLIN
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

GILMORE, FRANKLIN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GILMORE, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GILMORE, MARY S
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GILMORE, PETER
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GILMORE, RICHARD E
THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

GILMORE, RICKY D
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

GILMORE, RICKY D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GILMORE, ROGER E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GILMORE, THOMAS N
1836 SE EL PINAR LN
STUART, FL 34996-5146

GILMOUR, CAROL
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

GILOMEN, BETTY J
14684 W RAINDANCE RD
SURPRISE, AZ 85374-3538

GILROY CHEVROLET CADILLAC INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6720 BEAR CAT CT
GILROY, CA 95020-6667

GILROY ROLAND J JR
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

GILTON FONTENOT
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GILTON, JESSICA
9781 LOUCKS RD
MULLIKEN, MI 48861-9671

GILVARY, SARAH
ZAJAC LAW FIRM LLC
1818 MARKET ST FL 30
PHILADELPHIA, PA 19103-3653

GILYARD, DAVID
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GILYARD, DAVID
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GINA GROSSMAN
15034 MARBLE DRIVE
SHERMAN OAKS, CA 91403-4521

GINA STEPHENS CUST FOR
GINNIE JONES
UNDER THE GA UNIF TRSF
TO MINORS ACT
617 KAYLOR RD
LESLIE, GA 31764-2647

GINA STEPHENS CUST FOR
STEPHANIE JONES
UNDER THE GA UNIF TRSF
TO MINORS ACT
617 KAYLOR RD
LESLIE, GA 31764-2647

GING, ROBERT LEE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GINGELL, LYNNE C
3819 WESGATE DR
COLUMBUS, GA 31907

GINGERICH, CONNIE
1522 TAYLOR AVE
MIDDLETOWN, OH 45044-5935

GINGRAS ALBERT J (ESTATE OF) (667162)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GINN, ERMA
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

GINO FOSCHI
VIA MATTEOTTI 58
48022 LUGO ITALY

GINO PASQUALINI AND TERESINA AVIGNI
C/O D'ALESSANDRO & PARTNERS SGE
VIA ANFITEATRO LATERIZIO NO 290
NOLA NAPLES 80035 ITALY

GINO-RITA DERMAUT-LUGGHE
MAATWEG 20
9320 AALST BELGUIM

GINTARAS POPOVAS
RINKTINES 21-50
09202 VILNIUS LITHUANIA

GINTER, RICHARD W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GINZIG, STANLEY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GIORDANI, HENRY
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GIORDANO MARCO
VIA ROSSANA 14
12026 PIASCO CN ITALY

GIORDANO, JOHN A
C/O PAMELA C BRATCHER
PO BOX 130
BOWLING GREEN, KY 42102-0130

GIORDANO, SALVATORE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GIORDONELLO, MARK
MOST LAW FIRM PC
10565 KATY FWY STE 400
HOUSTON, TX 77024-1011

GIORGETTI ANDREA CLAUDIO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GIORGIO BORRONI
VIA DEI PLATANI 106/6
ARESE 20020 MI ITALY

GIORGIO GIANARRO
C.SO G. FERRARIS, 2
10121 TORINO ITALY

GIORGIO PICCOLI AND MARTA LOCATELLI
CORSO LODI 119
20139 MILAN, ITALY

GIORGIO SANCASSAN
CORSO A PODESTA 5A/12
I-16128 GENOVA GE

GIOVANETTI, DOMINECK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GIOVANNELLI, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GIOVANNI
NOT AVAILABLE

GIOVANNI ANDOLFI
VIA G D'ANNUNZIO 1/A
25123 BRESCIA - ITALY

GIOVANNI DIMARCO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GIOVANNI MASTRANTUONO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GIOVANNI MATTIOLI C/O IVO MATTIOLI
VIA PERICLE 16
00124 ROMA ITALY

GIOVANNI MAZZINI & NATALINA ALPI
VIA UGO LA MALIA NO3
SOLAROLO (RA) CAP 48027 ITALY

GIOVELLI, RICHARD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GIOVINI GIORDANO E PAVAROTTI GABRIELLA
VIA CARDUCCI 13
41014 CASTELVETRO DI MODENA (MO) ITALY

GIOVRAI HOVSEIN
VIKTORIASTR 9
44532 LUNEN GERMANY

GIPSON, DELORA
544 S 22ND ST
SAGINAW, MI 48601-1539

GIRARD G LUCASSEN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL)
ATTN A J DE BARTOLOMEO ESQ
COURT-APPROVED CLASS COUNSEL IN GENERAL MOTORS
DEX-COOL/GASKET CASES
601 CALIFORNIA ST SUITE 1400
SAN FRANCISCO, CA 94108

GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL)
ATTN A J DE BARTOLOMEO ESQ
COURT-APPROVED CLASS COUNSEL IN JASON ANDERSON
V GENERAL MOTORS CORP
601 CALIFORNIA ST SUITE 1400
SAN FRANCISCO, CA 94108

GIRARD ZIMMERMAN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GIRARD, HARRY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GIRARDI, FERNANDO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GIRAUDO, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GIRDON C GATES
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GIROLAMO, MICHAEL P
BODIE NAGLE DOLINA SMITH & HOBBS
21 W SUSQUEHANNA AVE
TOWNSON, MD 21204

GIROUARD, DELORES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GIRTEN, JERRY
MOTLEY RICE
1750 JACKSON ST
BARNWELL, SC 29812-1546

GISA BEINHAUER
WERNHALDENSTR 105
D-70184 STUTTGART GERMANY

GISBERT RUEBEKOHL
GRIECHENPLATZ 8
81545 MUENCHEN GERMANY

GISBERT TOENNIS
KARL-ARNOLDSTR 98
50374 ERFTSTADT GERMANY

GISBERT TONNIS
KARL-ARNOLDSTR 98
50374 ERFTSTADT GERMANY

GISELA & FRIEDRICH FRANK
FLURWEG 6
D-95659 ARZBERG GERMANY

GISELA BACHMANN
LEUSCHNERSTR 6
D-38444 WOLFSBURG GERMANY

GISELA FINK
HOF GÜLDENWERTH 25
REMSCHEID GERMANY 42857

GISELA FRITZSCHE
STEINBRUNN 9
94127 NEUBURG INN DEUTSCHLAND

GISELA GOING
SCHLOSSGARTEN 17
22041 HAMBURG GERMANY

GISELA HILMER
HINTER DER MAINTE 7
31039 RHEDEN GERMANY

GISELA LINDENBERGER
LAUTERBERGER WEG 24
22459 HAMBURG GERMANY

GISELA M SCHAEFER
ABT HERWEGEN STR 5
D-50935 KOELN GERMANY

GISELA MAUEL
AM RINKENPFUHL 27-29
50676 KOELN GERMANY

GISELA POELK
WARMBUECHENSTR. 12A
30159 HANNOVER GERMANY

GISELA STUZKY-STOCKHARDT
PARKSTRASSE 15
D 65189 WIESBADEN GERMANY

GISELHER MARTEN
RISSENER LANDSTR. 216 A
D 22559   HAMBURG GERMANY

GISI, JOSEPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GISONDA, ANGELO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GITA STROOBANTS
M SABBESTRAAT 109/201
B2800 MECHELEN BELGIUM

GIULIA BERNARDELLO
VIA EINAUDI, 4
35020 BRUGINE PD ITALY

GIULIA SOLARINO
VIA LEOPOLDO RUSPOLI 95 -
00149-ROMA ITALY

GIULIANI, ILVO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GIULIO GRIMALDI
VIA PARCO MARGHERITA 81
80121 NAPOLI ITALY

GIUSEPPE AGOSTA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GIUSEPPE BONFIALI
FARBERSTRASS 6
9000 ST GALLEN SWITZERLAND

GIUSEPPE CARRARO
VIA BUCINTORO 3
30034 - MIRA (VE) - ITALY

GIUSEPPE CARRARO
VIA BUCINTORO, 3
30034 - MIRA (VE) - ITALY

GIUSEPPE CATALDO
14855 SOUTHVIEW DR
SOUTHGATE, MI 48195

GIUSEPPE DE CAPITANI
VIA SAN BARTOLOMEO 6
23817 MOGGIO LC ITALY

GIUSEPPE D'ELIA
UBS (LUXEMBOURG) S.A.
33A AVENUE JF KENNEDY
L-1855 LUXEMBOURG

GIUSEPPE EMBRICE
MOZARTWEG  16
76646 BRUCHSAL GERMANY

GIUSEPPE ORLANDO ZANFRETTA
C/O INTESASANPAOLO SPA
FIL 00042 VIA S MARIA 3 CASELLA N 9
20081 ABBIATEGRASSO ITALY

GIUSEPPE TOLLI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GIUSEPPE TUNDO
13246 YVONNE DR
WARREN, MI 48088-4724

GIVAN, ERWIN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GIVAN, RALPH DAVID
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GIVAUDAN FRAGRANCES CORPORATION
ATTN: LOUIS F SOLIMINE
THOMPSON HINE LLP
312 WALNUT STREET
CINCINNATI, OH 45202

GIVE KIDS THE WORLD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
210 S BASS RD
KISSIMMEE, FL 34746-6034

GIVEN, BETTY JEAN
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

GIVEN, GEORGE W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GIVEN, HOWARD LEVERON
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

GIVENS, ALEC LEE
FOLSOM STATE PRISON-MIN-814L
PO BOX 715071
REPRESA, CA 95671-5071

GIVENS, ANDY
SLUSHER RODNEY B
425 N COURT ST
FLORENCE, AL 35630-4645

GIVENS, DALE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GIVENS, INETTA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GIVENS, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GIVENS, JAMES HOWARD
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

GIVENS, JAMES HOWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GIVENS, JIM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GIVENS, WILLIE E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GIVNS PURSLEY, LLP
601 W BANNOCK ST
BOISE, ID 83702-5919

GJERDE, ORVILLE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GJUKA, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GKN
DAVID WING
3300 UNIVERSITY DR
AUBURN HILLS, MI 48326-2389

GKN AUTOMOTIVE INC
6400 DURHAM RD
TIMBERLAKE, NC 27583-9587

GKN AUTOMOTIVE INC.
ERIN ELTRINGHAM
6400 DURHAM RD
HEBRON, KY 41048

GKN AUTOMOTIVE INC.
ERIN ELTRINGHAM
6400 DURHAM RD
TIMBERLAKE, NC 27583-9587

GKN AUTOMOTIVE, INC.
3300 UNIVERSITY DR
AUBURN HILLS, MI 48326-2389

GKN DRIVELINE CELAYA SA DE CV
EDWARD ERSKINE
C/O CARGOQUIN INC
5803 EAST DR
LAREDO, TX 78041-6852

GKN DRIVELINE CELAYA SA DE CV
EDWARD ERSKINE
C/O CARGOQUIN INC
5803 EAST DR
RAVENNA, OH 44201

GKN DRIVELINE CELAYA SA DE CV
KM 11 CARR ALTERNA CELAYA
VILLAGRAN GJ 38260 MEXICO

GKN DRIVELINE DEUTSCHLAND GMBH
CARL-LEGIEN-STR 10
OFFENBACH HE 63073 GERMANY

GKN DRIVELINE NORTH AMERICA IN
3300 UNIVERSITY DR
AUBURN HILLS, MI 48326-2389

GKN DRIVELINE NORTH AMERICA INC
2223 WOOD BRIDGE BLVD
BOWLING GREEN, OH 43402-8873

GKN DRIVELINE NORTH AMERICA INC
3300 UNIVERSITY DR
AUBURN HILLS, MI 48326-2389

GKN DRIVELINE POLSKA SP ZOO
UL POLUDNIOWA 18
OLESNICA 56-400 POLAND (REP)

GKN DRIVELINE POLSKA SP ZOO
UL POLUDNIOWA 18
OLESNICA PL 56-400 POLAND (REP)

GKN DRIVELINE S.A. DE C.V.
CARRETERA PANAMERICA  KM 284
CELAYA, MX 38000 MEXICO

GKN DRIVELINE TORQUE TECHNOLOGY SHA
369 CHUANGYE RD BLDG 48
JUSHUO PLT KANGQIAO INDUSTRIAL ZONE
SHANGHAI CN 201319 CHINA (PEOPLE'S REP)

GKN DRIVELINE, INC.
3300 UNIVERSITY DR
AUBURN HILLS, MI 48326-2389

GKN PLC
IPSLEY HOUSE (POB 55)
IPSLEY CHURCH LANE
REDDITCH WORCESTERSHIRE B98 0TL GREAT BRITAIN

GKN PLC
PO BOX 55 IPSLEY HOUSE
REDDITCH  WORCESTERSHIRE B98 0TL GREAT BRITAIN

GKN PLC
PO BOX 55 IPSLEY HOUSE
REDDITCH WORCESTERSHIRE GB B98 0TL GREAT BRITAIN

GKN SINTER METAL
STEVE MARKEVICH
3300 UNIVERSITY DR
AUBURN HILLS, MI 48326-2389

GKN SINTER METALS
1 AIRPORT RD
EMPORIUM, PA 15834-2001

GKN SINTER METALS
ANN AMODEI
GKN SINTER METALS MANITOWOC
5710 VITS DR
MANITOWOC, WI 54220-8312

GKN SINTER METALS
ANN AMODEI
GKN SINTER METALS MANITOWOC
5710 VITS DRIVE
GLASGOW, KY 42141

GKN SINTER METALS
DAVE HICKOFF
BECKS MILL ROAD
ROSEVILLE, MI 48066

GKN SINTER METALS - ST THOMAS LTD
7 MICHIGAN BLVD
SAINT THOMAS ON N5P 1H1 CANADA

GKN SINTER METALS DU BOIS
BRIAN COONEY
1 TOM MIX DRIVE
OXFORD, MI 48371

GKN SINTER METALS INC
1 AIRPORT RD
EMPORIUM, PA 15834-2001

GKN SINTER METALS INC
2160 EASTERN AVE
GALLIPOLIS, OH 45631-1823

GKN SINTER METALS INC
3300 UNIVERSITY DR
AUBURN HILLS, MI 48326-2389

GKN SINTER METALS INC
407 THORNBURG DR SE
CONOVER, NC 28613-8845

GKN SINTER METALS INC
5710 VITS DR
MANITOWOC, WI 54220-8312

GKN SINTER METALS INC
BECKS MILL RD
SALEM, IN 47167

GKN SINTER METALS INC
DAVE HICKOFF
2160 EASTERN AVE
GALLIPOLIS, OH 45631-1823

GKN SINTER METALS INC
DAVE HICKOFF
2160 EASTERN AVE
YAPHANK, NY 11980

GKN SINTER METALS INC
TERESA JARRETT
407 THORNBURG DRIVE
EL PASO, TX 79928

GKN SINTER METALS INC - SALEM
BECKS MILL RD
SALEM, IN 47167

GKN SINTER METALS-GERMANTOWN INC
N112W18700 MEQUON RD
GERMANTOWN, WI 53022-3142

GKN SINTER METALS-SAINT MARY'S
104 FAIRVIEW RD
KERSEY, PA 15846-2710

GKN SINTER METALS-ST MARYS EFTGKN ILLINOIS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
21845 NETWORK PL
CHICAGO, IL 60673-1218

GKN-GALLOPOLIS
2160 EASTERN AVE
GALLIPOLIS, OH 45631-1823

GL0BAL EQUIPMENT CO INC
11 HARBOR PARK DR
PORT WASHINGTON, NY 11050-4646

GLADDEN, LARRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GLADSTONE, JANET
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

GLADYS HYATT
1006 WEST FORD
OSCEOLA, AR 72370

GLADYS J GONTARZ
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

GLADYS KINSEY JONES
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GLADYS M LOGAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLP
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GLADYS ROOT TTEE
GLADYS ROOT TRUST
U/A/D 11/18/91
2121 RAYBROOK SE APT 364
GRAND RAPIDS, MI 49546-5793

GLADYS SPAYDE
41 RAEDER AVE
NUANGOLA,  MT TOP, PA 18707

GLADYS STANTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLANDEN, CHRISTOPHER
180 JENKINS POND RD
MILFORD, DE 19963-6558

GLANDER, DONN W
20728 WICKS LN
GROSSE POINTE WOODS, MI 48236-1426

GLANDON, WILLIAM FRED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLANS, JAMES
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GLASCO, JACK R
PROVOST & UMPHREY
PO BOX 4905
BEAUMONT, TX 77704-4905

GLASER, MELVYN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GLASGOW, IRVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLASGOW, JOSEPH
627 N CHURCH ST
HASTINGS, MI 49058-1452

GLASKOX, GRACE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GLASS PALACE LLC
TBD
2 CHAMPIONSHIP DR
AUBURN HILLS, MI 48326-1753

GLASS, BILLY DALE
GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

GLASS, BILLY DALE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GLASS, CLYDE
PHILLIPS COUNTY ROAD 109 HOUSE NO 77
POPLAR GROVE, AR 72374

GLASS, DAVID,
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GLASS, GILBERT,
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GLASS, LINDA
30 DILLAN DR
MALVERN, PA 19355-1050

GLASS, NEIL E
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST
FL 17
PITTSBURGH, PA 15222-4801

GLASS, ROY L,
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GLASS, ULYSEE
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

GLASS, ULYSEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GLASS, VERNON F,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLASSBURN, NICK A
ERIE INSURANCE
PO BOX 9326
FORT WAYNE, IN 46899-9326

GLASSCOCK, JAMES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GLASSCOE, CLAYTON
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GLASSER, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GLASSEROW MANAGEMENT ADVISORY GROUP INC
1011 US HWY STE 2
PHILLIPSBURG, NJ 08865

GLASSING ELMER (484848)
GEORGE & SIPES
151 S DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

GLASSING, ELMER
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

GLATFELTERS CLAIMS MANAGEMENT, INC
PO BOX  5126
ATTENTION: CLAIM NJTR209091023
YORK, PA 17405

GLATZ, LINDA J
9300 BATH RD
LAINGSBURG, MI 48848-9302

GLAUSE, E WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GLAVIANO, JOHN N
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

GLAZA, BETTY
2020 MUNFORD RD
UBLY, MI 48475-8815

GLAZE, MARVIN E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

GLAZIER, DAVID H
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

GLEASON SALES (AMERICAS) CORPORATION
GLEASON SALES (AMERICAS) CORPORATION
ATTENTION: EDWARD J. PELTA, ESQ
1000 UNIVERSITY AVENUE
ROCHESTER, NY 14607

GLEASON, BRUCE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GLEASON, CHERYL
427 W CHICAGO RD
COLDWATER, MI 49036-9337

GLEASON, DARRELL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLEASON, JAMES A
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

GLEASON, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLEASON, ROBERT BRUCE
FREDEKING & FREDEKING LAW OFFICES LC
511 8TH ST
HUNTINGTON, WV 25701-2017

GLEASON, ROBERT SR BRUCE
FREDEKING & FREDEKING LAW OFFICES LC
511 8TH ST
HUNTINGTON, WV 25701-2017

GLEASON, THOMAS W
9324 BARON RD
BONITA SPRINGS, FL 34135-6505

GLEASON, WILLIAM L
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLEATON, FERMER EDWARD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GLEBOCKI, BARTOSZ
ALLSTATE NATIONAL SUBRO PROCESSING
PO BOX 650271
DALLAS, TX 75265-0271

GLEDHILL, M DONNA
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

GLEN COOKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLEN D ROBBERSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GLEN E ST JOHN
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GLEN EDWARD COOKSIE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GLEN GLOVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLEN GUYETT / DORIS GUYETT
GLEN GUYETT
3333 E CAMPBELL AVE
PHOENIZ, AZ 85018-3343

GLEN HOBBS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLEN HOOPINGARNER
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

GLEN HOUSTON BUTLER
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

GLEN HOUSTON BUTLER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GLEN HUTCHISON
579 ISLAND FORD RD
LAKE CITY, TN 37769

GLEN JARRETT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GLEN JENKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLEN KRUSE
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

GLEN LAYMANCE JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GLEN LOAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLEN OAKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLEN R COLE TTEE
2505 NW A ST
RICHMOND, IN 47374-3907

GLEN RADER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GLEN RAY
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

GLEN ROY BALKO
GLEN & MARTY BALKO
7720 EL PADRE LANE
DALLAS, TX 76248-4314

GLEN SIEVERT
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

GLEN WILBUR BROADFIELD
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

GLEN, MARINA TAYLOR
150 NW POINT BLVD
WELK GROVE VILLAGE, IL 60007

GLENDA GLENN TTEE GLENDA GLENN
REV TRUST DTD 07/24/00
PO BOX 133
LYNN, AR 72440

GLENDA REEVES
STEPHENS INC C/F
GLENDA REEVES IRA
1349 MEDALLION DR
JONESBORO, AR 72404

GLENDA S COOPER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GLENDON WOLTER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GLENISE TREGGS
9823 N. MACARTHUR BLVD
APT 1102
IRVING, TX 75063

GLENITH OSBORNE
26290 VAN HORN RD
FLAT ROCK, MI 48134-9545

GLENN A BRADLEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GLENN A CASTILLO
ATTN: ROBERT A PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

GLENN A COLLIER
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GLENN A HUFF
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

GLENN ALBERT ANDERSON
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GLENN AUSTIN JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLENN BERCH
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

GLENN BOLYARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLENN BRANCH
5401 TIMBER CREEK LANE
N LITTLE ROCK, AR 72116

GLENN COX
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GLENN CROWE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLENN DOHERTY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLENN E SEVERNS
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GLENN F MOORE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GLENN FRASE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLENN GOODYEAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLENN GRIFFITH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLENN HAHN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLENN HAYWARD NIX
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GLENN HELMS  &
ELOISE HELMS JT WROS
813 N. SPENCE AVENUE
GOLDSBORO, NC 27534-4267

GLENN JUNIOR PATE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GLENN K LUKAS
392 BELLEVUE AVE
LAKE ORION, MI 48362

GLENN KREITZER
7908 STOLTZ ROAD
GREENVILLE, OH 45331

GLENN KRIZAY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLENN LIMBURG
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

GLENN LINDSEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GLENN LIST
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

GLENN MAYES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLENN MEESE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLENN MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GLENN MISKOV
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLENN MORRIS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GLENN MUIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLENN PALMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLENN PARKER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GLENN R DILLON
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GLENN SHERER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GLENN T JACKSON AND
RUTHIE JACKSON JTWROS
635 CENTER CAMBRIDGE RD
CAMBRIDGE, NY 12816-1908

GLENN THOMAS GABLE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

GLENN THORNTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GLENN W CAWEIN
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

GLENN WHITT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLENN, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLENN, EDNA
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GLENN, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLENN, JIMMY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GLENN, ROBERT
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GLENN, ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GLENN, SNOWDEN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GLENN, TAMMY
8386 BERRY RD
OWENSBORO, KY 42301-9327

GLENNA COLLINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLENNA DENNISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLENNA WALLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLESNER, ANTHONY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GLESNER, ANTHONY P
GOLDENBER HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

GLESSNER, MICHAEL G
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

GLIATTA, NICK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GLIATTA, NICK B
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GLICK EVA JEAN
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

GLICK MARTIN (ESTATE OF) (627637)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GLICK, MARTIN
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GLINK, EVA JEAN
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

GLISPIE, GARY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLOBAL ADVANCED PRODUCTS LLC
30707 COMMERCE BLVD
CHESTERFIELD, MI 48051-1231

GLOBAL AUTOMOTIVE SYSTEMS LLC
215 S CENTER ST
ROYAL OAK, MI 48067-3809

GLOBAL COMPONENT SOURCING LTD
1145 JANSEN FARM DR
ELGIN, IL 60123-2596

GLOBAL CROSSING CONFERENCING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 790407
SAINT LOUIS, MO 63179-0407

GLOBAL ENVIRONMENTAL ENGINEERING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 352
ELK RAPIDS, MI 49629-0352

GLOBAL ENVIRONMENTAL ENGINEERING INC.
P.O. BOX 352
ELK RAPIDS, MI 49629

GLOBAL ENVIRONMENTAL ENGINEERING, INC.
P. O. BOX 352
ELK RAPIDS, MI 49629

GLOBAL MARKETING CALENDAR PROMOTIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 8000
SLEEPY EYE, MN 56085-0008

GLOBALSTAR USA
PO BOX 30519
LOS ANGELES, CA 90030-0519

GLOECKNER
HOMBERGER RING 2
07646 STADTRODA GERMANY

GLOGER, JACKIE
232 LANTERNBACK ISLAND DR
SATELLITE BEACH, FL 32937-4705

GLOGOVSKY, THOMAS
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

GLOPPE, ELMER T
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GLORIA ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLORIA BANKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLORIA BENNETT AND DANIEL H BENNETT
14453 E JAHANT ROAD
ACAMPO, CA 95220

GLORIA ESTEP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLORIA FORSYTHE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLORIA G JEFCOAT
44 JOHN HILL RD
YANNEL, MS 39443

GLORIA G MATTHEWS
3999 LONGVIEW RD.
W MIDDLESEX, PA 16159-2911

GLORIA HILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GLORIA J AUGUST PERSONAL REPRESENTATIVE FOR GERAL
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GLORIA J MCCRORY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GLORIA J PULLIN, PERSONAL REPRESENTATIVE
FOR ROBERT E PULLIN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GLORIA J SHAVERS
1378 BELVEDERE AVE SE
WARREN, OH 44484-4931

GLORIA JEAN DORRIS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GLORIA LABARGE
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

GLORIA M CARPENTER
C/O KAREN C BATSFORD
7 VIEW CREST DRIVE
ROCHESTER, NY 14609

GLORIA MISKULIN
40645 ST LOUIS DR
CLINTON TOWNSHIP, MI 48038

GLORIA PEART
64 BELMONT PARK
OLD HARBOUR POST OFFICE
ST CATHERINE JAMAICA

GLORIA PLOTKINS IRA
58 PACIA COURT
ROSELAND, NJ 07068

GLORIA R KOVACH &
JEFFREY P KOVACH JT WROS
4625 NW 187TH AVE
PORTLAND, OR 97229-2047

GLORIA REED
ATTYS FOR GLORIA REED
333 W STATE ST SPT 15A
TRENTON, NJ 08618

GLORIA REED
C/O DEVLIN CITTADINO & SHAW
3131 PRINCETON PIKE BLVD BLDG 1A
TRENTON, NJ 08648-2201

GLORIA RENTOVICH
8660 WARREN BLVD
CENTER LINE, MI 48015

GLORIA S BISHOP
ROBERT W PHILLIPS SIMMONS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GLORIA SLEEMAN
3506 CROSSHAVEN LN
TALLAHASSEE, FL 32309-2443

GLORIA WALKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GLOSTER, JANICE LAVERN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GLOVER, ELI PAUL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GLOVER, GLENN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GLOVER, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GLOVER, JOSEPH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLOVER, MARK
LEVY RAM & OLSON
555 MONTGOMERY ST STE 820
SAN FRANCISCO, CA 94111-2560

GLOVER, MARK
RASMUSSEN, JOHN W
63 S HAMILTON
GILBERT, AZ 85233

GLOVER, PERCY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLOVER, RONALD W
4871 SAGEMEADOW CIR
HICKORY, NC 28601-9109

GLOVER, THOMAS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GLOVER, WARREN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLOVER, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GLOVES INC
1950 COLLINS BLVD
AUSTELL, GA 30106-3618

GLOVICK, VINCENT DELRIO
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GLOWACKI, HENRY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GLOWACKI, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GLOWKA STANLEY/CAROL ANN GLOWKA
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

GLOWKA, STANLEY
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

GLOYD, DELMAR S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GLOYN, GARY GILBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GLTC, L.L.C.
C/O MV MANAGEMENT INC.
19550 HARPER AVE
HARPER WOODS, MI 48225-2037

GLTC, L.L.C.
R. THOMAS VIGLIOTTI
4000 SOUTH SAGINAW ST
FLINT, MI 48507

GLTC, L.L.C.
R. THOMAS VIGLIOTTI
4000 SOUTH SAGINAW ST.
FLINT, MI 48507

GLTC, LLC
19550 HARPER AVE
HARPER WOODS, MI 48225-2037

GLTC, LLC
4000 SOUTH SAGINAW STREET
FLINT, MI 48507

GLTC, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
19550 HARPER AVE
HARPER WOODS, MI 48225-2037

GLTC, LLC
JOHN MILLER AND TOM VIGLIOTTI
4000 SOUTH SAGINAW ST.
FLINT, MI 48507

GLUCK, WALRATH & LANCIANO, LLP
MICHAEL GLUCK
428 RIVER VIEW PLZ
TRENTON, NJ 08611-3420

GLUCKSTERN, HENRY
GRANT & EISENHOFER PA
485 LEXINGTON AVE FL 29
NEW YORK, NY 10017-2631

GLYN TERIBERY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GM BUILT, LLC (DBA ACCESSORIES PLUS)
1425 PLAZA DR
WINSTON SALEM, NC 27103-1480

GM DO BRASIL LTDA
RUA AMBROSIO MOLINA 1100
EUGANIO DE MELLO
SAO JOSE DOS CAMPOS SP 12247-300 BRAZIL

GM FACILITIES TRUST NO 1999-1
C/O WILMINGTON TRUST COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ONE RODNEY SQUARE NORTH
11 N. MARKET STREET
WILMINGTON, DE 19890

GM FACILITIES TRUST NO. 2000-1
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1100 N MARKET ST
WILMINGTON, DE 19890-0001

GM FACILITIES TRUST NO. 2000-1
C/O WILMINGTON TRUST COMPANY, AS TRUSTEE
ATTN: CORPORATE TRUST ADMINISTRATION
11 NORTH MARKET STREET
WILMINGTON, DE 19890

GM IMPORTS & TRADE LTD.
ATTN: VICE PRESIDENT
AIRPORT POST OFFICE #10183
GRAND CAYMAN,  BWI CAYMAN ISLANDS

GM METAL FAB-MARION
1911 NORTHFIELD DR
ROCHESTER HILLS, MI 48309-3824

GM POWERTRAIN GROUP
ACS, INC.
CASEY DAUGHTRY
1190 KENNESTONE CIR STE 100
MARIETTA, GA 30066-6019

GM POWERTRAIN GROUP
CSX TRANSPORTATION
PO BOX 64753
BALTIMORE, MD 21264-4753

GM POWERTRAIN-STRASBOURG OPERATIONS
81 RUE DE LA ROCHELLE
STRASBOURG,  67000 FRANCE

GM SMALL CAR GROUP
ED GRANT
920 TOWNSEND ST
LANSING, MI 48921-0002

GM STRASBOURG
81 RUE DE LA ROCHELLE
STEPHEN JENKINS
STRASBOURG,  67026 FRANCE

GMAC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
200 RENAISSANCE CTR
MC: 482-B12-D11
DETROIT, MI 48265-0001

GMAC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3933 ORCHARD VISTA DRIVE SOUTHEAST
GRAND RAPIDS, MI 49504

GMAC
GM WORLDWIDE REAL ESTATE
200 RENAISSANCE CTR
MAIL CODE 482-B38-C96
DETROIT, MI 48265-0001

GMAC INSURANCE A/S/O ALISON BROWNLEE
ATTN: BIRGIT ROBERTS/CLAIM 8722983
PO BOX 1429
WINSTON-SALEM, NC 27102

GMAC INSURANCE A/S/O ALISON BROWNLEE
GMAC INSURANCE
ATTN: BIRGIT ROBERTS/ CLAIM 8722983
PO BOX 4429
WINSTON-SALEM, NC 27102

GMAC INSURANCE CO ONLINE
A/S/O JERRY P. JAMES
ATTN: CLAIM #8631368
PO BOX 1429
WINSTON-SALEM, NC 27102

GMAC INSURANCE CO ONLINE A/S/O JERRY P JAMES
PO BOX 1429
ATTN: CLAIM # 8631368
WINSTON SALEM, NC 27102

GMAC RESIDENTIAL HOLDING LLC
ATTN JONATHAN N HELFAT
OTTERBOURG STEINDLER HOUSTON & ROSEN PC
230 PARK AVENUE
NEW YORK, NY 10169

GMAC US, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
501 CORPORATE DRIVE
SUITE 150
FRANKLIN, TN 37067

GMAC, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3104 UNIONVILLE RD   200
CRANBERRY  TOW, PA 16006-1143

GMAC, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3104 UNIONVILLE RD 200
CRANBERRY TOW, PA 16006

GMAC, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
900 SQUIRREL ROAD
AUBURN HILLS, MI 48326

GMAC, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 650300
DALLAS, TX 75265-0300

GMAC, LLC
ATTN: JIM AVENIUS
200 RENAISSANCE CTR., 7TH FLOOR
MC: 482-B07-A48
DETROIT, MI 48243

GMAC, LLC
C/O ACS, INC.
MAIL STOP: GM LA
110 A COBB PARKWAY N.
MARIETTA, GA 30062

GMAC, LLC
NOT AVAILABLE

GMAC, LLC
TWO CORPORATE CENTRE
501 CORPORATE DRIVE, SUITE 150
FRANKLIN, TN 37067

GMC PONTIAC BUICK AUTOPLEX, INC.
LARRY GAMBREL
13307 N US HIGHWAY 25 E
CORBIN, KY 40701-6129

GMETR TRADE RECEIVABLES LLC
CO GENERAL MOTORS CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
767 FIFTH AVENUE, 14TH FLOOR
NEW YORK, NY 10153

GMN USA LLC
1784 NEW BRITAIN AVE
PO BOX 563
FARMINGTON, CT 06032-3307

GMODC TRADE RECEIVABLES LLC
C/O GENERAL MOTORS OVERSEAS DISTRIBUTION
CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RENAISSANCE CTR FL 32
DETROIT, MI 48265-0001

GMPT - MASSENA
ATTN: GENE TUOHY, PLANT MANAGER
ROUTE 37 EAST
MASSENA, NY 13662

GMPT GRP-STRASBOURG OPER.
LAURENCE JEANPERRIN
81 RUE DE LA ROCHELLE BP33
MOGI DAS CRUCES, S. 08717 BRAZIL

GMPTG
WILLOW RUN PLANT
YPSILANTI, MI

GMT POWER INC
3229 80TH AVE
ZEELAND, MI 49464-9583

GMTG
NOT AVAILABLE

GNB SUDAMERIS BANK SA
CALLE MANUEL MARIA ICAZA
NO. 19, AREA BANCARIA
PANAMA CITY, PANAMA

GNECO, SAM T
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

GNEME, CARL L
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

GNOCCHI ALBERTO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GO TO
TIM REILLY
29050 AIRPORT DR
ROMULUS, MI 48174-2509

GOAD, PETER R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOAR, CORINN
48 SELLERS RD
FOXWORTH, MS 39483-4002

GOBBLE, ROBERT
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

GOBEIL, ROLAND E
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

GOBER, MIKE
LAW OFFICES OF SILVER HOWARD D
513 WATER OAK LN UNIT A
OAK PARK, CA 91377-3731

GOBER, SHARON
LAW OFFICES OF SILVER HOWARD D
513 WATER OAK LN UNIT A
OAK PARK, CA 91377-3731

GOBLE, DELLA M
3341 E HOUGHTON LAKE DR
HOUGHTON LAKE, MI 48629-9394

GOBLE, HOWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOBLE, MARION E
3341 E HOUGHTON LAKE DR
HOUGHTON LAKE, MI 48629-9394

GOBLE, SHERMAN M
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

GOCHENOUR, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GODBEE, MILTON
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GODBEY, IVA LOIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GODBOLD, PHILIP
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GODBOLT, FRED
KELLER FISHBACK LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356-6918

GODBOUT AUBERT
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

GODDARD CLAUSEN STRATEGIES
701 8TH ST NW STE 400
WASHINGTON, DC 20001-3893

GODDARD CONTRACTORS INC
1551 S BECKLEY RD STE C
PO BOX 154
RED OAK, TX 75154-8405

GODDARD CONTRACTORS INC
C/O UNITED STATES DEBT RECOVERY V LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

GODDARD, ALBERT C
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GODDARD, BENNIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GODDARD, CLIFFORD A
4104 DRUMMOND SQ
FLINT, MI 48504-6739

GODDARD, DALE C
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GODDARD, HAROLD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GODDARD, JAMES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GODDARD, ROSALYN
407 ROOSEVELT BLVD
LEXINGTON, KY 40508-1043

GODELIEVA FIERENS
NELEMOLENSTRAAT 14
B-7181 DILBEEK BELGIUM

GODFREY, JON T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GODFREY, LESLIE
DUKE DAVID LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

GODFREY, PAUL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GODFRIED JORIS & CHRISTIANE VAN GIEL
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES  BELGIUM

GODIN, ARNOLD L
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

GODOFREDO PIQUE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

GODSEY, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GODWIN, CECIL B
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GODWIN, DONNA
2630 LAKE CIR
JACKSON, MS 39211-6742

GODWIN, HOWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GODWIN, JACKIE G
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GODWIN, LINDA
3207 E DIANA ST
TAMPA, FL 33610-1528

GODWIN, MALVIN E
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GODWIN, WILLIAM H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GODZWON, FELIX
DORIS GODZWON
124 WEYMOUTH RD
SYRACUSE, NY 13205-2849

GOEBEL, ROMAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GOEBEL, WILLIAM JAMES
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

GOEDEN, CHARLES
SIMANOVSKY & ASSOCIATES
2987 CLAIRMONT RD NE STE 130
ATLANTA, GA 30329-1687

GOELTL, TOM
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

GOERGEN FERNAND
185 RTE DEHLERANGE
L-4108 ESCH-SUR-ALZETTE LUXEMBOURG EUROPE

GOERTZ & SCHIELE CORP
1750 SUMMIT DR
AUBURN HILLS, MI 48326-1780

GOETZ BERNARD
60 RUE DES EGLANTIERS
L-1457 LUXEMBOURG

GOETZ G WILL
AM MEILENHOFEN WEG 6
92348 BERG GERMANY

GOETZ LOUIS C (ESTATE OF) (650948)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GOETZ OTTO
NEUESTR 3
78083 DAUCHINGEN GERMANY

GOETZ WILL
AM MEILENHOFENER WEG 6
92348 BERG GERMANY

GOETZMANN, STEVEN J
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GOETZMANN, STEVEN J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GOFF JOHNNY R
GEORGE & SIPES LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46046

GOFF, ELBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOFF, ELSIE
PO BOX 39
CHAPMANVILLE, WV 25508-0039

GOFF, GARY WILLIAM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GOFF, JAMES NICHOLAS
DUGAS CLAY & ASSOCIATES INC
805 PARK ST
BEAUMONT, TX 77701-3521

GOFF, LORI
1009 TRUMAN AVE
PIERRE, SD 57501-4459

GOFF, MARILYN
BELL J EDWARD III LAW OFFICES OF
PO BOX 2590
GEORGETOWN, SC 29442-2590

GOFF, MICHAEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GOFF, RALPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOFF, STACIE BOYD
DUGAS CLAY & ASSOCIATES INC
805 PARK ST
BEAUMONT, TX 77701-3521

GOFF, WILLARD W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GOFF, WILLIAM
BELL J EDWARD III LAW OFFICES OF
PO BOX 2590
GEORGETOWN, SC 29442-2590

GOFORTH, GEORGE R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GOFORTH, JAMES C
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GOFORTH, KENNETH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GOGGIN AND BAKER ATTORNEY AT LAW
CANADIAN NATIONAL RAILWAY PROPERTIES, INC.
2800 LIVERNOIS RD STE 300
TROY, MI 48083-1222

GOGGIN AND BAKER ATTORNEY AT LAW
WILLIAM E. GOGGIN
315 WOODWORTH AVE.
ALMA, MI 48801

GOGGINS,CRYSTAL L
2724 SONATA CIR
WEST CARROLLTON, OH 45449-3368

GOICHMAN, ED
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GOIDEL, LOU P
245 SKAGGS CREEK RD
GLASGOW, KY 42141-9660

GOINES, ERNEST
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GOINGS, LYNWOOD R
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GOINGS, NEWTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GOINS, ANITA E
89 ALLEN DRIVE
GREAT NECK, NY 11020-1501

GOINS, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOINS, ROGER TIMOTHY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GOKEY, RICHARD A
39 SCOTT DR
MALONE, NY 12953-2406

GOLAB, STANLEY A
27914 SANTA ANA DR
WARREN, MI 48093-7529

GOLASKI, LOIS JEAN
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

GOLASKY LOIS J
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

GOLAY, TONYA
1325 COUNTY ROAD 142 N
WEST MANSFIELD, OH 43358-9556

GOLCZ, JOHN R
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

GOLD COAST AUTOMOTIVE, LLC.
JOSEPH SERRA
2123 STATE ROUTE 35
OAKHURST, NJ 07755-7200

GOLD, CARL
GORI, JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

GOLD, STEVE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GOLDADE, RONALD J
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GOLDBERG SAM
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

GOLDBERG, EDNA
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

GOLDBERG, MICHAEL
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

GOLDEN CARPENTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GOLDEN HOLT
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

GOLDEN, DEIDRE
1217 WABASH AVE
FORT WAYNE, IN 46803-2140

GOLDEN, LEE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOLDEN, MARGIE
151 HILLVIEW DR
POPLARVILLE, MS 39470-6301

GOLDEN, RONALD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOLDEN, SHARON
SAFECO
7131 SW SAGERT ST. 105
PHILLIPI, WV 26416

GOLDEN, SHERRY
BEN BRATELLI
2500 JUDSON RD STE H
LONGVIEW, TX 75605-4640

GOLDEN, SHERYLL
121 W 157TH PL
HARVEY, IL 60426-4122

GOLDENBERG, MILLER, HELLER, ANTOGNOLI, ROWLAND, SH(
ATTN: RANDY L. GORI
701 MARKET ST STE 1375
GATEWAY ONE BUILDING
SAINT LOUIS, MO 63101-1848

GOLDENRAIN GROUP LTD, THE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1153 ROUTE 3 NORTH STE 82
GAMBRILLS, MD 21054

GOLDIE ROSEBERRY
3 MAIN ST APT 605
MANSFIELD, OH 44902-1733

GOLDMAN SACHS ASSET MANAGEMENT
WILLIAMS BUILDING
295 CHIPETA WAY
4TH FLOOR
SALT LAKE CITY, UT 84108

GOLDMAN SACHS MORTGAGE COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
85 BROAD STREET
NEW YORK, NY 10004

GOLDMAN, JAMES M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GOLDMAN, JERRY A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GOLDMAN, KATHY
WHITE AND WILLIAMS
1800 ONE LIBERTY PLACE
PHILADELPHIA, PA 19103

GOLDSBORO, RAYMOND L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOLDSMITH BARBARA J
DBA BARBARA J GOLDSMITH & CO
PO BOX 9024
PROVIDENCE, RI 02940-9024

GOLDSMITH, DWAYNE
6934 ATHA DR
DALLAS, TX 75217-5800

GOLDSMITH, GERALD A
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GOLDSMITH, MARSHALL B
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GOLDSTEIN, KENNETH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GOLDSTEIN, SIDNEY
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

GOLDSTON, VAUGHN
434 SHADOW BROOK PLACE
DECATUR, GA 30034

GOLEMAN, ERNEST
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GOLEMAN, ERNEST
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

GOLEMAN, ERNEST
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

GOLER, RUSSELL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GOLISH, ROBERT
GIRARD GIBBS & DEBARTOLOMEO LLP
601 CALIFORNIA ST STE 1400
SAN FRANCISCO, CA 94108-2819

GOLL, DONNA D
PO BOX 252
BLANCHARD, OK 73010-0252

GOLLINI GIANCARLO
VIA BARACCA 10
40033 CASALECCHIO DI RENO (BO) ITALY

GOLLNICK, LOUIS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GOLLY LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

GOLSON, CLINTON
8723 BRAVO VALLEY ST
SAN ANTONIO, TX 78227-2309

GOLTZ, OTIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOMES, FRANCISCO P
RUA DR AQUILINO RIBEIRO BLOCO
ESQUERDO RES-DO-CHAO
PAREDES DE COURA, PORTUGAL  4940533

GOMEZ BURGOIN, MARINA
CANTER FRANK H LAW OFFICES OF
4717 VAN NUYS BLVD STE 103
SHERMAN OAKS, CA 91403-2151

GOMEZ, ALEJANDRO
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

GOMEZ, ALEXANDRIA DANIELLA
AGUILAR LAW FIRM
403 N TANCAHUA ST
CORPUS CHRISTI, TX 78401-2735

GOMEZ, ANTHONY
21762 FAIRLANE CIR
HUNTINGTON BEACH, CA 92646-7902

GOMEZ, CARLOS
1729 AMIGO AVE
ALAMO, TX 78516-6854

GOMEZ, CARMELO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GOMEZ, DANNY
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

GOMEZ, JORGE
AGUILAR LAW FIRM
403 N TANCAHUA ST
CORPUS CHRISTI, TX 78401-2736

GOMEZ, JUAN
BICKEL LAW FIRM INC
750 B ST STE 1950
SAN DIEGO, CA 92101-8107

GOMEZ, KAROLINA NYELLI
AGUILAR LAW FIRM
403 N TANCAHUA ST
CORPUS CHRISTI, TX 78401-2736

GOMEZ, MARIA
BICKEL LAW FIRM INC
750 B ST STE 1950
SAN DIEGO, CA 92101-8107

GOMEZ, MARIA
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

GOMEZ, MICHAEL
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

GOMEZ, NELSON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GOMEZ, PAMELA
AGUILAR LAW FIRM
403 N TANCAHUA ST
CORPUS CHRISTI, TX 78471-2736

GOMEZ, TEOFILO S
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GOMEZ, TIA
865 O CALLAGHAN DRIVE
SPARKS, NV 89434-3920

GONCHARUK, EUGENE
3 THERESA CT
EDISON, NJ 08837-2755

GONDEK, RICHARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GONSER, LU ANN
OVERCHUCK, BYRON, OVERCHUCK, P.A.
2709 WEST FAIRBANKS AVENUE
WINTER PARK, FL 32789

GONTARZ, GLADYS
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

GONZALES GREGORIO Q (440367)
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GONZALES MARY LOU
GONZALES, MARY LOU
287 W 13TH ST
HOLLAND, MI 49423-3406

GONZALES PRODUCTION SYSTEMS, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
29401 STEPHENSON HWY
MADISON HTS, MI 48071-2331

GONZALES RIGOBERTO M
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

GONZALES, ALEX S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GONZALES, ANNNETTE
250 WALL ST
WATERBURY, CT 06704-4119

GONZALES, ARMANDO ANTONIO (ESTATE OF)
DELUCA & MEMEROFF LLP
21021 SPRINGBROOK PLAZA DRIVE SUITE 150
SPRING, TX 77379-5229

GONZALES, DAVID A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GONZALES, ELIDA
3808 STRANG AVE
ROSEMEAD, CA 91770-1542

GONZALES, ELIEL
5712 20TH AVE S
TAMPA, FL 33619-5348

GONZALES, EMELIO
86 E STRATHMORE AVE
PONTIAC, MI 48340-2764

GONZALES, GONZALO
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

GONZALES, GREGARIO Q
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GONZALES, IGNATIUS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GONZALES, JESSE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GONZALES, JOSEPH M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GONZALES, LUCIA
4328 WALL ST
LOS ANGELES, CA 90011-3448

GONZALES, LUIS
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

GONZALES, MARGARET A
LEVY RAM & OLSON
555 MONTGOMERY ST
STE 820
SAN FRANCISCO, CA 94111-2560

GONZALES, MARIO
NGM INSURANCE
PO BOX 40569
JACKSONVILLE, FL 32203-0569

GONZALES, MARY LOU
287 W 13TH ST
HOLLAND, MI 49423-3406

GONZALES, MIGUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GONZALES, MOSES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GONZALES, RAMIRO JR
MCELROY B THOMAS
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

GONZALES, RAMIRO SR
MCELROY B THOMAS
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

GONZALES, RAYMOND
3025 W WELDON AVE
PHOENIX, AZ 85017-4600

GONZALES, RAYMOND J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GONZALES, RIGOBERTO M
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

GONZALES, SANDRA
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

GONZALES, VICTOR
16001 N 28TH AVE
PHOENIX, AZ 85053-4050

GONZALES, VINCENT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GONZALES, YALITZA
1516 PEMBROKE ST
BRIDGEPORT, CT 06608-1207

GONZALEZ CATALINA
8401 N 67TH AVE
GLENDALE, AZ 85302-5506

GONZALEZ GLADYS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GONZALEZ GUSTAVO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GONZALEZ JOSE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GONZALEZ MANUEL A STERLING AUTO GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4907 FIRESTONE DR
COLLEGE STATION, TX 77845-8927

GONZALEZ, ADAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GONZALEZ, ANTONIO
10644 N CHINOOK DR
CASA GRANDE, AZ 85122-8119

GONZALEZ, ARMANDO L
KORPER & SHEFTER
27240 TURNBERRY LN STE 200
VALENCIA, CA 91355-1045

GONZALEZ, CARMEN
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

GONZALEZ, CATALINA
8401 N 67TH AVE LOT 53
GLENDALE, AZ 85302

GONZALEZ, CLARA
135 E 90TH ST
LOS ANGELES, CA 90003-3707

GONZALEZ, DEVIN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

GONZALEZ, EDUARDO
PO BOX 4031
EAGLE PASS, TX 78853-4031

GONZALEZ, EDWIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GONZALEZ, ELEONOR
5074 LAURELWOOD AVE
LAS VEGAS, NV 89122-6837

GONZALEZ, ELVIRA
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

GONZALEZ, GABRIELLA
MARK KARPO P.C.
137 N 9TH ST
PHILADELPHIA, PA 19107-2410

GONZALEZ, GLADYS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GONZALEZ, GLORIA
THE GOMEZ LAW FIRM
625 BROADWAY
SAN DIEGO, CA 92101

GONZALEZ, JASMINE
MARK KARPO P.C.
137 N 9TH ST
PHILADELPHIA, PA 19107-2410

GONZALEZ, JOSE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GONZALEZ, JOSE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GONZALEZ, JOSE HUERTA
ARNOLD & ITKIN LLP
1401 MCKINNEY ST STE 2550
HOUSTON, TX 77010-4048

GONZALEZ, JOSE HUERTA
GOMEZ LAW FIRM
625 BROADWAY STE 1104
SAN DIEGO, CA 92101-5418

GONZALEZ, JOSE HUERTA
GOMEZ LAW FIRM
PO BOX 2004
MCALLEN, TX 78505-2004

GONZALEZ, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GONZALEZ, JULIO
GALLAGHER & KENNEDY PA
2575 EAST CAMELBACK ROAD
PHOENIX, AZ 85016-9225

GONZALEZ, MARK
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GONZALEZ, MARK
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GONZALEZ, MICHAEL
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

GONZALEZ, MIGUEL A
MARK KARPO P.C.
137 N 9TH ST
PHILADELPHIA, PA 19107-2410

GONZALEZ, MOLESSIA
2725 SLOAN RD
BIRCH RUN, MI 48415-8936

GONZALEZ, NEPTUIN
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

GONZALEZ, NOELIA MEDINA
KARPO MARK S PC
137 N 9TH ST
PHILADELPHIA, PA 19107-2410

GONZALEZ, OSCAR J
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GONZALEZ, OSCAR J
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GONZALEZ, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GONZALEZ, RAFAEL
PO BOX 202
COOPERSBURG, PA 18036-0202

GONZALEZ, RALPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GONZALEZ, RAMON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GONZALEZ, RAY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GONZALEZ, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GONZALEZ, SAGGIO & HARLAN , L.L.P.
225 EAST MICHIGAN
4TH FLOOR
MILWAUKEE, WI 53202-4900

GONZALEZ, SUSANA
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

GONZALEZ, WILLIAM
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

GONZALEZ,DAVID A
7529 BELDALE AVE
HUBER HEIGHTS, OH 45424-3202

GONZALEZ-FIGUEROA, BAUTISTA
#277 CALLE SAUC
FAJARDO, PR 00738

GONZALO GONZALEZ
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

GONZALO LOPEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

GONZALO PEREZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GONZALO PEREZ
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GOOCH, JAMES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOOCH, MARSHALL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOOCH, STEVE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOOCH, STEVE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOOCH, TED
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GOOD WISHES LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

GOOD, ALBERT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GOOD, BERNARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOOD, CHARLES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GOOD, CHARLES EDWARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GOOD, DALE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GOOD, DAVID A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOOD, DELBERT
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GOOD, DELBERT
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

GOOD, JACK R
MASTERS & TAYLOR
181 SUMMERS ST
CHARLESTON, WV 25301-2134

GOOD, THOMAS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GOODALE, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOODBAR, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOODE, GEORGE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOODE, THOMAS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GOODEN JOHN H
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GOODEN, CHARLES W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GOODEN, ELIJAH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GOODEN, JAMES
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

GOODEN, JOHN H
YOUNG RILEY DUDLEY & DEBROTA
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS, IN 46240

GOODEN, JUANITA
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

GOODEN, LEE P
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GOODEN, MICHELLE
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

GOODEN, MICHELLE
ROBERTS LAW OFFICES PC
1025 23RD ST S STE 301
BIRMINGHAM, AL 35205-2463

GOODEN, REGINA
SPERBER ANTHONY J
2637 GRANT ST
BERKELEY, CA 94703-1946

GOODFRIEND, EDWARD
BORJESON & MAIZEL LLC
1500 WALNUT ST STE 413
PHILADELPHIA, PA 19102-3503

GOODIN, HOWARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOODING, JERRY LYNN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GOODLOE ROBERT G
G PATTERSON KEAHY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

GOODLOW SONIA L
7769 DOVE DR
RIVERDALE, GA 30274-4013

GOODMAN, CHARLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GOODMAN, CLAUDE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOODMAN, ED
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GOODMAN, FRED
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

GOODMAN, IRWIN
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

GOODMAN, JACKIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GOODMAN, JAIME
122 KATHERINE CT
COLUMBIA, TN 38401

GOODMAN, MICHAEL H
3719 S CHICAGO AVE APT 6
SOUTH MILWAUKEE, WI 53172-3717

GOODMAN, SLAYTON
6502 S BISHOP ST
CHICAGO, IL 60636-2804

GOODRICH CORPORATION
C/O POLYONE CORP
ATTN: RICHARD E HAHN, ASST SEC
33587 WALKER ROAD
AVON LAKE, OH 44012

GOODRICH, HOWARD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

GOODSON, EUGENE MILTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOODSON, GLENN N
134 KINGWAY DR
ANNISTON, AL 36207-8037

GOODSON, JAMES R
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOODSON, KERRY
440 BENNETT ST APT 4
HEFLIN, AL 36264-1292

GOODSON, MARTY
1302 AIRPORT RD
WELCH, WV 24801-2718

GOODSON, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOODWILL INDUSTRIES OF GRTR DETROIT
3111 GRAND RIVER AVE
DETROIT, MI 48208-2962

GOODWIN, C RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOODWIN, DAVID
AIKEN & SCOPTUR SC
2600 N MAYFAIR RD STE 1030
MILWAUKEE, WI 53226-1308

GOODWIN, DEBORAH
12709 DEERFIELD CIR
OKLAHOMA CITY, OK 73142-5132

GOODWIN, EDWARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOODWIN, JO A
OLTMAN & MAISEL, PC
77 WASHINGTON STE #520
CHICAGO, IL 60602

GOODWIN, LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOODWIN, MARILYN
20015 DOWNS RD
PARKTON, MD 21120

GOODWIN, ROBERT L
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

GOODWIN, SIMEON
321 BRIGHTON PARK BLVD APT E2
FRANKFORT, KY 40601-3726

GOODWIN, SUSAN M
AIKEN & SCOPTUR SC
2600 N MAYFAIR RD STE 1030
MILWAUKEE, WI 53226-1308

GOODWIN, WILLIE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

GOODYEAR TIRE & RUBBER CO, THE
1144 E MARKET ST
AKRON, OH

GOODYEAR TIRE & RUBBER CO, THE
HWY 24 W
TOPEKA, KS 66618

GOOGLE
DENNIS WOODSIDE
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043-1351

GOOLSBY,DAWNETTA E
4035 BRUMBAUGH BLVD
DAYTON, OH 45416-1610

GOOSEBERRY, MARY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GORALSKI, MARTIN W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

GORDAN HALL
172 SHERIDAN HILLS ROAD
MARDIE, NC 28905

GORDEN GREGG
WESTERENDSTR 8
38528 ADENBUTTEL GERMANY

GORDON BOLING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GORDON CARPENTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GORDON CORNETT
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

GORDON DINARDA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GORDON E PEDERSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

GORDON ECK
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

GORDON GEIBEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GORDON HALL
172 SHERIDAN HILLS ROAD
MARBLE, NC 28905

GORDON I KOCHNEN
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GORDON L CRAIG AND
CORNELIA J CRAIG CO-TTEES FBO
THE G & C CRAIG LIV TRUST U/A/D 01/22/98
10552 HICKORY KNOLL
BRIGHTON, MI 48114-9297

GORDON LAMPHERE JR
1592 BUCKINGHAM AVE
BIRMINGHAM, MI 48009-5882

GORDON LAMPHERE JR
1592 BUCKINGHAM AVE
MIRMINGHAM, MI 48009-5882

GORDON LEO FLISRAM
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GORDON MCDANIEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GORDON MILES USHER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GORDON MULL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GORDON R SCHWABE SEP IRA
ROBERT W BAIRD TTEE
FBO GORDON R SCHWABE SEP IRA
1515 RIDGEWOOD CIR
DOWNERS GROVE, IL 60516-1781

GORDON ROBERT LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GORDON ROSENTHAL
6289 VIA PALLADIUM
BOCA RATON, FL 33433

GORDON SPECK
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

GORDON TURNER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GORDON WILFRED WAKEFIELD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GORDON WOOD
BARRY WOOD
3016 LISCHER
CLINT, OH 45211

GORDON WOOD
UNIT 117
3000 ASTON GARDENS DRIVE
VENICE, FL 34292-6030

GORDON, ANGEL M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GORDON, BARRY
4013 KILCHURN CIR
SOUTH JORDAN, UT 84095-7119

GORDON, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GORDON, CHARLIE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GORDON, DAVID T
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GORDON, DONALD D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GORDON, FRED
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GORDON, FREDDIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GORDON, FREDERICK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GORDON, FREDRICK
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GORDON, HELEN V
STE 2
108 LACEY RD
WHITING, NJ 08759-1329

GORDON, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GORDON, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GORDON, JOHN J
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GORDON, LARRY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GORDON, LEONARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GORDON, MARK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GORDON, MICHAEL
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

GORDON, PATRICIA
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

GORDON, PAUL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GORDON, PEARL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GORDON, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GORDON, RICHARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GORDON, ROBERT G
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

GORDON, ROBERT LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GORDON, ROSS H
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

GORDON, SAMUEL H
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GORDON, SARAH L
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

GORDON, THOMAS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GORDON, VICTOR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GORDON, WALTER
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

GORDON, WALTER A
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

GORDON, WINFRED F
380 SWEET GUM RD
CARNESVILLE, GA 30521-4432

GORDY, SAMUEL JULIUS
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

GORE, CLIFFORD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GORE, EDWARD
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GORE, ROBERT A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GORE, WILLIAM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GORE, WILLIE
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

GORE, WILLIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GORENFLO, JOSEPH
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

GOREY, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GORI, DONALD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GORINI, ROBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GORMAN WELLS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GORMAN, BURTON H
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

GORMAN, JOHN W
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

GORMAN, JOSEPH
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

GORMAN, ROBERT
JONES LAW FIRM PA
12980 METCALF AVE STE 200
OVERLAND PARK, KS 66213-2646

GORNALL, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GORR, DOUGLAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GORSUCH, ROBERT L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GORT, LARRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GORTE, DAVID D
214 S MCDONNELL ST
CORUNNA, MI 48817-1750

GORUM, EDDIE LEE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GORUM, EDDIE LEE
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

GORUM, EDDIE LEE
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

GOS VERWALTUNGS GMBH
GOS VERWALTUNGS -U. VERMIETUNGS GMBH
ALTRANSTADTER STR 37
04229 LEIPZIG

GOSA, JAMES
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

GOSHERT, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOSIGER MICHIGAN
14600 KEEL ST
PLYMOUTH, MI 48170-6005

GOSNELL THOMAS (ESTATE OF) (655696)
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

GOSNELL WALTER
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

GOSNELL, BRADLEY F
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

GOSNELL, BRADLEY F
MELTZER MARTIN C
1500 N FRENCH ST
WILMINGTON, DE 19801-3118

GOSNELL, GEORGE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOSNELL, GEORGE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOSNELL, THOMAS
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

GOSNELL, WALTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GOSS,GERALD L
265 S ALPHA BELLBROOK RD
BELLBROOK, OH 45305-8775

GOSSAGE, ROBERT
STACY GOSSAGE
712 MADISON AVE
DIXON, IL 61021-3515

GOSSAGE, WILLIAM J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GOSSARD, DONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GOSSARD, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GOSSELIN, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GOSSELIN, JAMES PAUL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GOSSETT, BERKLEY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOSSETT, FERMAN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOSSETT, GENE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOSSETT, JOANN A
BARTINIK GIANACOPLOS BARTINIK BARTINIK & GRATER
PO BOX 942
GROTON, CT 06340-0942

GOSSMAN, MELVIN G
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GOSWICK CHEVROLET, INC
C/O HENSLEE SCHWARTZ LLP
ATTN ANDRES R GONZALEZ & MICHAEL M GAVITO
6243 1H 10 WEST SUITE 550
SAN ANTONIO, TX 78201

GOTFRYD DONALD L
2921 BOY SCOUT RD
BAY CITY, MI 48706-1258

GOTFRYD, DONALD L
SHIRLEY E GOTFRYD
2921 BOY SCOUT RD
BAY CITY, MI 48706-1258

GOTHAM, STACEY
2098 DEER MEADOW LN
SAINT CLAIR, MI 48079-3719

GOTHEN LIMITED
SUITE 3, WATER GARDENS 4
GIBRALTAR

GOTSCH, EUGENE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GOTT, DAVID
1730 SE 20TH TER
HOMESTEAD, FL 33035-1952

GOTT, THOMAS
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GOTTEMOLLER, PAUL
12209 S 93RD AVE
PALOS PARK, IL 60464-1122

GOTTFRIED H. VERSOCK
AN DER VOGELHECK 20
D-65582 DIEZ GERMANY

GOTTFRIED KOELBL
RUPERT-VON-NEUENSTEIN-STRASSE 15
D 87474 BUCHENBERG

GOTTFRIED KOELBL
RUPERT-VON-NEUENSTEIN-STRASSE 15
D 87474 BUCHENBERG GERMANY

GOTTHARD BUSCH
KEMPERWEG 51
48157 MUNSTER GERMANY

GOTTSACKER, RONALD J
PO BOX 226
HARBOR SPRINGS, MI 49740-0226

GOTTSCHALK DIETER & LYDIA
HOLZSTR 11 B
65197 WIESBADEN  GERMANY

GOTTSCHALK, KAREN L
1626 WHEELER RD UNIT 101
MADISON, WI 53704-8478

GOTTSCHALK, SHANDA
3210 E ERIE RD
ERIE, MI 48133-9761

GOTZ JANKE
EICHENWEG 4
36100 PETERSBERG GERMANY

GOTZ SEIDEMSTICHER
DAHLIEMSTR 1
D-47800 KREFELD GERMANY

GOTZ WENDENBURG
FRANZISKANERINNEN STR 16
56182 URBAR GERMANY

GOUDEAU, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GOUDEAU, RODNEY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GOUGH, JOHN E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GOUGH, WILLIAM F
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

GOULD, ALAN
BICKEL, BRIAN J
7825 FAY AVENUE
LA JOLLA, CA 92037

GOULD, CHARLES D
567 E COMMERCE ST
BRIDGETON, NJ 08302-2104

GOULD, ISHMEAL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOULD, KEITH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOULD, ROBERT
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

GOULD, STEPHEN PAPER CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
35 S JEFFERSON RD
WHIPPANY, NJ 07981-1034

GOVER, CHARLES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169


GOVERNMENT CONSULTING, INC.
GERALD SHEA
547 S LA GRANGE RD
LA GRANGE, IL 60525-6722

GOVERNO, THOMAS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GOVIC, RATIMIR
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005


GOVOENT, JOHN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GOW, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GOWARD, JEAN
6195 S CHAPIN RD
SAINT CHARLES, MI 48655-9795


GOWER, JAMES B
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GOWINS, JAMES LESTER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GOZZEITTI, BARBARA
C SO V EMANUELE 78
26100 CREMONA ITALY


GOZZI FRANCESCO
VIA SICILIA 3
41050 MONTALE RANGONE (MO)  ITALY

GP STRATEGIES CORP
6095 MARSHALEE DR STE 300
ELKRIDGE, MD 21075-6084

GPC LXIV LLC
C/O SEWARD & KISSEL LLP
ATTN: JOHN R ASHMEAD
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004


GPC LXIV, LLC
C/O SEWARD & KISSEL LLP
ATTN JOHN R ASHMEAD
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

GPC LXIV, LLC
C/O SEWARD & KISSEL LLP
ATTN: JOHN R ASHMEAD
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

GPX INTERNATIONAL TIRE CORPORATION
155 DELTA PARK BLVD
BRAMPTON ON L6T 5 CANADA


GR ELECTRONICS BALANCING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12301 N DIVISION AVE
SPARTA, MI 49345-8266

GRABER, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRABLE, HAROLD
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799


GRABLE, RUBY
3005 BAINBRIDGE RD
JACKSON, MO 63755-2374

GRABLIAUSKAS, EDWARD J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GRABOWSKI, EDMUND J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212


GRABUSCHNIGG, MONIKA
HANFERAWEG 18
6834 UBERSAXEN  AUSTRIA

GRAC, MARIANNE G
1838 WESTFIELD RD
CHARLESTON, SC 29407-6847

GRACE E PUGLIESE-PERSONAL REP FOR AUGUST J PUGLIES
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169


GRACE FANNIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GRACE FOUNDATION LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

GRACE HANLON TTEE
HANLON FAMILY TRUST
5307 E 33RD ST
TULSA, OK 74135

GRACE RONCI
BEVAN & ASSOCIATSE LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GRACE, CRYSTAL
520 TAYLOR ST APT 105
WILMINGTON, NC 28401-2928

GRACE, DOLORES
110 BARTRAM TRL N
SAN MATEO, FL 32187-2101

GRACE, FRANCIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRACE, FREDERICK
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GRACE, PATRICIA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GRACE, RONALD L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GRACEY, TED
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

GRACIA, CRUZ
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

GRACO INC
1201 LUND BLVD
ANOKA, MN 55303-1092

GRADICK, LARRY R
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

GRADY D RICHMOND
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GRADY LATHAM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GRADY LEONARD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

GRADY WILLIAMS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GRADY, JAMES S
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GRADY, JAMES W
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GRADY, LANE LEE
MCCURDY & MCCURDY LLP
44 MONTGOMERY ST STE 800
SAN FRANCISCO, CA 94104-4620

GRADY, SHEDRICK
1344 FLEETWOOD CIR
DOUGLAS, GA 31533-4024

GRAETZ, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAF, NANCY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GRAF, ROBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GRAFF, GERALD E
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

GRAFFEO, MARIO A
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GRAFT, EDWARD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GRAFT, EDWARD K
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

GRAHAM JOSEPH D (661245)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

GRAHAM RICHARD
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

GRAHAM, ARVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAHAM, BARNEY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAHAM, BOBBY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAHAM, CECIL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRAHAM, DANIEL
POWELL KENNETH J JR
1923 WELSH RD
PHILADELPHIA, PA 19115-4659

GRAHAM, DANIEL PATRICK
POWELL KENNETH J JR
1923 WELSH RD
PHILADELPHIA, PA 19115-4659

GRAHAM, DECATUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAHAM, DENNIS
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

GRAHAM, DONALD J
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

GRAHAM, EDWARD
ROOP PAUL W II
114 E MAIN ST
BECKLEY, WV 25801-1246

GRAHAM, ESSIE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

GRAHAM, FRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRAHAM, GEORGE ALLEN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GRAHAM, GEORGE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAHAM, HAROLD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAHAM, HENRY MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GRAHAM, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAHAM, JEFFERY
2303 BURRELL DR
LOUISVILLE, KY 40216-4301

GRAHAM, JENNIFER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRAHAM, JENNIFER GALE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GRAHAM, JOHN N
HUNTER SCHANK CO LPA
ONE CANTON SQUARE 1700 CANTON AVENUE
TOLEDO, OH 43604

GRAHAM, JOHNNY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GRAHAM, JOSEPH
364 TADLERSKI ST APT 2
PERTH AMBOY, NJ 08861

GRAHAM, JOSEPH D
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

GRAHAM, JUNIOR H,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAHAM, KELLEY
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

GRAHAM, KENNETH CHANDOS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GRAHAM, LAWRENCE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAHAM, MELISSA
ROOP PAUL W II
114 E MAIN ST
BECKLEY, WV 25801-4706

GRAHAM, PHILIP BOBBY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAHAM, ROBERT R
1546 BLAIRMOOR CT
GROSSE POINTE WOODS, MI 48236-1006

GRAHAM, SHANNON
CLARK, PARTINGTON, HART, LARRY
SUITE 800, ONE PENSACOLA PLAZA 125 W. ROMARA STREET
PENSACOLA, FL 32502

GRAHAM, SHARON S
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GRAHAM, SHARON S
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GRAHAM, SIDNEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GRAHAM, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAINGER ASSOCIATES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
307 E 3RD ST
FLINT, MI 48502-1710

GRAJEDA, RALPH
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GRAJEK, ROBERT L
16864 EVERGREEN TER
HOMER GLEN, IL 60491-8425

GRALHEER, BRADLEY
208 FRANKLIN ST
REMSEN, IA 51050-1028

GRALICK, JOSEPH
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

GRAM, JAMES E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GRAMANN, WOLFGANG
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GRAMANN, WOLFGANG A
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GRAMBLING  ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GRAMBLING, ROBERT
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GRAMENY DUMBOFF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GRAMER JAMES (662154)
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

GRAMER, JAMES
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

GRAMLICH, CARL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAMLICH, CLAY DEAN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GRAMMATIKOS, EMMANUEL
C/O GOLDBERG PERKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

GRAMMER, KEN
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

GRAMS, JOHN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

GRAMS, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRANAT JAMES (ESTATE OF) (651410)
SAVILLE EVOLA & FLINT LLC
322 EAST BROADWAY P O BOX 602
ALTON, IL 62002-0602

GRANAT, JAMES
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

GRANATA, FRANK
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GRAND AM ROAD RACING, LLC.
MR. OLLIE DEAN
1801 W INTERNATIONAL SPEEDWAY BLVD
DAYTONA BEACH, FL 32114-1215

GRAND COUNCIL OF CRYPTIC MASONS OF ILLINOIS
C/O RONALD FULLERLOVE
PO BOX 310
SHERRARD, IL 61281

GRAND DIE ENGRAVERS INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
233 WEATHLY ST SW
GRAND RAPIDS, MI 49503

GRAND HAVEN STAMPED PRODS EFTCO
GHSP ELECTRO MECHANICAL SYS
PO BOX 77710
DETROIT, MI 48277-0710

GRAND RAPIDS COMMUNITY COLLEGE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
143 BOSTWICK AVE NE
GRAND RAPIDS, MI 49503-3201

GRAND RAPIDS PLASTICS INC
4220 ROGER B CHAFFEE BLVD SE
GRAND RAPIDS, MI 49518

GRAND RAPIDS SCALE CO
4215 STAFFORD AVE SW
GRAND RAPIDS, MI 49548-3055

GRAND TRAVERSE PLASTICS CORP
5780 MOORE RD
WILLIAMSBURG, MI 49690-9741

GRAND TRAVERSE PLASTICS CORP.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5780 MOORE RD
WILLIAMSBURG, MI 49690-9741

GRAND TRUNK RAILROAD
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

GRAND TRUNK WESTERN RAILROAD
2000 CENTERPOINT PKWY
PONTIAC, MI 48341-3146

GRAND TRUNK WESTERN RAILROAD
ATTN: CRAIG ORLOWSKI
G-1216 NORTH CENTER ROAD
FLINT, MI

GRAND TRUNK WESTERN RAILROAD
ATTN: OFFICE OF THE CHIEF ENGINEER
131 W LAFAYETTE BLVD
DETROIT, MI 48226-2600

GRAND TRUNK WESTERN RAILROAD
G-1216 NORTH CENTER ROAD
FLINT, MI

GRAND TRUNK WESTERN RAILROAD COMPANY
2800 LIVERNOIS RD.
TROY, MI 48083

GRAND TRUNK WESTERN RAILROAD INCORPORATED
ATTN: MANAGER, ASSET MANAGEMENT, REAL ESTATE
DEPARTMENT
2800 LIVERNOIS
TROY, MI 48083

GRAND TRUNK WESTERN RAILROAD INCORPORATED
GOGGIN AND BAKER ATTORNEY AT LAW
315 WOODWORTH AVE.
ALMA, MI 48801

GRAND TRUNK WESTERN RAILWAY COMPANY
131 W LAFAYETTE BLVD
DETROIT, MI 48226-2600

GRAND TRUNK WESTERN RALROAD COMPANY
131 W LAFAYETTE BLVD
DETROIT, MI 48226-2600

GRAND TRUNK WESTERN RALROAD COMPANY
200 SOUTH BLVD W
PONTIAC, MI 48341-2984

GRAND TRUNK WESTERN RALROAD COMPANY
2800 LIVERNOIS RD.
TROY, MI 48083

GRAND TRUNK WESTERN RALROAD COMPANY
ATTN: W.B. BERRINGTON - MANAGER, INDUSTRIAL
DEVELOPMENT
131 W LAFAYETTE BLVD
DETROIT, MI 48226-2600

GRAND TRUNK WESTERN RALROAD COMPANY
PO BOX 95361
CHICAGO, IL 60694-5391

GRANDBERRY, JESSICA
1714 HOWE ST
RACINE, WI 52403-4610

GRANDE MARKET 5601
JAMES R. LONG
5735 W SPENCER ST
APPLETON, WI 54914-9115

GRANDISON, KAREN MICHELE
18662 SCHAEFER HWY
DETROIT, MI 48235-1756

GRANGE INSURANCE
DAVON MAESTRIL, SUBROGATION EXAMINER
PO BOX 1218
COLUMBUS, OH 43216-1218

GRANGE INSURANCE
PO BOX 1218
COLUMBUS, OH 43216

GRANGE MUTUAL CASUALTY COMPANY
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

GRANGER, DAVID
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

GRANGER, ESSIE H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GRANGER, JAMES G
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GRANGER, RAIFORD JEAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GRANGER, TULLIS W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GRANGLOFF, CHARLES
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GRANITE INSURANCE COMPANY A/S/O CASTER PULLIAM 09TC
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL STE 711
NEW YORK, NY 10007

GRANITE STATE INS CO /PATRICIA FLETCHER
JOYCE M GOLDSTEIN
ALSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE, SUITE 711
NEW YORK, NY 10004

GRANITE STATE INS COMPANY A/S/O ESTELA ALDAZ 09TC792
C/O JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER, LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10014

GRANITE STATE INSURANCE COMPANY
TRAVIS PRUITT & POWERS
207 EAST MOUNT VERNON STREET P O DRAWER 30
SOMERSET, KY 42502-0030

GRANITE STATE INSURANCE COMPANY ET AL
C/O CHARTIS US
ATTN: MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE
175 WATER ST 18TH FL
NEW YORK, NY 10038

GRANITE STATE INSURANCE COMPANY ET AL
C/O CHARTIS US
MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE
175 WATER STREET 18TH FLOOR
NEW YORK, NY 10038

GRANITE STATE INSURANCE COMPANY, ET AL
CHARTIS US
MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE
175 WATER STREET 18TH FLOOR
NEW YORK, NY 10038

GRANNEMAN, MICHAEL H
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

GRANT  EZEKIEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GRANT BLACKWELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

GRANT BRECKENRIDGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GRANT COMMUNICATIONS
937 EAST 53RD STREET
DAVENPORT, IA 52807

GRANT GREGERSON
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GRANT LEROY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GRANT LEWIS EDWARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GRANT PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 187
COLFAX, LA 71417-0187

GRANT THORNTON LLP
ATTN BRENNA FREUDENTHAL
175 W JACKSON BLVD 20TH FLOOR
CHICAGO, IL 60604

GRANT, ABIGAIL MARIE
SOL & WOLFE LAW FIRM PLLP
101 E BROADWAY ST STE 300
MISSOULA, MT 59802-4510

GRANT, CARL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GRANT, CORNELIUS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GRANT, DAWN RAE
SOL & WOLFE LAW FIRM PLLP
101 E BROADWAY ST STE 300
MISSOULA, MT 59802-4510

GRANT, GARY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GRANT, LOUIS EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GRANT, LYDIA
120 LIONS DR
MORRISVILLE, PA 19067-5928

GRANT, MARIE
8739 W MILL RD APT 1
MILWAUKEE, WI 53225-1858

GRANT, MARVA
GEICO
PO BOX 9515
FREDERICKSBURG, VA 22403-9515

GRANT, MICHAEL T
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GRANT, RICHARD
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

GRANT, ROBERT
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

GRANT, ROBERT L
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

GRANT, ROLLIN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GRANT, RUBY
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

GRANT, SHEILA
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

GRANT, SR, JAMES E,
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

GRANT, THOMAS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GRANT, THOMAS E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GRANT, TIMOTHY
SOL & WOLFE LAW FIRM PLLP
101 E BROADWAY ST STE 300
MISSOULA, MT 59802-4510

GRANT, VICTORIA RAE
SOL & WOLFE LAW FIRM PLLP
101 E BROADWAY ST STE 300
MISSOULA, MT 59802-4510

GRANT,GARY W
3109 BULAH DR
KETTERING, OH 45429-3911

GRANTHAM, FRED E
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GRANTHAM, JACK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GRANVILLE CRISS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GRANVILLE FAGAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GRANVILLE GROSS
8250 SW 100TH STREET RD
OCALA, FL 34481-7783

GRAPES, RICHARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

GRAPPA TAXI LLC
C/O CHARLES E DORKEY III, ALAN F KAUFMAN, TIMOTHY J
PLUNKETT
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

GRAPPA TAXI LLC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

GRASSAGLIATA ALFONSO
40 RUE HESTREU
4400 FLEMALLE

GRASSEL, GARY STEVEN
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

GRASSI, ALDO
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GRASSO, ANTHONY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRASSO, CHARLES F
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GRASSO, JOSEPH
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GRATTON, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRATWOHL, HERMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAUMANN, NAHSHON
19030 LENTON PL SE # 516
MONROE, WA 98272-1353

GRAVELLE, JOHANNA
10625 GANNET RD NW
RICE, MN 56367-9657

GRAVELLE, JOHN
KAHN & ASSOCIATES
5068 W PLANO PKWY STE 300
PLANO, TX 75093-4409

GRAVES BERNICE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GRAVES PONTIAC-CHEVROLET-BUICK, INC.
RONALD GRAVES
4040 N 1ST ST
MILAN, TN 38358-1723

GRAVES, BERNARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRAVES, BERNICE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GRAVES, CHARLES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAVES, CLETIS
1043 BOARDLY HILLS BLVD
SEVIERVILLE, TN 37876-6325

GRAVES, DANIEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GRAVES, DONALD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAVES, DONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAVES, DOUGLAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GRAVES, GLORIA
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

GRAVES, KEVIN
C/O GOLDBERG & JOHNSON ATTORNEYS AT LAW
33 SOUTH SIXTH STREET SUITE 4350
MINNEAPOLIS, MN 55402-3601

GRAVES, MIKE PERRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GRAVES, RAY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAVES, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRAVES,PRINCE C
316 HUNTSFORD PL
TROTWOOD, OH 45426-2736

GRAVLEY, DENNIS
KELLER FISHBACK LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356-6918

GRAWEMEYER, HARVEY L
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRAY JOHNNY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GRAY MARY LYNN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GRAY MILTON L
13159 CHAMPAIGN AVE
WARREN, MI 48089-4504

GRAY TELEVISION
HILTON H. HOWELL, JR.
4370 PEACHTREE ROAD, NE
ATLANTA, GA 30319

GRAY, ALBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, ANTHONY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GRAY, ARDITH ROLLAND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, BILLY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, BOBBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GRAY, BOBBY GENE
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

GRAY, CRAYTON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GRAY, DAVID
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GRAY, DELBERT
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GRAY, DEXTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRAY, EDDIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GRAY, ELIZABETH
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

GRAY, ERNEST
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GRAY, ESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GRAY, GENE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, HAROLD
C/O FRENCH & MUDD
ONE METROPOLITAN SQUARE
211 NO BROADWAY STE 2940
ST LOUIS, MO 63102

GRAY, HAROLD E
TRINE & METCALF
1435 ARAPAHOE AVE
BOULDER, CO 80302-6307

GRAY, HELEN J
8946 EDGEWATER DR
STANWOOD, MI 49346-9308

GRAY, HERBERT LEROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, JACKIE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, JAMES K
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

GRAY, JANICE W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GRAY, JOE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GRAY, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GRAY, JOHNNY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GRAY, MARLIN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GRAY, MARY LYNN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GRAY, MICHAEL D
1680 COOLEY LAKE RD
MILFORD, MI 48381-1153

GRAY, PAULINE
9 ALUMNI DR APT 277K
ORONO, ME 04473

GRAY, RACHEL M
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GRAY, RALPH C
10242 S PRAIRIE AVE
CHICAGO, IL 60628-2114

GRAY, RICHARD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, ROBERT C
8946 EDGEWATER DR
STANWOOD, MI 49346-9308

GRAY, ROLAND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, SAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GRAY, STEVE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, SUSAN E
4324 PEAKE RD
HASTINGS, MI 49058-9253

GRAY, TIMOTHY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, WILLIAM
4224 MERLE HAY RD
DES MOINES, IA 50310-1317

GRAY, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, WILLIE E
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

GRAY, WILSON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRAY, ZANE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GRAY,ANTHONY G
804 WILMINGTON AVE
DAYTON, OH 45420-1602

GRAY,WARREN JAMES
3587 EASTERN DR
BEAVERCREEK, OH 45432-2205

GRAYBAR ELECTRIC CO INC
8350 HAGGERTY RD
BELLEVILLE, MI 48111-1667

GRAYER, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GRAYMILLS CORP
3705 N LINCOLN AVE
CHICAGO, IL 60613-3594

GRAYS, LEO
3248 W 29TH ST
INDIANAPOLIS, IN 46222-2116

GRAYSON COUNTY AUTOMOTIVE PRODUCTS, LLC
GAINES STANLEY
3314 TEXOMA PKWY
SHERMAN, TX 75090-1914

GRAZIA ANDREA
VIA CA' DEI LAZZARINI 144
41058 VIGNOLA (MO) ITALY

GRAZIANO, ANTHONY J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GRAZIELLA BONINO
STRADA SAN MICHELE 55
12042 BRA - CN ITALY

GRAZIOSI FRANCO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GRC SYSTEM SERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 158
NEW BALTIMORE, MI 48047-0158

GREANY, VINCENT C
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GREASER, WILLIAM O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREAT AMERICAN LINES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 712945
CINCINNATI, OH 45271-2945

GREAT COUNTRY MOTORS
CZAJKOWSKI, HIGGINS & RIDER, S.C.
PO BOX 7
PRAIRIE DU CHIEN, WI 53821-0007

GREAT LAKES CASTER & INDSTRL E
4652 DIVISION ST
WAYLAND, MI 49348

GREAT LAKES CASTER & INDSTRL EQUIP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
231308 MOMENTUM PL
CHICAGO, IL 60689-5311

GREAT LAKES DOCK & DOOR LLC
PO BOX 128
19345 JOHN R RD
HAZEL PARK, MI 48030-0128

GREAT LAKES ELECTRONICS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
131 GRAND TRUNK AVE
BATTLE CREEK, MI 49037-8442

GREAT LAKES PROCESS CONTROLS I
23373 COMMERCE DR STE A5
FARMINGTON HILLS, MI 48335-2765

GREAT LAKES REINSURANCE UK PLC
DEGAN BLANCHARD & NASH
6421 PERKINS RD BLDG B
BATON ROUGE, LA 70808-6200

GREAT LAKES REIT, L.P.
10200 S CICERO AVE STE 203
OAK LAWN, IL 60453

GREAT NECK PEDIATRIC ASSOC PC PSP
HERRICK COHEN J TTEE
U/A DTD 09/24/2002
173 EAST SHORE ROAD
GREAT NECK, NY 11023-2415

GREAT NORTHWEST INSURANCE COMPANY
1161 W RIVER ST, STE. 310
BOISE, ID 83702

GREATER AUTO AUCTION PHOENIX
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
201 N 83RD AVE
TOLLESON, AZ 85353-3304

GREATER CHICAGO AUTO SALES INC
LANGHENRY GILLEN & LUNDQUIST
33 N DEARBORN ST STE 1650
CHICAGO, IL 60602-3877

GREATER MEDIA, INC.
PETER SMYTH
35 BRAINTREE HILL PARK STE 300
BRAINTREE, MA 02184-8762

GREATER NEW YORK AUTO DEALERS ASSOC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
18 10 WHITESTONE EXPY
WHITESTONE, NY 11357

GREATER PLATTSBURGH INTERFAITH HOSPITALITY NETWORK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2873
PLATTSBURGH, NY 12901-0259

GREATER TULSA AUTOMOBILE AND TRUCK SHOW
MR. CHARLES TABER
3333 S HARVARD AVE STE B
TULSA, OK 74135-1802

GREATHOUSE, JACKIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GREBER, CAROLINE
3949 FIGHTING CREEK DR
POWHATAN, VA 23139-7040

GRECO GIUSSEPPE PELLEGRINO ANNAMARIA
VIA SAN BASILIO 7
73010 LEQUILE (LE) ITALY

GRECO, LUIGI
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GRECO, MARK J
5315 NW 87TH CT
KANSAS CITY, MO 64154-2617

GRECO, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GRECO, PETER THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRECO, SAM
FEDULLO WILLIAM P
2401 PENNSYLVANIA AVENUE, SUITE 1C41-THE
PHILADELPHIA
PHILADELPHIA, PA 19113

GREEDER, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREELEY CONTAINMENT & REWORK INC.
200 BASELINE ROAD EAST
BOWMANVILLE L1C 1A2

GREELEY, DAVID
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GREELEY, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GREELY, JOHN
1917 EDGEWOOD DR
LIMA, OH 45805-1125

GREEN ANTONIO
8912 HILLVIEW
ST. LOUIS, MO 63136

GREEN BROOK PONTIAC-GMC, INC.
DAVID FERRAEZ
101 US HIGHWAY 22 EASTBOUND
GREEN BROOK, NJ 08812

GREEN DOUGLAS, DOROTHY LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GREEN EDWARD
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

GREEN HUNT WEDLAKE INC TRUSTEE
ATTN PETER WEDLAKE FCIRP
SUITE 315 TOWER 1
7001 MUMFORD ROAD
B3L4N9 HALIFAX NOVA SCOTIA CANADA

GREEN HUNT WEDLAKE INC TRUSTEE
ATTN PETER WEDLAKE TCIRP
SUITE 315 TOWER 1
7001 MUMFORD ROAD
B3L4N9 HALIFAX NOVA SCOTIA

GREEN HUNT WEDLAKE INC TRUSTEE
COX & PALMER
PURDY'S WARF TOWER I
1100-1959 UPPER WATER STREET
HALIFAX NOVA SCOTIA B3J 3N2

GREEN HUNT WEDLAKE INC TRUSTEE
COX & PALMER ATTN ROBERT G MACKEIGAN Q C
PURDY S WARF TOWER I
1100-1959 UPPER WATER STREET
HALIFAX, NOVA SCOTIA B3J 3N2

GREEN HUNT WEDLAKE INC TRUSTEE
GREENBERG TRAUNG LLP
ATTN BRUCE ZIRINSKY ESQ & NANCY A MITCHELL ESQ
200 PARK AVENUE
NEW YORK, NY 10166

GREEN HUNT WEDLAKE INC TRUSTEE
GREENBERG TRAURIG LLP
ATTN NANCY MITCHELL
200 PARK AVE
NEW YORK, NY 10166

GREEN LARRY (630495)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

GREEN LEVESTER SR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GREEN MICHAEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GREEN TIMOTHY G (474461)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

GREEN W JOHNSON JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GREEN WILLIAM JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GREEN, ADOLPH
3043 SIMPSON RD
FORT GRATIOT, MI 48059-4238

GREEN, ALBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GREEN, ANTONIO
8912 HILLVIEW AVE
SAINT LOUIS, MO 63136-3716

GREEN, ARTHUR
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

GREEN, AVERY T
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GREEN, BRUCE
ROBERTS MATEJCZYK & ITA CO LPA
5045 PARK AVE W STE 2B
SEVILLE, OH 44273-8963

GREEN, CARL JAMES
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GREEN, CAROLINE
143 GAINS MILL DR
SUMMERVILLE, SC 29483-8835

GREEN, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GREEN, DAYTON
ANGELOS PETER
201 SOUTH CLEVELAND AVE
HAGERSTOWN, MD 21740

GREEN, DONALD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GREEN, EDDIE LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GREEN, EDWARD
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

GREEN, ERNEST
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GREEN, ERNIE INDUSTRIES INC
1785 BIG HILL RD
DAYTON, OH 45439-2219

GREEN, ESTHER
200 RIVER OAKS DR
MADISON, AL 35758-6628

GREEN, EUGENE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GREEN, FLEMING
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GREEN, FRED
4907 CULMORE DR
HOUSTON, TX 77021-3017

GREEN, GERALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREEN, HAROLD L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GREEN, HARRY F
RUBIN BAUM LEVIN CONSTANT & FRIEDMAN
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

GREEN, HERMAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GREEN, HOLLY
1406 BROADWATER CIR
HELENA, MT 59601-1723

GREEN, INDIA
4085 BRANDON ST
BEAUMONT, TX 77705-3701

GREEN, JAMES
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GREEN, JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GREEN, JASON; WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

GREEN, JEMARUS
PO BOX 372
INDIANOLA, MS 38751

GREEN, JENNIFER, WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

GREEN, JESSICA, WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

GREEN, JESSIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GREEN, JIMMIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREEN, JOAN P
896 SARASOTA AVE
PONTIAC, MI 48340-2368

GREEN, JOE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GREEN, JOE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREEN, JOHN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GREEN, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREEN, JOSEPH C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREEN, JOSEPH L
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

GREEN, JULINE MARIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GREEN, LARRY
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

GREEN, LARRY DEAN
WARTNICK CHABER HAROWITZ SMITH & TIGERMAN
101 CALIFORNIA ST STE 2200
SAN FRANCISCO, CA 94111-5853

GREEN, LARRY EUGENE
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

GREEN, LAWRENCE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GREEN, LEROY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GREEN, LORI
25530 COLE ST
ROSEVILLE, MI 48066-3698

GREEN, MARY AMELIA
MANKO STEPHAN A
132 W NEPESSING ST
LAPEER, MI 48446-2145

GREEN, MAURICE
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

GREEN, MICHAEL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GREEN, MICHAEL
WALD & DELVENTO
405 NORTHFIELD AVE.
WEST ORANGE, NJ 07052-3087

GREEN, OTHA LEE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GREEN, PAUL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GREEN, PAUL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREEN, RANDY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GREEN, RAYMOND L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GREEN, REGINALD
KAHN & ASSOCIATES LLC
700 E MAIN ST STE 1600
RICHMOND, VA 23219-2604

GREEN, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GREEN, RICHARD
PO BOX 120058
ANTIMONY, UT 84712-0058

GREEN, RICHARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GREEN, RICHARD D
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

GREEN, ROBERT EARL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GREEN, RONALD L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GREEN, ROY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

GREEN, ROY D
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GREEN, SAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREEN, SAMUEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GREEN, SHIRLEY
PO BOX 214256
AUBURN HILLS, MI 48321-4256

GREEN, STELLA
POWER AND GERBER P.C.
203 WILMINGTON PIKE, SUITE 101A
GLENN MILLS, PA 19342

GREEN, TIMOTHY G
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

GREEN, TYRONE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

GREEN, VANESSA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GREEN, VERNON WAYNE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GREEN, VINCENT R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GREEN, VIOLET
RUBIN BAUM LEVIN CONSTANT & FRIEDMAN
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

GREEN, WARREN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GREEN, WILLIAM
3513 CASCADE LOOP
APT A
YAKIMA, WA 98902-7408

GREEN, WILLIAM
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GREEN, WILLIAM
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GREEN, WILLIAM B
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

GREEN, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREEN, WILLIAM O
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

GREEN, WILLIAM WALLACE
MANKO STEPHAN A
132 W NEPESSING ST
LAPEER, MI 48446-2145

GREEN,DARRELL A
6470 S STIVERS RD
GERMANTOWN, OH 45327-9543

GREEN,ROBIN M
705 N 8TH ST
MIAMISBURG, OH 45342-1807

GREENBER TRAURIG, LLP
MS. NANCY E. TAYLOR
2101 L ST NW
FL 10
WASHINGTON, DC 20037-1588

GREENBRIAR EQUITY FUND, L.P., GREENBRIAR CO-INVESTME
ATTN: JOHN DAILEADER
555 THEODORE FREMD AVE STE A201
RYE, NY 10580-1437

GREENDALE SCREW PRODUCTS CO INC
287 E GOLDEN GATE
DETROIT, MI 48203-2096

GREENDALE, KENNETH R
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GREENDALE, KENNETH R
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GREENE ARRINGTON, DONNELL K
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GREENE BARBARA ANN RILEY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GREENE COUNTY
940 N BOONVILLE AVE
COLLECTOR OF REVENUE
SPRINGFIELD, MO 65802-3802

GREENE COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
940 N BOONVILLE AVE
COLLECTOR OF REVENUE
SPRINGFIELD, MO 65802-3802

GREENE JOHN W
GLASSER AND GLASSER
CROWN CENTER
580 EAST  MAIN ST STE 600
NORFOLK, VA 23510

GREENE LAWRENCE D
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GREENE SR,RONALD K
10055 LITTLE RICHMOND RD
BROOKVILLE, OH 45309-9393

GREENE, ADDISON C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREENE, ALDIE DUKE
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREENE, BERTRAND F
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GREENE, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREENE, CHESLEY LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREENE, DARRIN
LEMBERG & ASSOCIATES LLC
1100 SUMMER ST
STAMFORD, CT 06905-5534

GREENE, DEBBIE
17165 QUAKER ST
VANDALIA, MI 49095-9514

GREENE, DONALD
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

GREENE, GERTRUDE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

GREENE, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GREENE, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GREENE, LARRY WAYNE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GREENE, LARRY WAYNE
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

GREENE, LARRY WAYNE
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

GREENE, LAWRENCE D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GREENE, LLOYD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREENE, MARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GREENE, NIGEL
AVIS BUDGET GROUP
3 CENTURY DR
PARSPIPPANY, NJ 07054

GREENE, PAULINE
211 W 17TH ST
LARNED, KS 67550-1730

GREENE, RAY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREENE, RAYMOND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREENE, STEVEN P
TRESPEL, JEFFREY
1720 LOUISIANA BLVD NE STE 100
ALBUQUERQUE, NM 87110-7069

GREENE, TERESA
1409 CRAIG BLVD
EDMOND, OK 73003-3135

GREENE, TERRY
150 WA REED RD
LAUREL SPRINGS, NC 28644-8908

GREENFIELD DIE & MFG CORP
7295 N HAGGERTY RD
CANTON, MI 48187-2452

GREENFIELD HOLDINGS LLC
2101 S 600 E
COLUMBIA CITY, IN 46725-9029

GREENHILL, COLIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GREENHOUSE, FRANCHESCA
558 STARLIGHT BAPTIST CHURCH RD
MARKSVILLE, LA 71351-4932

GREENLAW BOBBIE JEAN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GREENLAW, BOBBIE JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GREENLEAF CORP
18695 GREENLEAF DR
PO BOX 1040
SAEGERTOWN, PA 16433-4429

GREENLEAF, DEARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREENLEASE, LLOYD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GREENLEE, CURTIS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREENLEE, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREENLEE, PAUL L
ANGELOS PETER
201 SOUTH CLEVELAND AVE
HAGERSTOWN, MD 21740

GREENLEY, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GREENORDER, INC.
205 LEXINGTON AVE FL 15
NEW YORK, NY 10016-6022

GREENOUGH COMMUNICATIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9 HARCOURT STREET
BOSTON, MA 02116

GREENS GENERAL CONTRACTORS INC
1050 17TH ST NW STE 1100
WASHINGTON, DC 20036-5511

GREENS GENERAL CONTRACTORS INC
KASS MITEK & KASS
1050 17TH ST NW STE 1100
WASHINGTON, DC 20036-5511

GREENS GENERAL CONTRACTORS INC
KASS, MITEK & KASS PLLC
1050 17TH STREET, NW #1100
WASHINGTON, DC 20036

GREENSLEEVES INVESTMENTS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

GREENVILLE COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
301 UNIVERSITY RDG
TAX COLLECTOR
SUITE 700
GREENVILLE, SC 29601-3636

GREENWAY OFFICE CENTER, LLC C/O T. WALL PROPERTIES,
GENERAL COUNSEL
PO BOX 7700
MADISON, WI 53707-7700

GREENWOOD ONETA C
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

GREENWOOD, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GREENWOOD, JOHNNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GREENWOOD, PATRICK D
MERRITT & ASSOCIATES PC
PO BOX 1377
OKLAHOMA CITY, OK 73101-1377

GREENWOOD, ROBERT
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GREENWOOD, ROBERT A
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GREER, CARROLL S
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GREER, CHARLES W
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

GREER, DONALD RAY
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

GREER, GLADYS P
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

GREER, IRENE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GREER, IRENE
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

GREER, IRENE
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

GREER, JACK G
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREER, JERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GREER, LESLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GREER, MARY B
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GREER, MURRAY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREER, OTIS RICHARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GREER, SHERI
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

GREG & SUSAN TUGGLE
RT 5 BOX 284
FAIRFIELD, IL 62837

GREG ALLEN JOHNSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GREG BEAVERS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GREG DINEFF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GREG HANCOCK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GREG ISKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GREG JAMES COUNTRY MOTORS, L.C.
701 S DICKINSON DR
RUSK, TX 75785-2314

GREG JAMES COUNTRY MOTORS, L.C.
PO BOX 631900
NACOGDOCHES, TX 75963

GREG JAMES VENTURES, LLC
GREG JAMES
PO BOX 3085
DANVILLE, CA 94526-8085

GREG JAMES VENTURES, LLC
TYGART VALLEY MOTOR CO. INC.
RICK WYATT
RTE 250 S ELKINS SHPG PLAZA
ELKINS, WV 26241

GREG REDOVIAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREG SABO
2745 SABLE CT
MOUNT PLEASANT, MI 48858

GREG VITTARDI AND STATE FARM MUTUAL AUTOMOBILE INS
ZEEHANDELAR SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

GREGERSON, CARMON M
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREGERSON, GRANT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GREGERSON, JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GREGG GEORGE (625198)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

GREGG MILLER
309 S VINE
PANA, IL 62557

GREGG PLOTT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGG, GEORGE
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

GREGG, SHELLEY
PO BOX 292
PANGBURN, AR 72121-0292

GREGG, TRINA
STATE FARM
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

GREGG, WILLARD W
9721 E GOLDEN ST
MESA, AZ 85207-4435

GREGG,DONNA M
2261 HAZELTON AVE
DAYTON, OH 45431-1913

GREGO GIANCARLO  TODESCO DINA
GREGO GIANCARLO
VIA GENERAL GIARDINO 47/E
36020 SOLAGNA (VI) ITALY

GREGOR & ASSOCIATES CO LPA SEAN
SCHLACHET, MARK
1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE
CLEVELAND, OH 44114

GREGOR KLOPF
SCHWANTHALERSTRASSE 46
5020 SALZBURG AUSTRIA

GREGOR NEES
AM WEIZENBERG 14
35279 NEUSTADT HESSEN GERMANY

GREGORIO JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GREGORIO TREVINO, DECEASED
C/O MS PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART RD
CORPUS CHRISTI, TX 78411

GREGORIO, JAMES
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

GREGORY A ENSINK
3566 40TH ST SW
GRANDVILLE, MI 49418

GREGORY AUGUSTINOWICZ
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GREGORY BACHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GREGORY BILLY G (178951)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GREGORY BRAUNLICH
316 WEST FRONT ST
MONROE, MI 48161

GREGORY DANIELS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GREGORY DEMIKE
GREGORY J DEMIKE
632 CELIA DR.
HARTSELLE, AL 35640

GREGORY E COLEMAN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GREGORY HAROLD MCCOY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GREGORY JOHNSON
3186 KING RD
SAGINAW, MI 48601-5830

GREGORY JOHNSON
8971 SAN JOSE
REDFORD, MI 48239-2317

GREGORY JOSEPH DEARINGER
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

GREGORY JURKIEWICZ
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GREGORY KRETZ
8309 HIGH MEADOWS TR
CLARKSTON, MI 48348

GREGORY KRETZ
8309 HIGH MEADOWS TR.
CLARKSTON, MI 48348

GREGORY L MCHALE
C/O DEBRA M MCHALE
SPOUSE & PERSONAL REPRESENTATIVE
PO BOX 315
SAYLORSBURG, PA 18353

GREGORY L MCHALE
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND STREET
BALTIMORE, MD 21201

GREGORY L NEACE
5071 BELLVIEW CT
HUBER HEIGHTS, OH 45424-2505

GREGORY LATHAM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GREGORY LUSANE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGORY M DUCKETT SR
C/O BRAYTON PURCELL
222 RUSH LANDING  RD
NOVATO, CA 94948-6169

GREGORY M JANECH
3627 BAYBROOK DR
WATERFORD, MI 48329-3903

GREGORY MACHAK
305 HARTZELL AVE
NILES, OH 44446-5255

GREGORY MANGOLD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGORY MARCINIAK
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGORY MONG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGORY MUZYK
8936 HAMILTON EAST DR
STERLING HTS, MI 48313-3239

GREGORY OSBURN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGORY POWELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGORY R. OXFORD
NOT AVAILABLE

GREGORY RUSH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGORY S NEWLANDS
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GREGORY SABO
2745 SABLE CT.
MT. PLEASANT, MI 48858

GREGORY SCOTT KOLACEK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GREGORY SHAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGORY SKRENTNER
6501 TRIPP RD
HOLLY, MI 48442-9762

GREGORY STAHL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

GREGORY TITCHENELL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGORY VOGEL BY HIS GUARDIAN
AD LITEM DANIEL VOGEL AND INDIVIDUALLY
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042-3647

GREGORY VOGEL, BY HIS GUARDIAN AD LITEM DANIEL
VOGEL AND INDIVIDUALLY
ATTN: THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

GREGORY WALKER
1193 JOANN LN
WILLIAMSTON, MI 48895-9453

GREGORY WASHINGTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGORY WEBER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GREGORY WENUM
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGORY ZEISE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GREGORY, BARBARA
614 BERRY AVE
BELLEVUE, KY 41073-1610

GREGORY, BILLY
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GREGORY, BRYAN
SPICER FLYNN & RUDSTROM PLLC
800 S GAY ST STE 1400
KNOXVILLE, TN 37929-9737

GREGORY, DEREK
CHOI & ASSOCIATES LAW OFFICES
3435 WILSHIRE BLVD SUITE 2710
LOS ANGELES, CA 90010-2006

GREGORY, DWAYNE
LINDSEY MICHAEL E
5252 BALBOA AVE STE 408
SAN DIEGO, CA 92117-6939

GREGORY, ERNEST
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GREGORY, EUGENE
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

GREGORY, HOWARD GENE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GREGORY, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GREGORY, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREGORY, LEON W
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREGORY, ROBERT A
925 ADAMS ST
DECATUR, IN 46733-1815

GREGORY, ROGER
242 SPRING HILL LN
MANCHESTER, TN 37355-7824

GREGORY, SHIRLENA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GREGORY, VICKY
L3 ESSEX STREET
CARTERET, NJ 07008-3358

GREGORY,MICHAEL P
1037 RIVER HILLS RD
BEAVERCREEK, OH 45430-1123

GREGORY,STEVEN W
5280 BIG BEND DR
DAYTON, OH 45417-8815

GREICO, ANGIOLILO JULIUS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GREIDER, DEBORAH
321 VALLEY FORGE CT
WARMINSTER, PA 18974-2093

GREIF, MARTIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GREINER PONTIAC-BUICK, INC.   VICTORVILLE SATURN, INC
ROBERT GREINER
14555 CIVIC DR
VICTORVILLE, CA 92394-0842

GREINER, ELLWOOD K
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

GREINER, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREINER, TIM
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GREINKE, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GREIVES, NICHOLAS
GEICO
TRISH OVERSTREET ONE GEICO BLVD
FREDERICKSBURG, VA 22412

GREM, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRENIER, ROLAND LEO
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

GRENNELL, JONATHAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GRESBY, KELLY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRESCO, ROBERT M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GRESCO, ROBERT M
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GRESHAM III, WILLIAM
C/O MIKE KELLY LAW GROUP, LLC
PO BOX 8113
COLUMBIA, SC 29202-8113

GRESHAN, WILLIAM
86 COWDRAY PARK RD.
COLUMBIA, SC 29223

GRESKO, STEVE PAUL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GRESMER, FRANK W
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

GRESS, ROLLIE DALFUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRESSLEY, JACK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRESTA MARIO CULINARI VANDA
VIA PISSARRO 21
00133 ROMA ITALY

GRETCHEN CRAWFORD,AMY FRECKER
MOLLY HOLLAND CO TTEE
U/A/D 12-23-2000
FBO: GRETCHEN Z CRAWFORD TR
2296 YORKSHIRE RD
COLUMBUS, OH 43221-3762

GRETE BELLINGEN
APPENSIEFENER WEG 13
D-51545 WALDBROEL GERMANY

GRETO, JACQUELINE
CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF
223 N MONROE ST
MEDIA, PA 19063-3019

GREVE, DON R
2544 W DEER PATH TRL
JANESVILLE, WI 53545-8986

GREWE,MARY P
5801 JASSAMINE DR
DAYTON, OH 45449-2942

GRGAS, ANTE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GRGAS, IVO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GRGAS, JOSEPH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GRIBBIN, JOHN M
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

GRICE, OSMAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GRICE, TERRY D
5173 TAHQUAMENON TRL
FLUSHING, MI 48433-1241

GRIDER, MICHAEL ERVIN
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

GRIDLEY EDWIN D (504035)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

GRIDLEY, EDWIN D
GEORGE & SIPES
151 N DELAWARE STS STE 1700
INDIANAPOLIS, IN 46204-2503

GRIDLEY, JOHN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

GRIECO BARBARA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GRIECO COSTANTINO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N42
20123 MILANO ITALY

GRIECO SILVIA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GRIEGO, MANUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRIER, THOMAS
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

GRIER, THOMAS L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GRIES, BILL
3606 PRONGHORN MEADOWS CIR
COLORADO SPRINGS, CO 80922-4622

GRIFFEN JR,ROBERT
4235 N STATE ROUTE 741
LEBANON, OH 45036-9784

GRIFFEN,ANGELA L
4235 N STATE ROUTE 741
LEBANON, OH 45036-9784

GRIFFEY, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GRIFFIE,CLIFTON K
1341 BLACK FOREST DR
DAYTON, OH 45449

GRIFFIN COMMUNICATIONS
DAVID  GRIFFEN
7401 N KELLEY AVE
OKLAHOMA CITY, OK 73111-8420

GRIFFIN EUGENE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GRIFFIN, ALBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GRIFFIN, ALTHEA ROBERTS
ROBERTS, HIAWATHA T
303 HEGENBERGER RD STE 204
OAKLAND, CA 94621-1419

GRIFFIN, BRENDA
308 CANTAL DR
LAFAYETTE, LA 70507-2475

GRIFFIN, CLARENCE
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

GRIFFIN, CLARK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRIFFIN, CLEO HAYES
WATSON LOUIS H JR
628 N STATE ST
JACKSON, MS 39202-3303

GRIFFIN, CURTIS
4220 HIGHWAY 29
NEW AUGUSTA, MS 39462-6007

GRIFFIN, DELBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRIFFIN, DONALD W
805 MAPLE RD
ORTONVILLE, MI 48462-8810

GRIFFIN, DOUGLAS BERLIN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GRIFFIN, EARL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GRIFFIN, EDWAR
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GRIFFIN, EDWARD MORRALEE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GRIFFIN, EVELYN
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

GRIFFIN, FRANK M
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

GRIFFIN, FREDERICK HERMAN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GRIFFIN, FREDRENIA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GRIFFIN, HERBERT D
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GRIFFIN, JAMES
536 S GLENWOOD AVE
INDEPENDENCE, MO 64053-1010

GRIFFIN, JASPER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRIFFIN, JODY
12157 COUNTRY RUN DR
BIRCH RUN, MI 48415-8535

GRIFFIN, JOSEPH
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

GRIFFIN, LLOYD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GRIFFIN, LLOYD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GRIFFIN, MATTHEW
700 N ELBERT CT
HANNA CITY, IL 61536-9799

GRIFFIN, NORWOOD G
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GRIFFIN, ROGERS L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GRIFFIN, ROLAND EDWARD
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRIFFIN, RUTH
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GRIFFIN, SYLVESTER
PO BOX 2765
JACKSON, MS 39207-2765

GRIFFIN, WILLIAM P
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

GRIFFIN,FRANCES K
405 MOORE AVE
MIAMISBURG, OH 45342-3026

GRIFFIN,TERRY LYNN
3607 WOODMOOR DR
OXFORD, OH 45056-9212

GRIFFIS, JAMES CARROLL
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

GRIFFIS, MACK H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRIFFITH, BARBARA
PERANTINIDES & NOLAN CO LPA
300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET
AKRON, OH 44308

GRIFFITH, CHARLOTTE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRIFFITH, DELTON
CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS
ALEXANDER & GRUEN
101 CALIFORNIA ST STE 2600
SAN FRANCISCO, CA 94111-5803

GRIFFITH, EDDIE V
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

GRIFFITH, EMMA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRIFFITH, EMMETT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GRIFFITH, EUGENE F
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GRIFFITH, PAUL
ERNSTER CLETUS P III
2000 POST OAK BLVD APT 100
HOUSTON, TX 77056

GRIFFITH, PAUL
PERANTINIDES & NOLAN CO LPA
300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET
AKRON, OH 44308

GRIFFITH, RAYMOND L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GRIFFITH, ROBERT
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

GRIFFITH, RODNEY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GRIFFITH, ROGER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRIFFITH, RONALD
918 WILCOX ST
SAVANNAH, GA 31405-3051

GRIFFITH, SCOTT
14724 VENTURA BLVD STE 401
SHERMAN OAKS, CA 91403-3504

GRIFFITH, SCOTT
PILLEMER & PILLEMER
14724 VENTURA BLVD STE 401
SHERMAN OAKS, CA 91403-3504

GRIFFITHS, DAVID N
8158 BRENT AVE
INDIANAPOLIS, IN 46240-2725

GRIFFITHS, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRIFFY, ROME
PO BOX 214
TOLLESBORO, KY 41189-0214

GRIGGS SNIDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GRIGGS, ONA ALYNE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRIGGS, RICHARD W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GRIGGY, EILEEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRIGOLATO LILIANA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA U 42
20123 MILANO ITALY

GRIGORIAN, SEBU Z
HODGES & ASSOCIATES
4 E HOLLY ST STE 202
PASADENA, CA 91103-3900

GRIGSBY, GARALD KENNETH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GRIGSBY, RAY
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

GRIGSBY, WALTER
KAHN & ASSOCIATES LLC
700 E MAIN ST STE 1600
RICHMOND, VA 23219-2604

GRIGSBY,RANDALL T
360 ALMEDIA DR
MIAMISBURG, OH 45342-2653

GRILLO, JOHN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GRIMALDI, JOHN F
152 BEVERLY AVE
STATEN ISLAND, NY 10301-3604

GRIMANDI ALBERTO
VIA DON MINZONI NO 37
S. CAZZARO DI SAVENA
(BOLOGNA) 40068 ITALY

GRIMANDI, ALBERTO
STREET DON MINZONI 37
40068 SAN LAZZARO DI SAVENA (BOLOGNA) ITALY

GRIMES REGINALD D
40 WILLOW WOODS RD
SOCIAL CIRCLE, GA 30025-5137

GRIMES, GEORGE K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRIMES, JAMES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRIMES, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRIMES, JOY J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GRIMES, KARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRIMES, REGINALD D
40 WILLOW WOODS RD
SOCIAL CIRCLE, GA 30025-5137

GRIMES, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRIMES, WINIFRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRIMES,JOSEPH D
4027 WILLOW RUN DR
BEAVERCREEK, OH 45430-1526

GRIMM, CARVILLE E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GRIMM, DONNA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GRIMM, JACKSON
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GRIMM, URSULA
GERHARD-WINKLER-WEG 8
D-70195 STUTTGART GERMANY

GRIMME, STEPHEN J
9168 N 500 W
HUNTINGTON, IN 46750-7981

GRIMMET, FRED A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRIMMETT, GROVER C
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

GRIMMETT, PAUL S
COOK SHEVLIN KEEFE & YSURSA LTD
12 W LINCOLN ST
BELLEVILLE, IL 62220-2018

GRIMSBY CUSTOM TOOLING LTD
65 BARNES RD
CAMBRIDGE  ON N3H 4 CANADA

GRIMSBY CUSTOM TOOLING LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
65 BARNES RD
CAMBRIDGE ON N3H 4R7 CANADA

GRINAGE KITA
GRINAGE KITA
3786 UPPARK DR
ATLANTA, GA 30349-8748

GRINAGE, KITA
3786 UPPARK DR
ATLANTA, GA 30349-8748

GRINDLE, JAMES
CONSUMER LITIGATION OFFICE
PO BOX 546
ELLENTON, FL 34222-0546

GRINDLE, JOAN
CONSUMER LITIGATION OFFICE
PO BOX 546
ELLENTON, FL 34222-0546

GRINDSTAFF, CARL
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

GRINER, LESLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GRIOLI, ANTONIO
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GRIOLI, ANTONIO
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

GRIPPA, ERMINO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GRIPPE, J INDUSTRIAL SUPPLY CO
4160 ACME RD
FRANKFORT, NY 13340-3502

GRISAK, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRISANTI, RODNEY J
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GRISBY, DOCK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRISE, KAREN
4167 W 800 NORTH AVE
FAIRBANKS, IN 46126

GRISHA, MARY
156 5TH AVE
BROOKLYN, NY 11217

GRISHAM, BILLY JOE
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

GRISHAM, BILLY JOE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GRISHAM, JIMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GRISHAM, LUTHER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GRISMER, NOVENA
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

GRISMER, ROBERT
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

GRISMORE, BENNIE
SIMON JEFFREY B
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

GRISSOM, ELMER
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GRISSOM, ELMER
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

GRISSOM, GERALD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GRISWOLD, JOHN S
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

GRISWOLD, JOHN V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRITTMAN, NOEL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRITTON, MARVIN L
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRIZZELL, GEORGE ALBERT
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

GROCE, DAVID V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROCE, LEROY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GROCE, MARVIN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRODZIN, SAMUEL
SAFECO INSURANCE COMPANY OF ILLINOIS
P.O. BOX 412
ST. LOUIS, MO 63166

GROFF, DON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROFF, DONALD L
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROFF, ROBERT J
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

GROGAN, AV
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROGAN, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROGG, LUTHER W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROHOSKY, JOHN
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

GROLEAU, HELEN
17770 VALADE ST
RIVERVIEW, MI 48193-4723

GROLICH, RUDI
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GROME, CAROL
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

GROME, WILLIAM
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

GRONDAHL, ERICK T
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRONDAHL, VILJO V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRONDONA, IVAN
GOSSETT LAW OFFICE
2221 US HIGHWAY 27 S
SEBRING, FL 33870-4936

GRONEK, MARK
ARMSTRONG TEASDALE SCHLAFLY & DAVIS
1 METROPOLITAN SQ STE 2600
SAINT LOUIS, MO 63102-2793

GROOM, CHARLES F
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GROOM, JOANNA
2271 CLEARY RD
FLORENCE, MS 39073-9357

GROOMER, VIRGIL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROOMS, KENNETH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROOT INDUSTRIES, INC
C/O CHRISTOPHER COMBEST
QUARLES & BRADY LLP
300 NORTH LASALLE SUITE 4000
CHICAGO, IL 60654

GROSE, BOB G
1411 BLUE JAY CT
PUNTA GORDA, FL 33950-8264

GROSE, LABRINA
16633 ZEHNER RD
ATHENS, AL 35611-8368

GROSELLA, FRANK J
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

GROSS JR,RONALD G
9100 DAYTON OXFORD RD
CARLISLE, OH 45005-1367

GROSS, CAROL
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GROSS, FRANCIS G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROSS, GARY RAY
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

GROSS, GARY RAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

GROSS, RICHARD
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GROSS, ROBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GROSS, SHAQUISIA
3339 BEATRICE DR
JACKSON, MS 39212-4229

GROSS, STEPHEN F
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GROSS, TIFFANY
8668 LANSDALE AVE NW NORTH
NORTH CANTON, OH 44720

GROSS, TROY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROSS, WOODROW
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

GROSS,SHAWN A
1026 SUNDANCE DR
MIAMISBURG, OH 45342-1954

GROSSARTH, RAYMOND
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GROSSE, TANIA
W2069 WOODLAND RD
SHEBOYGAN, WI 53083-2377

GROSSER, CHESTER
5547 ROUTE 209
LYKENS, PA 17048

GROSSFIELD, SAMUEL L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GROSSINGER AUTOPLEX INC
BURKE WARREN MACKAY & SERRITELLA PC
330 NORTH WABASH AVENUE
CHICAGO, IL 60611

GROSSKLAUS, TIMOTHY A
22220 EAST RIVER ROAD
GROSSE ILE, MI 48138-1385

GROSSMAN NEIL
9253 N HILLTOP CT
FRESNO, CA 93720-0892

GROSSMAN, ARNOLD M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GROSSMAN, ERNEST A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROSSO MARIA IN NOE'
VIA ARNO 38
40139 BOLOGNA ITALY

GROSSO, RALPH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GROSSWALD, SIDNEY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

GROSSWALD, SIDNEY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GROTH, GEORGE E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GROTH, ROBERT
KELLER FISHBACK LLP
18425 BURBANK BLVD
STE 610
TARZANA, CA 91356-6918

GROULX, ANDRE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

GROUND EFFECTS LTD
4505 RHODES DR
WINDSOR ON N8W 5R8 CANADA

GROUNDWATER & ENVIRONMENTAL SERVICES, INC
ACCOUNTING DEPT., 410
440 CREAMERY WAY STE 500
EXTON, PA 19341-2577

GROUNDWATER AND ENVIRONMENTAL SERVICES INC.
& ENVIRON INTERNATIONAL CORP.
6160 FAIRMOUNT STREET
SAN DIEGO, CA 92120

GROUNDWATER AND ENVIRONMENTAL SERVICES INC.
6160 FAIRMOUNT STREET
SAN DIEGO, CA 92120

GROVE ALFRED
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

GROVE GEORGE W
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GROVE, PERRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GROVER BARNES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

GROVER BURGAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GROVER C HARRISON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

GROVER EUGENE WELLS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

GROVER EUGENE WELLS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GROVER H SMITH
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

GROVER PRODUCTS CO INC
3504 E OLYMPIC BLVD
LOS ANGELES, CA 90023-3924

GROVER R SEXTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

GROVER STARK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GROVER, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROVES ROBERT A (657752)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GROVES SAMUEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

GROVES TERRY W
325 DEAN A MCGEE AVE
OKLAHOMA CITY, OK 73102-3401

GROVES WILLIAMS, CHERESE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

GROVES, CLYDE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

GROVES, DALLAS J
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GROVES, GERALD E
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

GROVES, HARRY H
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

GROVES, JENNIFER
PO BOX 43258
RICHMOND HTS, OH 44143-0258

GROVES, JERRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GROVES, ROBERT A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GROVES, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRUBB CHEVROLET ARROWHEAD INC LOU
NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C.
SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL
AVENUE
PHOENIX, AZ 85012

GRUBB, ANN
227 S BAXTER ST
AUBURN, IN 46706-2404

GRUBB, CHELSEA
508 SATTLEY ST
ROCHESTER, IL 62563-9243

GRUBELIC IVAN (307177)
C/O THE TOMES LAW FIRM
150 TICES LN
EAST BRUNSWICK, NJ 08816-2015

GRUBELIC, IVAN
GALEX TORTORETTI & TOMES
150 TICES LN
EAST BRUNSWICK, NJ 08816-2015

GRUBER LESLIE
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GRUBER, FRANK J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GRUBER, LESLIE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GRUBER, MICHAEL L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GRUDZIEN, EWA
JERRY A. KUGLER & ASSOCIATES,P.C.
3376 N CENTRAL AVE
CHICAGO, IL 60634-4411

GRUND, GARY
408 HARRIS RD
FERNDALE, NY 12734-5125

GRUND, JASON
408 HARRIS RD
FERNDALE, NY 12734-5125

GRUNDER, OSBORNE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GRUPE, EARL
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GRUPO ABC DE MEXICO SA DE CV
AVE NORTE 4 NO 7
SAN JUAN DEL RIO QA 76809 MEXICO

GRUPO ABC DE MEXICO SA DE CV
AVE NORTE 4 NO 7
COLONIA NUEVO PARQUE INDUSTRIAL
SAN JUAN DEL RIO QA 76809 MEXICO

GRUPO ABC DE MEXICO SA DE CV
AVE NORTE 4 NO 7
COLONIA NUEVO PARQUE INDUSTRIAL
SAN JUAN DEL RIO, QA 76809 MEXICO

GRUPO ABC DE MEXICO SA DE CV
JAMIE WELLS X281
AVE NORTE 4 NO 7
ANEXO PARQUE PUEBLA PU 72226 MEXICO

GRUPO ABC DE MEXICO SA DE CV
JAMIE WELLS X281
AVE NORTE 4 NO 7
SAN JUAN DEL RIO  QA 76809 MEXICO

GRUPO ABC DE MEXICO SA DE CV
JAMIE WELLS X281
AVE NORTE 4 NO 7
SAN JUAN DEL RIO QA 76809 MEXICO

GRUPO ABC DE MEXICO, SA DE CV
CALLE CUATRO NO. 7
SAN JUAN DE RIO, QU 76809 MEXICO

GRUPO ANTOLIN IRAUSA SA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1700 ATLANTIC BLVD
AUBURN HILLS, MI 48326-1504

GRUPO ANTOLIN IRAUSA SA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 29208
SHREVEPORT, LA 71149-9208

GRUPO ANTOLIN IRAUSA SA
CARRETERA DE MADRID-IRUN KM 244-800
BURGOS 09007 SPAIN

GRUPO ANTOLIN IRAUSA SA
CARRETERA DE MADRID-IRUN KM 244-800
BURGOS ES 09007 SPAIN

GRUPO ANTOLIN IRAUSA SA
CARRETERA DE MADRID-IRUN KM 244-800
BURGOS,  09007 SPAIN

GRUPO ANTOLIN KENTUCKY INC
1700 ATLANTIC BLVD
AUBURN HILLS, MI 48326-1504

GRUPO ANTOLIN KENTUCKY INC
7601 NW 107TH TER
KANSAS CITY, MO 64153-1274

GRUPO ANTOLIN KENTUCKY INC EFTGRUPO ANTOLIN NORTH
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
208 COMMERCE CT
HOPKINSVILLE, KY 42240-6806

GRUPO ANTOLIN LOUISIANA INC
4980 FLOURNOY LUCAS RD
SHREVEPORT, LA 71129-5105

GRUPO ANTOLIN LOUISIANA INC
JASON GAIDE
4980 FLOURNOY LUCAS RD
MISHAWAKA, IN 46545

GRUPO ANTOLIN LOUISIANA INC
JASON GAIDE
4980 FLOURNOY LUCAS RD
SHREVEPORT, LA 71129-5105

GRUPO ANTOLIN MICHIGAN
1700 ATLANTIC BLVD
AUBURN HILLS, MI 48326-1504

GRUPO ANTOLIN MICHIGAN EFT SEQUENCE OPERATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6300 EUCLID ST
MARLETTE, MI 48453-1424

GRUPO ANTOLIN MICHIGAN INC
2661 SUPERIOR CT
AUBURN HILLS, MI 48326-4313

GRUPO ANTOLIN MICHIGAN INC
6300 EUCLID ST
MARLETTE, MI 48453-1424

GRUPO ANTOLIN MICHIGAN INC
JASON GAIDE
6300 EUCLID ST
MARLETTE, MI 48453-1424

GRUPO ANTOLIN MICHIGAN INC
JASON GAIDE
6300 EUCLID STREET
HOWELL, MI

GRUPO ANTOLIN NORTH AMERICAN INC
1700 ATLANTIC BLVD
AUBURN HILLS, MI 48326-1504

GRUPO ANTOLIN PRIMERA-WAYNE
JASON GAIDE
C/O WOODBRIDGE SEQUENCING CTR
7601 NW 107TH TER
KANSAS CITY, MO 64153-1274

GRUPO ANTOLIN PRIMERA-WAYNE
JASON GAIDE
C/O WOODBRIDGE SEQUENCING CTR
7601 NW 107TH TERRACE
MINNEAPOLIS, MN 55445

GRUPO ANTOLIN SILAO SA DE CV
AV INGENIEROS N 51 PARQUE IND-STRL FIPASI SILAO
GUANAJUATO
CP 36101 MEXICO

GRUPO ANTOLIN SILAO SA DE CV
AVENIDA INGENIEROS 51
PARQUE IND SILAO FIPASI
SILAO GTO GJ 36101 MEXICO

GRUPO ANTOLIN/NORTH AMERICA
JASON GAIDE
208 COMMERCE COURT
NOVI, MI 48377

GRUPO ANTOLIN/NORTH AMERICA
JASON GAIDE
208 COMMERCE CT
HOPKINSVILLE, KY 42240-6806

GRUPO ANTOLIN-SILAO
JASON GAIDE
C/O GRUPO ANTOLIN NORTH AMER.
AVENIDA INGENIEROS 51
LAREDO, TX 78045

GRUPO ANTOLIN-SILAO
JASON GAIDE
C/O GRUPO ANTOLIN NORTH AMER.
AVENIDA INGENIEROS 51
SILAO GTO MEXICO

GRUPO AUTOLIN KENTUCKY INC
208 COMMERCE CT
HOPKINSVILLE, KY 42240-6806

GRUPO TELEVISA
EDUARDO MICHELSEN DELGADO
6355 NW 36TH ST
VIRGINIA GARDENS, FL 33166-7027

GRUPO/MARLETTE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1700 ATLANTIC BLVD
AUBURN HILLS, MI 48326-1504

GRUPP, ALVIN I
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

GRUPPO BANCA LEONARDO SPA
ATTN: ELISABETTA CANTARELLI
VIA BROLETTO 46
20121 MILAN ITALY

GRUSHON, JAMES M
8681 LARTHORN DR
HUNTINGTON BEACH, CA 92646-4503

GRYDER, MILTON A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GRZELA, DANIEL J
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

GRZELA, DANIEL J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GRZELKA LOUIS
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

GRZYMALA, JOSEPH A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GRZYWNA, EDMUND
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GS WHOLE LOAN TRUST III,
FOSTER RAIDER & JACKSON PC
201 3RD ST NW STE 1300
ALBUQUERQUE, NM 87102-3368

GSA FLEET
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 907
BOX 907
FOREST PARK, GA 30298

GUADAGNOLI MARISA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GUADALUPE CONTRERAS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GUADALUPE COUNTY TAX OFFICE
TAX ASSESSOR-COLLECTOR
307 W. COURT
SEGUIN, TX 78155

GUADALUPE ESPALZA
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

GUADALUPE G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

GUADALUPE GAS CO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 310411
NEW BRAUNFELS, TX 78131-0411

GUADALUPE PEREZ DE AMPARAN
SAINT TROPEZ 8111
JUAREZ CHIHUAHUA 32320 MEXICO

GUADALUPE PINA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GUADALUPE SELENE TREVINO
GARCIA & MARTINEZ LLP
10113 N 10TH S1 STE H
MCALLEN, TX 78504-3285

GUADALUPE SELENE TREVINO AS HEIR TO THE ESTATE OF E
GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504-3285

GUAETTA, JOSEPH J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

GUAJARDO SAN JUANA
940 E ENON AVE
EVERMAN, TX 78140-3530

GUAJARDO, GLORIA
5853 AQUARIUS
SAN ANTONIO, TX 78214-2355

GUAJARDO, JOHN
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

GUAJARDO, MARIA DEL SOCORRO ORTIZ
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

GUALAZZI CARLO
VIA BERSAGLIERI 25 B
46040 CASALOLDO (MN) ITALY

GUALDEN, EDWARD
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

GUALDI CLAUDIO
VIA ZIRARDINI 26
48100 RAVENNA (RA) ITALY

GUALDI PAOLO
VIA UGO FOSCOLO 46
48124 RAVENNA (RA) ITALY

GUALDONI, THOMAS C
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GUARDIAN
JEFFREY A. KNIGHT
2300 HARMON RD
AUBURN HILLS, MI 48326-1714

GUARDIAN AUTOMOTIVE TECHNICAL CTR
10116 INDUSTRIAL BLVD NE
COVINGTON, GA 30014-1475

GUARDIAN INDUSTRIES CORP
1900 CENTER ST
AUBURN, IN 46706-9685

GUARDIAN INDUSTRIES CORP
200 GUARDIAN AVE
MOREHEAD, KY 40351-8367

GUARDIAN INDUSTRIES CORP
2300 HARMON RD
AUBURN HILLS, MI 48326-1714

GUARINO HENRIETTE
106 TRAVERSE VALLON DES AUFFE
MARSEILLE FRANCE

GUARINO, ANTHONY V
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

GUARJARDO
CASCINO MICHAEL P
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

GUARNERI GIOVANNA
VIA ARTIGIANI 2
26028 SESTO ED UNITI (CR) ITALY

GUARRASI, JOSEPH S
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GUAY, MICHAEL J
6035 S TRANSIT RD APT 340
LOCKPORT, NY 14094-7106

GUBERNATH, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GUBESCH, SCOTT J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

GUCKER, FRANCIS V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUCKERT, DR HORST
AM MICHELSGRUND 3
D-69469 WEINHEIM GERMANY

GUDEX, STEVE
JASTROCH & LABARGE S.C.
PO BOX 1487
WAUKESHA, WI 53187-1487

GUDRUN BUSCH-THEILIG
ZUM OFFERBACH 14
D-48163 MUENSTER GERMANY

GUE, DONALD DWIGHT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

GUELPH TOOL & DIE
VERONICA MACIAS
C/O JOHNSON CONTROLS
39 ROYAL ROAD
BRUNSWICK, OH 44212

GUELPH TOOL & DIE
VERONICA MACIAS
C/O JOHNSON CONTROLS
39 ROYAL ROAD
GUELPH ON CANADA

GUELPH TOOL & DIE LIMITED
39 ROYAL RD
GUELPH  ON N1H 1 CANADA

GUENTER & KLARA MARIA SCHULTE
WILMSKAMP 3
41069 MOENCHENGLADBACH GERMANY

GUENTER BRAUN
SOPHIE-SCHOLL-STRASSE 12
52351 DUEREN GERMANY

GUENTER DIEFENBACHER
HERRENWINGERT 32
D-75223 NIEFERN-OESCHELBRONN GERMANY

GUENTER DIETERICH
GARTENSTR 30
D-74417 GSCHWEND, GERMANY

GUENTER DIRR
JOHANN-STRAUSS-STR 32
NEU-ULM DE 89231 GERMANY

GUENTER ELBE
ECKENERSTR. 12
71732 TAMM GERMANY

GUENTER ELBE
ECKENERSTR. 12
TAMM 71732 DEUTSCHLAND
TAMM,  71732

GUENTER FASSNACHT
MELDORFERWEG9
NUERNBERG, DE

GUENTER GEISER
BERGSTRASSE 13
74255 ROIGHEIM  GERMANY

GUENTER GEISER
BERGSTRASSE 13
ROIGHEIM 74255  GERMANY

GUENTER GOETZ
WALDSTEINSTR 9
95032 HOF SAALE GERMANY

GUENTER HARTMANN
AHORNWEG 5 A
AMMERSBEK 22949 GERMANY

GUENTER HORNSCHUCH
ALEXANDERSTRASSE 147
D-70180 STUTTGART GERMANY

GUENTER JANKE
PETERSSTR 12
LEIPZIG DE 04109  GERMANY

GUENTER JANKE
PETERSSTR. 12
04109 LEIPZIG GERMANY

GUENTER KLEEBACH
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖEFFELSTRASSE 44
70597 STUTTGART GERMANY

GUENTER KOEBELE
WILHELM-SPINN-WEG 20
48165 MUENSTER GERMANY

GUENTER KOEBELE
WILHELM-SPINN-WEG 20
D48165 MUENSTER GERMANY

GUENTER LAMPRECHT AND ANITA LAMPRECHT
ZEISSBOGEN 43
ESSEN 45133 GERMANY

GUENTER LEITNER
LOIPERSDORF 218
A-8282 LOIPERSDORF AUSTRIA

GUENTER MESCHKE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GUENTER PEITZ
NONNENERLEN 13
RECKLINGHAUSEN DE 45661 GERMANY

GUENTER ROST
SPESSARTSTRASSE 6
D-63457 HANAU GERMANY

GUENTER SCHLESIGER
ALBERT-KOEHLER-STR. 41
09122 CHEMNITZ GERMANY

GUENTER SCHULTHEISS
EIBENWEG 3
89278 NERSINGEN, GERMANY

GUENTER SEITZ
VILLENSTRASSE 4B
67433 NEUSTADT AN DER WEINSTRASSE GERMANY

GUENTER TUBIS
JAHNCKEWEG 2C
D 21465 REINBEK GERMANY

GUENTER UND BARBARA DESSART
ZUGSPITZSTRASSE 146
NÜRNBERG, DE

GUENTER VOIT
HAUPTSTR 132
97320 MAINSTOCKHELM GERMANY

GUENTER WEIDINGER
PRECHTLERSTRASSE 62
4020 LINZ AUSTRIA

GUENTER WIEDEMANN
P O BOX 3727
AJMAN UNITED ARAB EMIRATES

GUENTER WOERNER
FALKENSTR 15
71394 KERNEN IM REMSTAL, GERMANY

GUENTHER AND HANNELORE RIEMANN
UDERSLEBENER STRASSE 92
ESPERSTEDT 06567 GERMANY

GUENTHER FINK
GERH HAUPTMANN-STR. 9
63225 LANGEN GERMANY

GUENTHER HAINZ
KOHLSTATT 41
39015 SAN LEONARDO IN PASSIRIA ITALY

GUENTHER NEUGSCHWANDTNER
MUEHLGRABENGASSE 46
3910 ZWETTL  AUSTRIA

GUENTHER PHILIPOWSKI
FABRIKSTR 47
04600 ALTENBURG GERMANY

GUENTHER SCHROEDEL
ALICESTRASSE 9
D-68623 LAMPERTHEIM GERMANY

GUENTHER STANG
FORSTRASSE 78
85521 RIEMERLING GERMANY

GUENTHER UND ELISABETH DANNINGER
DILLINGERSTRASSE 3
66333 VOELKLINGEN GERMANY

GUENTHER, ROBERT CRAIG
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

GUENTHNER, WARREN
BOECHLER JEANETTE T
PO BOX 1932
FARGO, ND 58107-1932

GUENTNER, JEFFREY
MCCOY TURNAGE & ROBERTSON
16496 BERNARDO CENTER DRIVE SUITE 101
SAN DIEGO, CA 92128

GUENTNER, MELANIE
MCCOY TURNAGE & ROBERTSON
16496 BERNARDO CENTER DRIVE SUITE 101
SAN DIEGO, CA 92128

GUERNSEY COUNTY TREASURER
627 WHEELING AVE RM 201
CAMBRIDGE, OH 43725-2291

GUERNSEY COUNTY TREASURER
ATTN DANIEL G. PADDEN
GUERNSEY COUNTY PROSECUTING ATTY
139 WEST EIGHTH STREET
CAMBRIDGE, OH 43725

GUERRA, FILBERTO
WIMBERLEY JAMES EDWARD
3120 CENTRAL MALL DR
PORT ARTHUR, TX 77642-8039

GUERRERO, GUILLERMO
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GUERRERO, JUAN R
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GUERRERO, LOURDES
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

GUERRIERO GIUSEPPE BERRINO DANIELA
STRADA MONTENERO 14/C
12060 POCAPAGLIA -CN- ITALY

GUESS, JAMES
PROGRESSIVE
1561 CEDAR LN
TULLAHOMA, TN 37388-4756

GUESS, RAYFIELD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GUEVARA, JAVIER
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

GUEVARA, VERONICA
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

GUEVARRA, ROEL
705 W EAGLE RIDGE ST
SIOUX FALLS, SD 57108-4119

GUFFEY JOSEPH J (660192)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

GUFFEY, DAVID S
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GUFFEY, JOSEPH J
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

GUGA, ANTONI
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

GUGGERI GIANCARLA
LA SCALA
STUDIO LEGATE E TRIBUTANO
CORSO MAGENTA N 42
20123 MILANO  ITALY

GUGLIELMETTI, JUDITH K
32719 STRICKER DR
WARREN, MI 48088-5756

GUGLIELMI OLIMPIA
VIA SAVENA VECCHIA 415/1
40052 BARICELLA (BO) ITALY

GUICE, ALFRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GUICE, ANGELA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GUIDE CORPORATION
DENNIS STACHELSKI
121 E 11TH ST
ANDERSON, IN 46016-1703

GUIDICE, PASQUALE J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GUIDO BUCCELLATO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

GUIDO DEASCANIS III
310 OLD FOREST RD
WYNNEWOOD, PA 19096

GUIDO GRIMALDI
VIA AVEZZANA 20
81055 S MARIA C V (CE) ITALY

GUIDO KOCH
HIMMERICHSTR 5
50937 COLOGNE GERMANY

GUIDO LINTERMANS
C/O SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

GUIDO POLSIHELLI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GUIDO ROMANI
VIA COLOMBO 70
MARINA DI PIEIRASANTA LUCCA 55045 ITALY

GUIDO, AUGUSTINE
1031 FATHER CAPODANNO BLVD
STATEN ISLAND, NY 10306-6058

GUIDONE PASQUALE
C/O LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA 42
20123 MILANO ITALY

GUIDRY, ALEXI
303 REID ST
LAKE CHARLES, LA 70601-3161

GUILBEAU, CLAUDE E
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

GUILES, LARRY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUILFORD COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3328
TAX COLLECTIONS
GREENSBORO, NC 27402-3328

GUILIANO JAMES J
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GUILIANO, JAMES
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GUILLAUME, DANA
18831 NW 11TH AVE
MIAMI, FL 33169-3717

GUILLERMO GUARJARDO
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

GUILLERMO LOPEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GUILLERMO VICTORINO MOYANO
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

GUILLORY, ROBERT
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

GUIMARAES, CRISTOVAO
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GUIMARAES, FLORIVAL
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

GUIMARES, BRUCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUINAN, JAMES
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

GUINTA, KATHY
13 CRESTMONT DR
WARREN, PA 16365-7811

GUIPAULT, RICHARD B
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GUITERREZ, ERIC
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

GUITTARD, SIDNEY
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GUITTARD, SIDNEY
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GUIZHOU GUIHANG AUTOMOTIVE COMPONENTS CO LTD HUA
ELECTRICS COMPANY
2 PANJIANG S RD
XIAOHE GUIYANG CHINA

GULBRANSON, JOHN V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GULBRONSON, DON F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GULDAN, ARTHUR K
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

GULF COAST PIPELINE
CULP & LITTLE
12345 JONES RD STE 190
HOUSTON, TX 77070-4959

GULF COAST TRUCK AND EQUIPMENT COMPANY, INC.
JOHN CROSS JR
2260 HALLS MILL RD
MOBILE, AL 36606-4617

GULF COAST TRUCK AND EQUIPMENT COMPANY,INC.
CHAD CROSS
3440 BIRMINGHAM HWY
MONTGOMERY, AL 36108-1406

GULF STREAM COACH INC
ATTN KENNETH C BRINKER
503 SOUTH OAKLAND AVENUE
NAPPANEE, IN 46550

GULINO, MICHELE A
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

GULLAHORN, CLAUDE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GULLETT, CHARLES
6126 BERTHA ST
ASHLAND, KY 41102-8223

GULLEY, ERVIN C
598 COVENTRY WAY
NOBLESVILLE, IN 46062-8091

GULSETH, THOMAS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GULSETH, WAYNE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUMP, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GUNDA MENRAD
GABELSBERGER STR. 67
94315 STRAUBING, GERMANY

GUNDEMARO, BEDOYA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GUNDERSON LAW FIRM
3895 WARREN WAY
RENO, NV 89509

GUNDERSON, ALFRED G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUNKIEVICH, GEORGE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

GUNN CHARLES
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

GUNN GP LLC
BRACEWELL & PATTERSON LLP
106 S ST MARY'S STREET, SUITE 800 (ONE ALAMO CENTER)
SAN ANTONIO, TX 78205

GUNN PONTIAC GMC TRUCK LTD
BRACEWELL & PATTERSON LLP
106 S ST MARY'S STREET, SUITE 800 (ONE ALAMO CENTER)
SAN ANTONIO, TX 78205

GUNN, ALJARVIS
PO BOX 315
CAMP HILL, AL 36850-0315

GUNN, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUNN, JAMES L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

GUNN, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GUNNAR L FIEBEL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GUNNAR NEILSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GUNNER H ANDERSON JR
2 VIRGINIA LN
NEW HARTFORD, NY 13413-2239

GUNNLAUGSSON, CLAYTON
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GUNSTROM, ROBERT
3640 S D ST
TACOMA, WA 98418-6812

GUNTBERT HORN
ZUM SCHAFERHOF 60
49088 OSNAISRUCK GERMANY

GUNTER & CHRISTINE KAISER
MARIA HILF STR 7
50677 KOLN  GERMANY

GÜNTER & EVA-MARIA MAIR
WATZMANNSTR 8
D 86420 DIEDORF  GERMANY

GUNTER BUDDEUS
ALBERT-SCHWEITZER STRASSE 4
D-59609 ANROCHTE GERMANY

GUNTER FOITZIK
TALERWEG 43
07646 LIPPERSDORF GERMANY

GUNTER GABLER
HAMICHER WEG 26
52249 ESCHWEILER DE GERMANY

GUNTER GABLER
HAMICHER WEG 26
ESCHWEILER 52249 GERMANY

GUNTER HANTZSCHE
KUNTZSCHMANNSTRASSE 1
04347 LEIPZIG  GERMANY

GUNTER HÖCKEL
KAFKASTR. 8
81737 MUNCHEN GERMANY

GUNTER HOLSTE
BUNDESSTR 9
21244 BUCHHOLZ GERMANY

GUNTER KAPUCIAN
LINDGRABENGASSE 19/F
A-1230 VIENNA AUSTRIA

GUNTER KIRCHER
MARIKESTR. 6
75233 TIEFENBRONN GERMANY

GUNTER KNACKSTEDT
PASTOR WALZBERG STR 16
D 31655 STADTHAGEN GERMANY

GUNTER KNACKSTEDT
PASTOR WALZBERG STR 6
D 31655 STADTHAGEN  GERMANY

GÜNTER KUNZ
SCHLEIERMACHERSTR. 24 A
AUGSBURG 86165 GERMANY

GUNTER LANFERMANN
HETTINGER STRASSE 22
74722 BUCHEN, GERMANY

GUNTER MEYER
FUCHSBERGSTR 111
27628 WULSBUTTEL 4  GERMANY

GUNTER ODER MONIKA BACHMANN
GUNTER BACHMANN
KONRAD ADENAUER RING 28
95632 WUNSIEDEL GERMANY

GUNTER ODER MONIKA BACHMANN
GUNTER BACKMANN
KONRAD ADENAUER RING 28
95632 WUNSIEDEL GERMANY

GUNTER PRIMM
ST.-AUNEN-STR. 7
D-66606 ST. WENOLEC
GERMANY

GUNTER ZECK
BRINKWIESEN 8
30657 HANNOVER  GERMANY

GUNTER, CECIL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

GUNTER, GEORGE
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GUNTER, GREGORY
1012 GAUGUIN DR
VIRGINIA BEACH, VA 23454-6724

GUNTER, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUNTER, TERRY RAY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GUNTER, VIRGINIA
1131 W COVE RD
JAMESTOWN, TN 38556-6375

GUNTER, WOODROW W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUNTHER A KRAUSS
GUTASTR 1
70771 LEINFELDEN-ECHTERDINGEN, GERMANY

GUNTHER AND RILA SCHAD
MAINBLIDE 16
97531 UNTERTHERS GERMANY

GUNTHER AND RITA SCHAD
MAINBLICK 16
UNTERTHERES GERMANY 97531

GUNTHER GRUND & MARGIT GRUND
C/O GUNTHER GRUND
JULIUS-LEBER-STR 49
90473 NURNBERG GERMANY

GUNTHER KOENIG
OXENBRONNER STRASSE 1
89367 WALDSTETTEN GERMANY

GUNTHER KUSCHE
KAMPWEG 19A
30823 GARBSEN, GERMANY

GUNTHER KUSCHKE
FUCHSWEG 20
44577 CASTROP RAUXEL GERMANY

GUNTHER MARLENE
BISMARCKSTRASSE 10
D-32105 BAD SALZUFLEN   GERMANY

GUNTHER PAUL HESSE
1103 BAHAMA BEND APT G-2
COCONUT CREEK, FL 33066

GUNTHER PIEKE
LA GALERA BAJA 47
03599 ALTEA SPAIN

GUNTHER ROBERT J
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

GUNTHER SCHULTE
ERPENBECKER STR 5
49525  LENGERICH GERMANY

GUNTHER SEIDEL
FRIEDRICH-MENGES-G 29
D-47809 KREFELD GERMANY

GUNTHER WERNER
KAPPESGASSE 24
61352 BAD HOMBURG GERMANY

GUNTHER WOLFRAM
AM KIESHUGEL45
07743 JENA GERMANY

GUNTHER, ALFRED A
47767 KELSTON DR
MACOMB, MI 48044-3067

GUNTHER, ROBERT JOHN
PFEIFER & FABIAN P.C.
326 SAINT PAUL ST STE 100
BALTIMORE, MD 21202-2111

GUNTHER, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GUNTNER, MARY C
8306 NUNLEY DR APT D
BALTIMORE, MD 21234-4523

GUPTE, MADHUSMITA
SHALOV STONE & BONNER
276 5TH AVE RM 704
NEW YORK, NY 10001-4527

GUPTE, MADHUSMITA
SQUITIERI & FEARON LLP
11432 DARTINGTON RIDGE LN
CHARLOTTE, NC 28262

GUPTE, MADHUSMITA
THE WEXLER FIRM
1 N LA SALLE ST STE 2000
CHICAGO, IL 60602-3925

GUPTON, WILLIAM V
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUREVICH, MICHAEL
425 17TH STREET #25
FAIR LAWN, NJ 07410-2132

GURIN, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

GURJACK, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GURLEY-LEEP BUICK-GMC, INC.
GATES CHEVY WORLD, INC.
LARRY GATES
636 W MCKINLEY AVE
MISHAWAKA, IN 46545-5518

GURNER, BRUCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GURRIERI, CECILIA R
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

GURROLA, JAMES H
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

GURRY, WILLIAM
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

GURSKI PAUL A (664879)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GURSKI, PAUL A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

GURTLER, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GURTNER, SAMUEL
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

GURULE, CAIN
11635 SW CENTER ST APT 2
BEAVERTON, OR 97005-1753

GUS BAKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GUS BASELEON
16108 CARLOW CIR
MANHATTAN, IL 60442-6109

GUS EDWARD WATKINS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

GUS HARRISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GUSE, DUANE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

GUSHEN, JOSEPH J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

GUSHLAW, RICHARD L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GUSHUE CHARLES P (ESTATE OF) (637669)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GUSHUE, CHARLES P
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

GUSIC INC
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

GUSKE, ARNO
PERSKY JOEL
4901 TOWNE CENTRE ROAD, STE 310
SAGINAW, MI 48604

GUSMAN, JOHN
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GUSS, PATRICK
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

GUSSIE JUNIOR LANSDALE
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

GUSTAFSON, EARL CLINTON
DUKE DAVID LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

GUSTAFSON, HOWARD L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

GUSTAFSON, LORRAINE L
12808 SAGAMORE RD
LEAWOOD, KS 66209-1617

GUSTAV LESSER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GUSTAV SCHWEIGER
GRUBERFELDSTRASSE 8
A 5023 SALZBURG AUSTRIA

GUSTAV WAHLER GMBH U CO KG
HINDENBURGSTR 146
ESSLINGEN BW 73730 GERMANY

GUSTAV WIELAND
SCHILLERSTR 37
74076 HELBRONN GERMANY

GUSTAVO ANON
AV. ANDRES BELLO
TORRE MERCANTIL
SAN BERNARDINO
CARACAS  VENEZUELA

GUSTAVO B MONTANA
C/O ROBERT W PHILLIS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GUSTAVO REINKE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

GUSTAVSEN, GARY
40 MORRIS AVE
LAKE GROVE, NY 11755-2718

GUSTAVSON, ALLAN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUSTIN, HARVEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUTCHES, KELLY
BICK LAW OFFICE OF DONALD A
1238 THRONE DR
EUGENE, OR 97402-7420

GUTCHES, MELANIE A
BICK LAW OFFICE OF DONALD A
1238 THRONE DR
EUGENE, OR 97402-7420

GUTHRIDGE, SHIRLEY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

GUTHRIE, CLETIS O
GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GUTHRIE, DORA
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GUTHRIE, DORA
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GUTHRIE, MATTHEW
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 92691-2778

GUTHRIE, RENA
508 JAMESWAY ST
SHERWOOD, AR 72120-3368

GUTHRIE,JEFFREY P
1312 SANLOR AVE
WEST MILTON, OH 45383-1250

GUTHRIE,TERRI M
1312 SANLOR AVE
WEST MILTON, OH 45383-1250

GUTIERREZ VALDIVIA, CHANTAL JANET
MARGARET CARDOZA AS PERSONAL REPRESENTATIVE OF THE
ESTATE OF CHANTAL JANET GUTIERREZ VALDIVIA
SICOS SHITE HOELSCHER & BRAUGH
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

GUTIERREZ, ANTONIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUTIERREZ, ANTONIO D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUTIERREZ, BARBARA
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GUTIERREZ, CHRISTINA A
ROSNER LAW & MANSFIELD
10085 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

GUTIERREZ, DELIA
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

GUTIERREZ, GERARDO ISAEL
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

GUTIERREZ, LEO
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

GUTIERREZ, RUFINO
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

GUTIERREZ,JEFFREY S
1217 NASSAU DR
MIAMISBURG, OH 45342-3243

GUTMAN, GENELLE
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

GUTMAN, IGOR
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

GUTRIAGE, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

GUTRICK, WALTER
PARKER DUMLER & KIELY
111 S CALVERT ST
STE 1705
BALTIMORE, MD 21202

GUTSHALL, MARVIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUTSKE, BRUCE E
SEEGER WEISS LLP
1 WILLIAM ST FL 10
NEW YORK, NY 10004-2544

GUY & JUANITA RAMSAUR
PO BOX 338
IRON STATION, NC 28080

GUY A DUNO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

GUY A HUMDY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

GUY A SHEPPARD
1209 MISSION HILLS
COLLEGE STATION, TX 77845

GUY BAUER
10 RUE E SERVAIS
L-4989 SANEM LUXEMBOURG

GUY BING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

GUY DAVIS
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

GUY DAVIS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

GUY D'EGIDIO
255 RIVERSIDE DR
NORTHFIELD, IL 60093-3240

GUY H PETERSON & YOLONDE
PETERSON TTEES UAD 04/29/09
GUY HALL & THELMA YOLONDE
PETERSON REVOC LIVING TRUST
1813 TESTA DR
MARION, IL 62959-1423

GUY HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GUY KING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GUY LAFALCE
5600 WOODVIEW DRIVE
STERLING HEIGHTS, MI 48314

GUY M SHIFLETT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

GUY MATTANA TTEE
GUY MATTANA TRUST
UAD 8-6-98
600 SUNSET
ORTONVILLE, MI 48462-8447

GUY MITOLA
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

GUY PRGOMET
ALLEE DE LA PETITE COUTURE 2
6080 GERPINNES BELGIUM

GUY PUTTEMANS
RUELLE DES CROIX 36
B-1390 GREZ- DOICEAU BELGIUM

GUY S SHARPE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

GUY SHREVES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

GUY TOMPKINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

GUY, GARY A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

GUY, JOSEPH H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUY, KEVIN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GUY, RAYE
PO BOX 390
UNION, WV 24983-0390

GUY, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

GUY, VERNON C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUY, WAYNE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

GUYE, MICHAEL D
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GUYE, MICHAEL D
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GUYER, DONALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUYER, GEORGE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUYER, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUYER, SHERWOOD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GUYETTE, FRANCIS
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GUYLER BUICK PONTIAC GMC INC
COOPER & ELLIOTT
17 SOUTH HIGH STREET
COLUMBUS, OH 43215

GUYLER, J MICHAEL
COOPER & ELLIOTT
17 SOUTH HIGH STREET
COLUMBUS, OH 43215

GUYTON, RODNETTA
110 W US HIGHWAY 50
O FALLON, IL 62269-2437

GUZMAN ADAM DBA EXPERI AUTO MOBILE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
454 W 6TH ST
AZUSA, CA 91702-2866

GUZMAN, DANIEL
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

GUZMAN, GUADALUPE
MAKLER & BAKER LLP
831 STATE STREET
SANTA BARBARA, CA 93101

GUZMAN, JACOB
PO BOX 2002
EAST CHICAGO, IN 46312-7002

GUZMAN, RUDOLPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

GUZMAN, SALVADOR
WATTS LAW FIRM
300 CONVENT ST STE 100
SAN ANTONIO, TX 78205-3705

GUZOWSKI, WALTER C
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

GUZZI, THOMAS
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

GWENDOLYN B TAYLOR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GWENDOLYN CHRISTIE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

GWENDOLYN DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

GWENDOLYN MILLER
5713 HILLARY ST.
TROTWOOD, OH 45426

GWENDOLYN R COZART
6015 E 40TH TER
KANSAS CITY, MO 64129-1717

GWENDOLYN R MILLER
4271 BRIAR PL
DAYTON, OH 45405

GWILLIAMS, ROY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GWIN O GARRISON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

GWINN, ALFRED W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GWINN, MARK P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GWINN, PAUL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

GWINNETT COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 372
TAX COMMISSIONER
LAWRENCEVILLE, GA 30046-0372

GWINNETT COUNTY TAX DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1045
DEPARTMENT OF FINANCIAL SERVICES
LAWRENCEVILLE, GA 30046-1045

GXS, INC. BY VENABLE LLP
ATTN: EDWARD A. SMITH
1270 AVENUE OF THE AMERICAS ROCKEFELLER CENTER
NEW YORK, NY 10020-1700

H B BARTLETT & E K BARTLETT CO-TTEE
BARTLETT FAMILY REV LIVING TRUST
U/A DTD 12/17/2007
216 SHELDON AVE
PITTSBURGH, PA 15220-2620

H DANE & BEVERLY BARTLETT
2521 MAYFAIR DR
OWENSBORO, KY 42301

H E BAHER INC
C/O ANTHONY A LEWINTER, APC
16255 VENTURA BLVD, STE 600
ENCINO, CA 91436

H GRACE DIVERSIFIED SERVICES
1629 K STREET, NW
SUITE 3000
WASHINGTON, DC 20006

H H KIEHNE (JOANNE)
927 MILSON CT
FALROSE, WI 54601

H JAMES HARTSCHUH
H JAMES HARTSCHUH IRA
615 BUCKEYE DR
ATTICA, OH 44807

H M W ENTERPRISES
207 N FRANKLIN ST
WAYNESBORO, PA 17268-1105

H S DIE AND ENGINEERING INC
C/O JOHN T GREGG ESQ
BARNES & THORNBURG LLP
171 MONROE AVE NW  STE 1000
GRAND RAPIDS, MI 49503

H SCHWANDT & W SCHWANDT JT TEN TOD
STEVEN W SCHWANDT & WM H SCHWANDT
SUBJECT TO STA RULES
14049 W WINDSONG TRAIL
SURPRISE, AZ 85374-3841

H&F ROEVENICH GMBH
ERNST-BRUCH-ZEILE 38
BERLIN 13591 GERMANY

H&F ROEVENICH GMBH
IMMOBILIEN UND SOFTWARE SERVICE
ERNST-BRUCH-ZEILE 38
13591 BERLIN GERMANY

H&P TECHNOLOGIES
21251 RYAN RD
WARREN, MI 48091-4666

H. REINHOLD SCHARZER
C/O BRUNS & HENKEL
FRIEDENSTRASSE 6-8
50259 PULHEIM-DANSWEILER GERMANY

H. S. DIE & ENGINEERING INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
0-215 LAKE MICHIGAN DR., N.W.
GRAND RAPIDS, MI 49534

H. S. TECHNOLOGIES, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
0-159 FIRST COURT
GRAND RAPIDS, MI 49534

H.B. FULLER COMPANY
MICHAEL D GORDON
BRIGGS AND MORGAN, PA
2200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS, MN 55402

HAAB, GASTON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAAG, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAAG, ROGER
1250 E FRENCHLINE RD
SANDUSKY, MI 48471-9265

HAAGENSEN, PAT
803 BROOKSIDE DR
LONGMONT, CO 80504-4009

HAAGER GEORG
LANGENSTEINACH 1
D-97215 UFFENHEIM GERMANY

HAAKENSON, IRVING G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAAR, DANNY L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HAARTZ CORP, THE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
40950 WOODWARD AVE STE 150
BLOOMFIELD HILLS, MI 48304-5125

HAAS DON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HAAS, DENISE A
3740 HERITAGE LANE
CLOVIS, CA 93619-5073

HAAS, DON
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HAAS, ELIZABETH
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

HAAS, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAAS, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAASE KENNETH MILTON (658778)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HAASE, KENNETH MILTON
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HAAZ, SANFORD
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

HABBERT, JOHN THOMAS
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HABBIT, RAYMOND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAB-BPT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 915
BERKHEIMER TAX ADMINISTRATOR
BANGOR, PA 18013-0915

HABELT THOMAS E SR (627972)
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

HABELT, THOMAS E
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

HABERER, WESLEY E
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HABERERI, HOWARD H
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

HABERKAM, BERNARD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HABERLAND, GUDRUN
RINGSTR 58
D65474 BISCHOFSHEIM GERMANY

HABERLY, NORMAN L
PO BOX 3037
NEDERLAND, CO 80466-3037

HABERMAN, CAMBERY
182 BENT ARROW DR
JUPITER, FL 33458-7636

HABERMANN, HERBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HABERSHAM, EDWARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HABERSHAM, JOSEPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HABIG, RITA
MOTLEY RICE
321 S MAIN ST
STE 200
PROVIDENCE, RI 02903-7109

HABLE, RYAN
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

HABTE, STEPHANIE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

HAC
JANE SOKOLOSKI
TESMA INTERNATIONAL
2559 RT. 130
SAARLOUIS 66740 GERMANY

HAC
JANE SOKOLOSKI
TESMA INTERNATIONAL
2559 US HIGHWAY 130
CRANBURY, NJ 08512-3509

HACH CO
PO BOX 608
LOVELAND, CO 80539-0608

HACHETTE FILIPACCHI MEDIA
ALAIN LEMARCHAND
1633 BROADWAY
NEW YORK, NY 10019

HACK, MILTON B
7980 STANLEY MILL DR
CENTERVILLE, OH 45459-5149

HACKENDORN, FRANCIS
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

HACKER, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HACKER, HERMAN B
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

HACKER, JERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HACKER, MARY
954 ANTIOCH RD
NEW BERN, NC 28560-9634

HACKER, ROBERT
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HACKER, WOODROW B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HACKETT, THOMAS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

HACKETT, THOMAS J
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

HACKLER, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HACKLER, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HACKMAN, ROBERT E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HACKNEY, MANUEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HACKNEY, THOMAS D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HACKWORTH, LEONARD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HADAPP-BATH, ANTHONY
1114 E TRAVELERS TRL
BURNSVILLE, MN 55337-6856

HADDEN, GILBERT
YOUNG RILEY DUDLEY & DEBROTA
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS, IN 46240

HADDEN, GILBERT C
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HADDER, DEWINA
12413 PARKFIELD RD
LOUISVILLE, KY 40223-2158

HADDIX, ROY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HADDIX,RUTH A
1499 NEW WAY DR
BEAVERCREEK, OH 45434-6925

HADDON, JAMES P
9217 SHERIDAN RD
GAINES, MI 48436-8932

HADDOX, BISHOP L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HADDOX, JIM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HADDOX, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HADEN SCHWEITZER CORPORATION
C/O MICHAEL G MENKOWITZ ESQUIRE
FOX ROTHSCHILD LLP
2000 MARKET STREET 10TH FLOOR
PHILADELPHIA, PA 19103-3291

HADLER, PRESTON
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HADLEY, JOE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HADLEY, JOHN
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

HADLEY, PRESTON
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

HADLEY, RICHARD K
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

HADLOCK, ROY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HADLOCK, ROY RAY
GLASSER AND GLASSER
CROWN CENTER
580 MAIN STREET SUITE 600
NORFOLK, VA 23510

HADNOT KIM
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HADNOTT, JONATHAN
7322 S GREEN ST
CHICAGO, IL 60621-1614

HADSOCK, JASON
4104 SKY RANCH DR
GLENWOOD SPRINGS, CO 81601-9287

HADY, JAMES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HADZINIKOLOV, JOAN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

HAEFNER, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAEFNER, MERVIN
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HAFER, FREDERICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAFFEY, VERA
208 HALF EAST PARK
ANACONDA, MT 59711

HAFNER, KARL
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HAGA, JAMES F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HAGA, KEN J
5151 E GUADALUPE RD APT 1013
PHOENIX, AZ 85044-7711

HAGADORN, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAGAN, SCOTT
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

HAGEDORN, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAGEMYER, AMANDA J
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

HAGEN BIESENBACH
HASENCLEVERSTRASSE 9
42651 SOLINGEN GERMANY

HAGEN JR, PAUL E
6825 STROEBEL RD
SAGINAW, MI 48609-5250

HAGEN, DALE
COX LISA LAW OFFICES
64 LYNOAK CV
JACKSON, TN 38305-2800

HAGEN, JAMES THOMAS
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

HAGEN, ROBERT
COX LISA LAW OFFICES
64 LYNOAK CV
JACKSON, TN 38305-2800

HAGENE, CLARENCE R
2633 GORDA BELLA AVE
ST AUGUSTINE, FL 32086-5337

HAGENS, THOMAS
DEARIE & ASSOCIATES JOHN C
3265 JOHNSON AVENUE
BRONX, NY 10463

HAGENSICK, THOMAS
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

HAGER ONAS LOWE
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HAGER ROY L (ESTATE OF) (490528)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HAGER, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAGER, IRA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAGER, JAMES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HAGER, MARTIN
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

HAGER, ROY L
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HAGER, SAMUEL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HAGER, SAMUEL
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

HAGERMAN, DELMAR P
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAGERMAN, MARY
MEYER & FORD MICHAEL GLASSER
120 CAPITOL STREET, PO BOX 1 1090
CHARLESTON, WV 25339

HAGGARD, MIKE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAGGARTY JAMES
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HAGGER, ROY L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HAGGERTY PONTIAC BUICK GMC INC MIKE
HARDT, STERN & KAYNE, P.C.
2610 LAKE COOK RD STE 200
RIVERWOODS, IL 60015-5710

HAGGERTY, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAGGERTY, JAMES R -2ND ACTION,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAGINS, RALPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAGLER, CODY D
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

HAGLUND, ROBERT J
28 CARDINAL PT
SALEM, SC 29676-4604

HAGSTROM
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

HAGUE, LINDA
38625 W 23RD ST S
CHENEY, KS 67025-8932

HAGUE, TERRY
38625 W 23RD ST S
CHENEY, KS 67025-8932

HAGUEWOOD, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAGY, HARRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HAHN, CHARLES
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

HAHN, EARL
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

HAHN, RICHARD C
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

HAHN, WILLIE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAIBER, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAIDET, BENEDICT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAIDET, WILBOUR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAIG, MARGARET
608 174TH AVE
SPRING LAKE, MI 49456-9755

HAIGHT, RICHARD G
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

HAIGHT, RICHARD G
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HAIGHT, WILLIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAILEY RANDALL BRYANT
506  RAINSONG ROAD
DALTON, GA 30720

HAILEY, QUINCY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAIN, ROBERT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HAINES, BERNARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HAINES, FERMAN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAINES, PHILIP C
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HAINES, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAINRICH, LEON T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HAIR, DENNIS R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HAIR, JOE C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HAIRE, BRIAN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAIRE, JAMES
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HAIRHOLD SOEST B.V. MEVROUW M.E.J. STAAL-VALK
WINTER 54
8251 NV DRONTEN NETHERLANDS

HAIRSTON DARRAL L (515003)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HAIRSTON, ARTHUR
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAIRSTON, DARRAL L
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HAIRSTON, JOHN
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

HAIRSTON, MARLON
915A ROYAL DR
MARTINSVILLE, VA 24112-1630

HAIRSTON, RAYMOND
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

HAIRSTON, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAIRSTON, WILLIAM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HAIST, GERALD E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HAIZLIP, ROBY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HAJEK, ELMER
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

HAJJAR ABRAHAM (658191)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

HAJJAR, ABRAHAM
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

HAJO HAMER
SALZKOPPEL 5
35041 MARBURG GERMANY

HAJO PRIEBE
SCHULENBURGRING 9 B
21031 HAMBURG GERMANY

HAKAN GUZEL
AN DER PFINGTWEIDE 8B
61118 BAD VIGBEL GERMANY

HAKI GOK
WALDSTR 245
63071 OFFENBACH GERMANY

HAL COLLINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HALAS, MICHAEL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HALBIG, EDWARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HALBLAUB, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALCHAK, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALCOMB,MELISSA J
6820 W ELKTON GIFFORD RD
SOMERVILLE, OH 45064-9685

HALDEX BRAKE PRODUCTS CORP
1811 HAYES ST STE B
GRAND HAVEN, MI 49417-9493

HALDEX MIDLAND BRAKE CORP
NO 1 YAOHUA RD LANGSEN
LANGFANG,   06500 CHINA

HALE KENNETH DEWAYN SR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HALE,  LAWRENCE
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HALE, ANTHONY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HALE, EMMETT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALE, HOWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALE, PAUL
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

HALE, ROBERT D
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

HALE, ROBERT GUY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HALE, ROMALUD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HALE, RUBY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALE,DERHONDA L
3229 GARDENIA DR
TROY, OH 45373-8839

HALE,MARGARET J
480 LINDEN AVE
CARLISLE, OH 45005-3344

HALES, ERNEST
FEDULO WILLIAM
THE CURTIS CENTER, SUITE 770 WEST
PHILADELPHIA, PA 19106

HALEY & ALDRICH
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

HALEY & ALDRICH AND ARCADIS
5755 GRANGER RD., SUITE 320
CLEVELAND, OH 44131

HALEY & ALDRICH AND ENCORE LLC
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

HALEY & ALDRICH DESIGN AND CONTRUCTION
56 ROLAND STREET
BOSTON, MA 02129-1400

HALEY & ALDRICH OF NEW YORK
200 TOWN CENTRE DRIVE, STE 2
ROCHESTER, NY 14623-4264

HALEY & ALDRICH, CODE ENVIRON. SVCS AND ENCORE LLC
5755 GRANGER RD.
SUITE 320
CLEVELAND, OH 44131

HALEY JENKINS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN STREET  STE 2550
KANSAS CITY, MO 64105

HALEY, DELLA LEE
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

HALEY, ED
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HALEY, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALEY, JENNIFER
205 S WISCONSIN AVE APT 4
WELLSTON, OH 45692

HALEY, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HALEY, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALEY, LYLE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALEY, STEPHEN
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

HALEY, THOMAS A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HALFORD, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HALFORD, JOANN BENASSINI
PERRY & SENSOR
ONE CUSTOMS HOUSE SUITE 560
WILMINGTON, DE 19899

HALFORD, JOHN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HALFORD, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HALGREN, JENNIFER
KREISMAN LAW OFFICES
55 W MONROE ST STE 3720
CHICAGO, IL 60603-5011

HALIC HOSKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HALKIAS, ALEXANDER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALL BERNARD V (ESTATE OF)
C/O THORNTON & NAUMES 016651
100 SUMMER ST , 3OTH FLOOR
BOSTON, MA 02110

HALL BUILDING LLC
BCP WEST LLC-TR/JP MORGAN BK
PO BOX 60893
CHARLOTTE, NC 28260-0893

HALL BUILDING, LLC C/O BCP WEST, LLC -TR FOR SUCH ENTI
HALL BUILDING, LLC
C/O THE BISSELL COMPANIES, INC.
13860 BALLANTYNE CORPORATE PL STE 300
CHARLOTTE, NC 28277-3167

HALL CHEVROLET CO., INC.
11011 W NORTH AVE
MILWAUKEE, WI 53226-2231

HALL DONNIE K (478515)
C/O PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HALL ELMOS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HALL III,NAITHEL K
4617 TARA WAY
TROTWOOD, OH 45426-2127

HALL JR, BEUFORD C
9123 CRAWFORDSVILLE RD
CLERMONT, IN 46234-1519

HALL MICHAEL
HALL, MARGARET
5800 MAIN STREET
WILLIAMSVILLE, NY 14221-8220

HALL RAYMOND E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HALL STARKEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HALL TERRY F
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HALL, ARNOLD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALL, ARTHUR
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

HALL, BILLY G
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HALL, BILLY RAE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, BRANDY
STATE FARM INSURANCE CO
PO BOX 799011
DALLAS, TX 75379-9011

HALL, BRENDA
1610 PROGRESS AVE
LINCOLN PARK, MI 48146-3260

HALL, CAROLYN
PO BOX 40
ELLINGTON, MO 63638

HALL, CHARLES
2801 NW 87TH ST
MIAMI, FL 33147-3743

HALL, CHARLES ARTHUR
PRIM LAW FIRM PLLC
30 CHASE DR
HURRICANE, WV 25526-8937

HALL, CLIFTON
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HALL, CLIFTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HALL, CURTIS
2608 GRADY CT
FLINT, MI 48505-2403

HALL, DANIEL
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HALL, DONNIE K
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HALL, DOROTHY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALL, EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, EDWARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HALL, EDWARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, ELMER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, ERIC
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

HALL, ERNEST CARLTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HALL, FRED A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HALL, FREMONT B
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

HALL, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, GEORGE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HALL, GEORGE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, GLENN ALAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HALL, GUY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALL, HARVEY L
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HALL, J.W.
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HALL, JACK P
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

HALL, JACKSON B
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

HALL, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HALL, JAMES II
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HALL, JEFFREY
105A WADE LN
TEXARKANA, TX 75501-2632

HALL, JERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALL, JERRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HALL, JERRY C
COOK RUSSELL
1221 LAMAR ST STE 1300
HOUSTON, TX 77010-3073

HALL, JERRY G
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HALL, JERRY W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HALL, JESSIE C
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HALL, JIMMY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HALL, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HALL, JOHN MITCHELL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HALL, JOSEPH
KAHN & ASSOCIATES LLC
2001 US HIGHWAY 46 STE 310
PARSIPPANY, NJ 07054-1315

HALL, JUDITH STANTON
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

HALL, KENNETH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, KIM
PO BOX 394
EFFINGHAM, IL 62401-0394

HALL, LARRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, LAURA
STATE FARM INSURANCE
PO BOX 6071
COLUMBIA, MO 65205-6071

HALL, LAURENNE KRYSTEAN
RUSSELL & SHIVER LLP
600 CENTRUM BUILDING 3102 OAK LAW AVENUE
DALLAS, TX 75219

HALL, LUCILLE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HALL, MARGARET
SARLES FREY & JOSEPH
5800 MAIN STREET
WILLIAMSVILLE, NY 14221-8220

HALL, MARGUERITE H
1100 PARKER PL NE
ATLANTA, GA 30324-5402

HALL, MARSHALL T
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX
13823
SAVANNAH, GA 31416

HALL, MICHAEL
5800 MAIN ST
WILLIAMSVILLE, NY 14221-8220

HALL, MICHAEL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HALL, MICHAEL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HALL, MICHAEL
USAA
9800 FREDERICKSBURG RD
SAN ANTONIO, TX 78288-0001

HALL, MIKI
1838 N NIXON AVE
SPRINGFIELD, MO 65802-1240

HALL, MOUNT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, NDIYA
PO BOX 35455
ST PETERSBURG, FL 33705-0508

HALL, PHIL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALL, PHIL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HALL, PRESTON M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, RALPH
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HALL, RANDY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HALL, RAY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALL, RAYMOND E
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HALL, RAYMOND GILBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, RENEE
4360 CONLEY FORK
PRESTONSBURG, KY 41653

HALL, ROBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HALL, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, ROBERT
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

HALL, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, ROBERT O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, RODNEY D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HALL, RUFUS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALL, SCOTT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALL, STEPHEN
THALER STEVEN
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HALL, TED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALL, TERRY
4005 HERMAN PL
TOLEDO, OH 43623-1211

HALL, TERRY F
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

HALL, THOMAS F
4905 ASHTON CT
MORGANTON, NC 28655-7851

HALL, WALTER
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HALL, WAYNE L
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

HALL, WENDELL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALL,BARBARA A
3300 VALERIE ARMS DR APT 514
DAYTON, OH 45405-2117

HALL,BRYAN A
214 POINTERS RUN
ENGLEWOOD, OH 45322-1444

HALL,DONALD K
234 CHATHAM DR
FAIRBORN, OH 45324-4116

HALLA CLIMATE CONTROL (THAILAND) CO
64/4 MOO 4 EASTERN SEABOARD
(RAYONG) INDL PARK
PLUAK DAENG RAYONG TH 21140 THAILAND

HALLA CLIMATE CONTROL CANADA
STEVE MACKINNON X361
405 COLLEGE STREET EAST
MONROE, GA 30655

HALLA CLIMATE CONTROL CANADA
STEVE MACKINNON X361
C/O HALLA CLIMATE CONTROL CANA
405 COLLEGE ST E
BELLEVILLE ON CANADA

HALLA CLIMATE CONTROL CANADA
STEVE MACKINNON X361
C/O HALLA CLIMATE CONTROL CANA
405 COLLEGE ST E
WINDSOR ON CANADA

HALLA CLIMATE CONTROL CANADA INC
360 UNIVERSITY AVE
BELLEVILLE CANADA ON K8N 5T6 CANADA

HALLA CLIMATE CONTROL CANADA INC
360 UNIVERSITY AVE
BELLEVILLE ON K8N 5T6 CANADA

HALLA CLIMATE CONTROL CORP
1689-1 SHINIL-DONG TAEDOK-GU
TAEJON 306230 KOREA (REP)

HALLA CLIMATE CONTROL CORP
1689-1 SHINIL-DONG TAEDOK-GU
TAEJON KR 306230 KOREA (REP)

HALLADAY, MYRLE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALLBACK, DONALD
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

HALLBERG, FREDERICK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALLENBECK, ANN M
8780 W CUTLER RD
DEWITT, MI 48820-8064

HALLER, JAMES L
GLASSER AND GLASSER
CROWN PLAZA
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

HALLER, JOE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALLER, MATTHEW
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALLER, ROBERT WAYNE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALLER, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALLEY EUGENE SAVAGE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HALLEY, AMANDA SHARP
HOUCK & RIGGLE LLC
PO BOX 1958
RUSTON, LA 71273-1958

HALLEY, LARRY
SKAGGS JOHN H
5273 BAILEY RD
CHARLESTON, WV 25313

HALLIBURTON, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALLIE F HUDKINS
JACK R HUDKINS
6800 S GRANITE AVE APT 514
TULSA, OK 74136-7059

HALLINAN, CAROLYN A
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

HALLINAN, MELVIN
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

HALLISSEY, MARY
1 TARA DR
UNIT 5
WEYMOUTH, MA 02188-3231

HALLMAN OTIS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HALLMAN, LAMOINE
COHAN LAWRENCE R
1900 DELANCEY PLACE, 1710 SPRUCE ST
PHILADELPHIA, PA 19103

HALLORAN, PAULA
147 OAK ST
HALIFAX, MA 02338-1050

HALLOUER, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALLOWAY, MICHAEL
PO BOX 215
FIVE POINTS, AL 36855-0215

HALMA HOLDINGS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11500 NORTHLAKE DR
STE 306
CINCINNATI, OH 45249-1658

HALMSTAD, BRUCE
W7639 OLD 8 RD
LADYSMITH, WI 54848-9522

HALOUVAS, GUS
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

HALOUVAS, GUS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

HALPIN, CHARLES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALSEL, JAMES I
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HALSEL, JAMES I
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

HALSELL, MAGGIE R
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HALSELL, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HALSEY, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALSTEAD, GILBERT
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

HALTER, CHARLES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALTERMAN, RODNEY D
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

HALTHON, OLIVER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HALUAPA, SAMUEL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HALUB, LEONARD
2099 MARYLAND DR
MUSKEGON, MI 49441-4438

HALUNEN, DONALD MATTHEW
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HALVORSEN, MARGARET D
11997 CREEKSTONE WAY
ZIONSVILLE, IN 46077-9678

HALVORSEN, MARK G
11997 CREEKSTONE WAY
ZIONSVILLE, IN 46077-9678

HALVORSON, DEBORAH
MAKLER & BAKER LLP
831 STATE STREET
SANTA BARBARA, CA 93101

HALYBURTON, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAM, DANIEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAM, ROBERT O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMADE, MOAMAR
416 PLAINFIELD ST
DEARBORN HEIGHTS, MI 48127-3680

HAMANAKO DENSO KK
136 WASHIZU
SZO JP 431-0431 JAPAN

HAMANN, WALTER H
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HAMBIEN, DAWN
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

HAMBLETON, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMBLIN, DAVID A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMBLIN, DELMAR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HAMBLIN, DENNIE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAMBLIN, JAMES E
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

HAMBLIN, PAUL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HAMBLIN, WILLIAM
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

HAMBRICK, ARVEL ROOSEVELT
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

HAMBRICK, JOHNNY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

HAMBURG, DAVID
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

HAMBURG, JENNIFER
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

HAMBURG, JOHN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMBY, JOHNY
4602 POPLAR RIDGE RD
TRINITY, NC 27370-9369

HAMEL, JOSEPH C
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

HAMEL, ROBERT
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

HAMES A HOSKINS
ROBERT W PHILLIPS
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HAMIAS, FREDI
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

HAMILL JOSEPH L
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

HAMILL, JACK
COHAN LAWRENCE R
1900 DELANCEY PLACE, 1710 SPRUCE ST
PHILADELPHIA, PA 19103

HAMILL, LAWRENCE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMILL, PATRICIA A
4377 REFLECTIONS PKWY
SARASOTA, FL 34233-1456

HAMILTON ALLEN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HAMILTON COUNTY OHIO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 5320
ROBERT GOERING, TREASURER
CINCINNATI, OH 45201-5320

HAMILTON COUNTY OHIO
PO BOX 5320
ROBERT GOERING, TREASURER
CINCINNATI, OH 45201-5320

HAMILTON COUNTY TREASURERS OFFICE
OLD COURTHOUSE
33 N 9TH STREET
STE 112
NOBLESVILLE, IN 46060-2218

HAMILTON COUNTY TREASURER'S OFFICE
OLD COURTHOUSE
33 N 9TH ST
STE 112
NOBLESVILLE, IN 46060-2218

HAMILTON COUNTY TREASURER'S OFFICE
OLD COURTHOUSE
33 N. 9TH STREET
SUITE 112
NOBLESVILLE, IN 46060-2218

HAMILTON DONNIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HAMILTON HOWARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HAMILTON, ALEXANDER
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HAMILTON, AMANADA
409 KENNEDY LN
MANILA, AR 72442-8192

HAMILTON, BILLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HAMILTON, BRUCE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

HAMILTON, BRUCE L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HAMILTON, CALVIN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HAMILTON, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAMILTON, CHARLES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMILTON, CLARENCE LOWELL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HAMILTON, CLYDE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAMILTON, DANNY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMILTON, DAVID
NATIONWIDE
PO BOX 730
LIVERPOOL, NY 13088-0730

HAMILTON, DAVID H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMILTON, FRANCIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAMILTON, FRANK
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HAMILTON, FRANK
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HAMILTON, GEORGE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HAMILTON, GEZINA J.
100 LEONARD ST
BUFFALO, NY 14215-2366

HAMILTON, HAROLD L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HAMILTON, HENRY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMILTON, HERBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMILTON, HOWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HAMILTON, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAMILTON, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HAMILTON, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAMILTON, JAMES R
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HAMILTON, JENNIFER
VANBLOIS & ASSOCIATES
7677 OAKPORT ST STE 565
OAKLAND, CA 94621-1944

HAMILTON, JIM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAMILTON, JOE
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

HAMILTON, JOSHUA SLADE
DENNIS HENNEN
PO BOX 2135
1505 ROYAL AVE
MONROE, LA 71207-2135

HAMILTON, JOYCE
236 DAVIDSON AVENUE UPPER
BUFFALO, NY 14215-2333

HAMILTON, KATHY LOUISE
DENNIS HENNEN
PO BOX 2135
1505 ROYAL AVE
MONROE, LA 71207-2135

HAMILTON, LAWRENCE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HAMILTON, LOWELL LYNN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HAMILTON, LUCIUS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMILTON, LYSANDER D
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

HAMILTON, MACKIE
CREED & CREED
PO BOX 14136
MONROE, LA 71207-4136

HAMILTON, MACKIE
MESTAYER MICHAEL J PLC
601 POYDRAS ST STE 2750
NEW ORLEANS, LA 70130-6014

HAMILTON, PATRICK
609 SUDBURY DR
COLUMBIA, MO 65203-6043

HAMILTON, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMILTON, RONALD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMILTON, SAMUEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAMILTON, SANDRA
LANGENDORF ROBERT A
134 N LA SALLE ST STE 1515
CHICAGO, IL 60602-1167

HAMILTON, WILLIAM
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HAMILTON, WILLIAM E
16216 WYNSTONE LN
AUSTIN, TX 78717-3890

HAMILTON, WILLIAM V
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HAMILTON, WILLIS S
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAMILTON, WILMA
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

HAMILTON,YANCY J
4231 BREEZEWOOD AVE
DAYTON, OH 45406-1313

HAMLET BILLIE
HAMLET, BILLIE
6017 WONDER DR
FORTH WORTH, TX 76133-3622

HAMLET, BILLIE
6017 WONDER DR
FORTH WORTH, TX 76133-3622

HAMLETTE, BRUCE
394 HOOVER AVE APT 184
BLOOMFIELD, NJ 07003-3986

HAMM SUSAN D
10627 THORPE AVE
SAINT LOUIS, MO 63114-1025

HAMM, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMM, EDWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMM, ELIZABETH
37 E MCMICKEN AVE APT 7
CINCINATTI, OH 45202

HAMM, LAWRENCE
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HAMM, VERNON
1404 RED BUD CIR
GRAHAM, TX 76450-4915

HAMMEL JR, ROBERT W
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

HAMMEN, DELBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAMMER, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMMER, KENT
800 NICOLE BLVD
OCOEE, FL 34761-3235

HAMMERBACKER, CHARLES
GOODMAN MEAGHER & ENOCH
111 N CHARLES ST STE 7
BALTIMORE, MD 21201-3803

HAMMERSMITH, MARY
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

HAMMERSTEIN,JACK A
3640 BUTTONWOOD CT
HAMILTON, OH 45011-7123

HAMMES COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
18000 W SARAH LN STE 250
BROOKFIELD, WI 53045-5842

HAMMETT, CLAUDE RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HAMMETT, KENNETH RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMMETT, PERRY L
PO BOX 82
COOSA, GA 30129-0082

HAMMETT, ROGER
RANDOLPH, CHAD
PO BOX 966
11 MAIN STREET SOUTH
WEDOWEE, AL 36278-0966

HAMMETT, THERMAN WILTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMMETTE, DOROTHY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HAMMILL MANUFACTURING CO INC
360 TOMAHAWK DR
PO BOX 1450
MAUMEE, OH 43537-1612

HAMMILL, CHARLES EDWARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HAMMITT, WILLIE JOE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HAMMITTE, CARL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HAMMON, CHRISTOPHER
6250 STATE ROUTE 534
WINDSOR, OH 44099-9731

HAMMON, WALTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMMOND DELMER (ESTATE OF) (637950)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HAMMOND, BILLY JANNEL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HAMMOND, DEBORAH S
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HAMMOND, DELMAR E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HAMMOND, DELMER
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HAMMOND, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMMOND, GILES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMMOND, JAMES G
CANTOR ANDREW M
300 E LOMBARD ST, 18TH FLOOR
BALTIMORE, MD 21202

HAMMOND, JERRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMMOND, MARTIN J
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

HAMMOND, RICHARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMMOND, ROBERT MURRAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMMOND, ROGER
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HAMMOND, ROGER R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMMOND, SHERRY
4214 RALEIGH MILLINGTON RD
MEMPHIS, TN 38128-2269

HAMMOND, TAMMY
C/0 STROM LAW FIRM LLC
2110 N BELTLINE BLVD STE A
COLUMBIA, SC 29204-3999

HAMMOND, TAMMY
STROM LAW FIRM LLC
2110 N BELTLINE BLVD STE A
COLUMBIA, SC 29204-3999

HAMMOND, WINSTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAMMONDS, SHANET
8861 TORII DRIVE
SAINT LOUIS, MO 63121

HAMMONS, JACK M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMMONS, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAMMONS, WENDELL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAMON, ARNETT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMONS, ETTA
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

HAMONS, MELVIN
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

HAMONS, MELVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMPEL, HORACE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMPSHIRE INDUSTRIES INC
GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W
ONE SOUTH STREET 20TH FLOOR
BALTIMORE, MD 21202

HAMPTON, CHARLES
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HAMPTON, CHARLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAMPTON, DANIEL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMPTON, GREGORY C
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

HAMPTON, HOBERT
3771 W ENON RD
YELLOW SPRINGS, OH 45387-7731

HAMPTON, HOLLI HORTON
HATCHETT DEWALT & HATCHETT PLLC
485 ORCHARD LAKE RD
PONTIAC, MI 48341-2150

HAMPTON, JEFF
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

HAMPTON, JOHN WILLIAM
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

HAMPTON, KAREN
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

HAMPTON, OSCAR B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMPTON, ROSALIE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

HAMPTON, SAMUEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAMPTON, THOMAS WADE
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

HAMPTON, WILLIAM
C/O MELISSA HAMPTON
3220 KY HIGHWAY 1781
WAYNESBURG, KY 40489-8445

HAMRIC JEFFREY L (662156)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HAMRIC OLA MAE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HAMRIC, JEFFREY L
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HAMRICK, CHARLES E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HAMRICK, DOROTHY C
440 LAUREL PARK CIR
COOKEVILLE, TN 38501-3091

HAMRICK, JENNINGS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAMRICK, NATHAN GENE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HAMS, CHARLES M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HANABARGER, BOBBY
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

HANABARGER, DALE
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

HANAK, STEVE
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

HANAN LIBERMAN
IRA ACCOUNT
105 DEAN LAKE RD
GREER, SC 29630

HANCE, JOSEPH W
35478 MONTECRISTO DR
STERLING HEIGHTS, MI 48310-5330

HANCOCK, CLARENCE
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

HANCOCK, CLARENCE W
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

HANCOCK, DANNY LLOYD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HANCOCK, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HANCOCK, GRIMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANCOCK, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANCOCK, MABLE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HANCOCK, WARREN K
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

HANCOCK, WILLIAM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HAND, JOHN
808 HOUSTON ST
LAGRANGE, GA 30240-4814

HAND, WILLIAM P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANDAL, HELEN
9704 BRIARCLIFFE LN
ELLICOTT CITY, MD 21042-6344

HANDIE NATHAN LEO
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HANDJIS, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HANDSCHIN CARLA
VIA F LLI ROSSELLI 62
41058 VIGNOLA (MO) ITALY

HANDY, CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HANDY, EARL
BUDD RUSSELL W
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

HANDY, PAUL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HANEKAMP, DONALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANEY GARY
9 GOLD DRIVE
ISHPEMING, MI 49849

HANEY, DALE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANEY, ELLSWORTH
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

HANEY, GARY
9 GOLD DR
ISHPEMING, MI 49849-9539

HANEY, IRA L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANEY, JAMES E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HANEY, RUSSELL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANEY, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANGAN, ALEXANDER
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

HANGAN, ALEXANDER
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

HANGE DONALD W
113 HILLCREST LANE
ELYRIA, OH 44035-1629

HANGE, DONALD W
113 HILLCREST LN
ELYRIA, OH 44035-1629

HANGEN,MICHAEL K
107 SIERRA LN
ARCANUM, OH 45304-1364

HANGGI, ANGELA
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

HANGGI, MATTHEW
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

HANIF H BEY PERSONAL REP FOR REUBEN J JOHNSON
HANIF H BEY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

HANJUN XUE
WILHELMSTR 6
D 70182 STUTTGART GERMANY

HANJUN XUE
WILHELMSTR 6
D-70182
D 70182 STUTTGART GERMANY

HANK DUDUKOVICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HANK J H SMITH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HANK THORN CO
29164 WALL ST
WIXOM, MI 48393-3524

HANKA RUTH E (662157)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HANKA, RUTH E
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HANKAMER, CHARLES
4001 SUL ROSS ST APT 171
SAN ANGELO, TX 76904

HANKE, WILLIAM J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HANKINS, ALFRED F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HANKINS, EUGENE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HANKINS, MARY R
DR MARGARET A KENNARD
33336 JEFFERSON AVENUE
ST CLR SHORES, MI 48082

HANKINS, RICHARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANKINS, ROBERT
2520 TAYLOR ST
BEAUMONT, TX 77703-1524

HANKINS, ROY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HANKS, DAVID
14 FEAGIN DR
NORTH AUGUSTA, SC 29860-7606

HANKS, JOHN E
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

HANKS, OWEN
ARNOLD & ITKIN LLP
700 LOUISIANA ST STE 4700
HOUSTON, TX 77002-2773

HANKS, WANDA
ARNOLD & ITKIN LLP
700 LOUISIANA ST STE 4700
HOUSTON, TX 77002-2773

HANKS, WILLIAM LEE
45 ROPER CT
NORTH AUGUSTA, SC 29860-8938

HANLEY, JOSEPH
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

HANLEY, THOMAS
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

HANLEY, THOMAS P
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

HANLEY, TIMOTHY
AIG INSURANCE
PO BOX 29230
PHOENIX, AZ 85038-9230

HANLON, JOHN P
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

HANLON, ROBERT
CLAPPER & PATTI
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965-2847

HANN, AMANDA
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

HANNA & ROLF DIECKMANN
WERNER DIECKMANN
BUSCHBERGER WEG 3#
22844 NORDERSTEDT GERMANY

HANNA GUMINSKA
KIRCHSTR 16
72649 WOLFSCHLUGEN GERMANY

HANNA GUMINSKA
KIRCHSTR 16
72649 WOLFSCHLUGER GERMANY

HANNA GUMINSKA
KIRCHSTR 16
72649 WOLSCHLUGEN  GERMANY

HANNA KJAER-GREGER
BUEDINGER STRASSE 7
60435 FRANKFURT/M  GERMANY

HANNA KJAER-GREGER
BUEDINGER STRASSE 7
60435 FRANKFURT/M GERMANY

HANNA MARIE & DONALD W MILLER
11655 GLEN VALLEY RD
GLEN ROCK, PA 17327-9115

HANNA S TAUB
1630 EMERSON ST
PHILADELPHIA, PA 19152-2211

HANNA SCHLUTTER
C/O HANS & KARIN SCHLUTTER
KNAUPSCHER WEG 3 B
21244 BUCHHOLZ, GERMANY

HANNA TOENISSEN
MATTENBURGER STRASSE 30
27624 BAD BEDERKESA GERMANY

HANNA WAIBEL
ANDREAS WAIBEL
ALBERT-EINSTEIN-RING 43
95448 BAYREUTH GERMANY

HANNA, MA CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2121
MEMPHIS, TN 38159-2121

HANNA, REBECCA
45935 HIGHWAY 69
SALTILLO, TN 38370-4506

HANNAH BRINK
GLOERFELD 1
D-58553 HALVER GERMANY

HANNAH E ROSS
8557 NW 12TH ST
PLANTATION, FL 33322

HANNAH TECHNOLOGY & RESEARCH CENTER
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4218
EAST LANSING, MI 48826-4218

HANNAH, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANNAH, JENNIFER L
MULLINS LAW OFFICE
PO BOX 490
490 APPALACHIAN HIGHWAY
PINEVILLE, WV 24874-0490

HANNAH, JOHN B
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HANNAH, LARRY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANNAH, MASON R
MULLINS LAW OFFICE
PO BOX 490
490 APPALACHIAN HIGHWAY
PINEVILLE, WV 24874-0490

HANNAH, MOZELL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HANNAH, NATHANIEL E
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

HANNAHS, JACK
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HANNAHS, MARION M
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

HANNAMAN, GERALD M
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

HANNEGRETE RAUSCH
SCHOENE AUSSICHT 6
KOELN DE 51149 GERMANY

HANNEGRETE RAUSCH
SCHOENE AUSSICHT NO 6
D-51149 KOELN

HANNELORE BACHSTADTER
KLEINENHAMMERWEG 35
42349 WUPPERTAL GERMANY

HANNELORE DITTRICH
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

HANNELORE ECHTERHOFF
FELDSTR 72A
51381 LEVERRKUSEN GERMANY

HANNELORE GEITEL
AM KLEINEN WANNSEE 13D
14109 BERLIN GERMANY

HANNELORE LEYK HIERHOLD
RUDOLF NUREJEW PROMENADE 9/20/20
A-1220 VIENNA AUSTRIA

HANNELORE MUELLER
SCHOENHOFSTR. 7
60487 FRANKFURT AM MAIN, GERMANY

HANNELORE NOACK
AACHENER STRASSE 699
FRECHEN 50226 GERMANY

HANNELORE U. JÜRGEN SCHEURING
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖFFELSTR 44
70597 STUTTGART GERMANY

HANNEMAN, MATTHEW
10273 FM 1130
ORANGE, TX 77632-1084

HANNER JERRY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3207 HENDERSON WALK
ATLANTA, GA 30341

HANNES CASH
NASSAUISCITE STR 58
10717 BERLIN GERMANY

HANNES NEUKIRCH
BUEHLWEG 9
39050 DEUTSCHNOFEN - BZ, ITALY

HANNO KLEIN,  EVA FEY
HANNO KLEIN
UNTER DEN BIRKEN 23
65779 KELKHEIM  GERMANY

HANNO KLEIN, EVA FEY
HANNO KLEIN
UNTER DEN BIRKEN 23
65779 KELKHEIM GERMANY

HANNON, CLAYTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANNON, PAUL E
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

HANNON, ROBERT L
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

HANNONS HENRY A (ESTATE OF) (636938)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HANNONS, HENRY A
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HANNS JOACHIM VON STOCKHAUSEN
QUESTENBERGWEG 38
34346 HANN MUENDEN  GERMANY

HANNS-PETER RANDEL
GERHART-HAUPTMANN-STR 5
40470 DUSSELDORF, GERMANY

HANNUM, ALBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HANOVER INSURANCE GROUP
C/O JULIE CARLE
PO BOX 15149
WORCESTER, MA 01615

HANRAHAN, MURTAGH
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

HANS & KARIN SCHLUTTER
KNAUPSCHER WEG 3 B
21244 BUCHHOLZ, GERMANY

HANS & WERA KUECK
ULMENSTRASSE 8
52249 ESCHWEILER GERMANY

HANS / URSULA WERNER
HANS-KLAUER-WEG 16
55543 BAD KREUZNACH GERMANY

HANS / URSULA WERNER
HANS-KLAUER-WEG 16
D-55543 BAD KREUZNACH GERMANY

HANS AND IRMGARD HICK
AUF DEM LOHKNIPPEN 13
51491 OVERATH GERMANY

HANS AND MARTHA BERG
HAYDUSTR 29
69198 SCHRIESHEIM GERMANY

HANS BAUER
DR MAX STR 3
D - GRUENWALD DE 82031 GERMANY

HANS BENZ
LUDWIGSTR 14
64331 WETERSTADT GERMANY

HANS BERGER
FRANZ UMTERBERGERSTRABE 1
A 6800 FELDKIRCH  AUSTRIA

HANS BIRWE
AN DER MARIENBURG 52
50127 BERGHEIM GERMANY

HANS- CHRISTIAN MULLER
KOHLENSTRASSE 291
D 45529 HATTINGEN GERMANY

HANS DIETER KREYKENBOHM
PETER - HENLEIN - STRASSE 112
28357 BREMEN GERMANY

HANS ECKART SCHNEIDER
HANS ECKART SCHNEIDER
BUHLGASSLE 7
73525 SCHWABISCH GMUND GERMANY

HANS EGON CARL
RA FRANZ BRAUN
CLLB RECHTSANWALTE, LIEBIGSTR 21
80538 MUENCHEN GERMANY

HANS EGON CARL
RA FRANZ BRAUN
GLLB RECHTSANWAELTE
LIEBIGSTR 21
80538 MUENCHEN GERMANY

HANS FIEKER
LESSINGSTR 56
D 45145 DORMAGEN GERMANY

HANS GELLERT
SCHULENBURGALLEE 130
38448 WOLFSBURG GERMANY

HANS GEORG UND RENATE KUHN
AN DER LOHMUEHLE 4
91220 SCHNAITTACH GERMANY

HANS GERHARD ALTHOFF
SKUTARISTR. 10
BERLIN 12109 GERMANY

HANS HEYLIGERS
FABRIKSTR 22
47798 KREFELD GERMANY

HANS HIRSCHINGER
VERONIKA HIRSCHINGER
LINDENSTRA E 4
D-92442 WACKERSDORF GERMANY

HANS HOCHOLZER
AM STEINBERG 8
91244 REICHENSCHWAND GERMANY

HANS HOFMANN
LEONHARD-HEGWEIN-STR. 4
97348 MARKT EINERSHEIM  GERMANY

HANS HORST DYBA
ALEXANDER FLEMINGWEG 10
47447 MOERS GERMANY

HANS HUBERT & INGEBORG SAUER
BEHRINGERSDORF RAINWIESENWEG 21
90571 SCHWAIG B NURNBERG  GERMANY

HANS J BRAUN
4416 WOOD ROAD
RACINE, WI 53403

HANS JENS JENSEN
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HANS JOACHIM AND IDA HIMMELMANN
IM SCHWALBENNEST 6
74821 MOSBACH  GERMANY

HANS JOACHIM BROCKMEYER
GUNNEWEG 18
49525 LENGERICH  GERMANY

HANS JOACHIM DIERSCHKE
GEORGE-BAUMANN-STR 16
85567 GRAFING GERMANY

HANS JOACHIM KRUß
BURGERMEISTER SIEBERT STRAßE 7
D-34329 NIESTE GERMANY

HANS JOACHIM LINDSTAEDT
SEVERINSTR 27
41748 VIERSEN GERMANY

HANS JOACHIM MATTHES
KOERTINGSTRASSE 57
12107 BERLIN  GERMANY

HANS JOACHIN BRAUN
HINDENBURGSTR 24
D-55118 MAINZ  GERMANY

HANS JOERG KOENIG
DORFGASSE 912
CH-3805 GOLDSWIL  SWITZERLAND

HANS JUD
HERTFELDERSTRASSE 78
D 73773 ESSLINGEN GERMANY

HANS JUERGEN SANDERS/DORIS SANDERS
DUEDER HOOKER 30
26506 NORDEN
GERMANY

HANS JUERGEN UND MARTINA ROSE
RA FRANZ BRAUN
CLLB RECHTSANWAELTE
LIEBIGSTR 21
80538  MUENCHEN  GERMANY

HANS JURGEN KUNATH & GABRIELE KUNATH
ANTWEILERSTR 22
47259 DUISBURG GERMANY

HANS JURGEN PRIEBE
ILTISSTIEG 23 P
23879 MOELLN GERMANY

HANS KAUFMANN
OBERE LIEBACH 1
D-57290 NEUNKIRCHEN GERMANY

HANS KOCH
BERNUSSTR 4
FRANKFURT 60487
GERMANY

HANS KOERNER
QUIRINBANK W SCHARF
KARLSTR 14
80333 MUENCHEN  GERMANY

HANS KUHLBRODT
BRUECKER STR 5A
14797 KLOSTER LEHNIN OTEMSTAL GERMANY

HANS LANGHEINRICH
DR MARTIN DUERR ESQ
HOHENZOLLERNDAMM 125
14199 BERLIN GERMANY

HANS LAPPE
TANNHAUSERSTR. 9
40549 DUSSELDORF GERMANY

HANS MARTIN U RENATE KNOBLAUCH
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖFFELSTRASSE 44
70597 STUTTGART GERMANY

HANS MARTIN WEBER
OVERBECKSTR.  5
D-28757 BREMEN GERMANY

HANS MELCHIOR ESSER
STITSSTR 212
50171 KERPEN GERMANY

HANS MELZER
NACHTIGALLENWEG 15
50374 ERFTSTADT GERMANY

HANS MICHAEL SHAEFER
MENZELWEG 1
69257 WIESENBACH GERMANY

HANS NEU
MAIENBOSS 20
24576 BAD BRAMSTEDT GERMANY

HANS NIEDERMEYER
HARNIK & FINKELSTEIN LLP
ATTN STEPHEN M HARNIK, ESQ.
645 FIFTH AVENUE 7TH FLOOR
645 FIFTH AVENUE 7TH FLOOR
NEW YORK, NY 10022-5937

HANS NIEDERMEYER
PINDAROU 11
106 73 ATHENS

HANS PETER EIFERT
NEUE STRASSE 32
61191 ROSBACH  GERMANY

HANS PETER EITEL
KASTANIENWEG 6
72654 NECKARTENZLINGEN GERMANY

HANS PETER GOTZEN
IM END 35
WEGBERG 41844 GERMANY

HANS PETER JAEGER
EISENBACHWEG 53
61273 NEU-ANSPACH, GERMANY

HANS PETER RECHSTEINER
HALDENSTRASSE 2
CH-9230 FLAWIL  SWITZERLAND

HANS PETER RYSER
HARDMOOS
CH-8266 STECKBORN, SWITZERLAND

HANS POEHLKER
HAUPTSTR 7
32791 LAGE GERMANY

HANS RICHTER
POSTLACH 181
8011 ZURICH SWITZERLAND

HANS RICHTER
TIMOTHY R CASEY
DRINKER BIDDLE & REATH LLP
191 N WACKER DR SUITE 3700
CHICAGO, IL 60606

HANS SCHLUTTER
KNAUPSCHER WEG 3 B
21244 BUCHHOLZ, GERMANY

HANS SCHMIDT
G A-MOLLER-STR 74
36251 BAD HERSFELD, GERMANY

HANS STRAUSS
INGEBORG STRAUSS
AM SCHNUTENTEICH 20
40822 METTMANN GERMANY

HANS ULRICH STREKEISEN
KUESNACHTERSTRASSE 32
CH-8126 ZUMIKON SWITZERLAND

HANS UND MARIANNE HERING
ERNST-BERGEEST-WEG 43
21077 HAMBURG GERMANY

HANS W BAUMGART
LORNSEN STR 68
D-25451 QUICKBORN GERMANY

HANS WAGNER
TRIFELSSTR 1
D-76187 KARLSRUHE GERMANY

HANS WINKLER
HERMANN-LOENS-WEG 30
HEIDELBERG GERMANY D-69118

HANSARD, FREDERICK
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

HANSBERT & JOHANNA HEISTER
LENA-CHRIST-STR. 15
85579 NEUBIBERG GERMANY

HANS-DIETER LERMANN
ZUR OBERMUEHLE 4
WEYARN 83629 GERMANY

HANS-DIETER MAY
UHLANDSTR 32
38304 WOLFENBÜTTEL GERMANY

HANS-DIETER SCHRODER
BREITE STR 42
56579 HARDERT GERMANY

HANS-ECKART SENGLER
SPORTZENKOPPEL 14
22359 HAMBURG GERMANY

HANSELL, GERALD L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HANSELL, HOWARD V
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

HANSELL, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HANSELMAN, WILLIAM
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

HANSELMANN, GEORGE F
BLANK ROME COMISKY & MCCAULEY
1200 FOUR PENN CENTER PLAZA
PHILADELPHIA, PA 19103

HANSEN ESTICK, HOLLY JANE
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

HANSEN, ALIDA M
357 BARNES RD
MONROE, LA 71203-8885

HANSEN, DALE S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSEN, DARVIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSEN, DAVID L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSEN, DONNA
106 W FRONT ST
FREDERICA, DE 19946

HANSEN, GEORGE
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

HANSEN, JACK
COHEN PLACIELLA & ROTH
1705 TWO PENN CENTER PLAZA
PHILADELPHIA, PA 19082

HANSEN, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSEN, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSEN, MAELYN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSEN, MARTIN R
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

HANSEN, MARTIN R
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

HANSEN, RAY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSEN, RENEE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HANSEN, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSEN, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSEN, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSFORD, BILLY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HANS-GEORG & ELKE STOLL
ALEX -STÖPLER-STR. 18
36341 LAUTERBACH GERMANY

HANS-GEORG BREUNIG
ASTERNWEG 2
GIEBELSTADT 97232 GERMANY

HANS-GEORG ERNST
WINTERBACHER STR. 34
66917 BIEDERSHAUSEN GERMANY

HANSGEORG VOGEL
HAMERLINGWEG 13 B
D 14167 BERLIN  GERMANY

HANS-GUENTHER PAUL
KAPFSTRASSE 49
70771 LEINFELDEN-ECHTERDINGEN GERMANY

HANS-GUNTER GROß
VON-HUMBOLDT-WEG 6
22846 NORDERSTEDT GERMANY

HANS-GUNTER HOLSTE
BUNDESSTR 9
21244 BUCHHOLZ GERMANY

HANS-HERMANN HAFERKAMP
C/O DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖFFELSTRASSE 44
70597 STUTTGART GERMANY

HANS-J UND BRIGITTE ZUCKSCHWERDT
ZUM THIESENHOF 6
56332 DIEBLICH GERMANY

HANS-JOACHIM & RENATE RAUSCH
BERLINER STRASSE 18
63110 RODGAU-JUGESHEIM GERMANY

HANS-JOACHIM BUKOWSKI
MOOSBEERWEG 9C
22175 HAMBURG GERMANY

HANS-JOACHIM DEMMLER
BERGSTRAAT 22
3078 MEERBEEK BELGIUM

HANS-JOACHIM ESDERTS
SEMBRITZKISTR 29 A
BERLIN 12169 GERMANY

HANS-JOACHIM ESDERTS
SEMBRITZKISTR. 29 A
12169 BERLIN GERMANY

HANS-JOACHIM FISCHER
BERLINER STR 1A
D-64546 MOERFELDEN GERMANY

HANS-JOACHIM FISCHER
BERLINER STR 1A
D-64546 MOERFELDEN, GERMANY

HANS-JOACHIM LINDSTAEDT
SEVERINSTR. 27
VIERSEN 41748 GERMANY

HANS-JOACHIM MEYER
BRASCHZEILE 5
D-14109 BERLIN GERMANY

HANS-JOACHIM PAUL
FRIEDRICH-SCHAEFER-STR 4
38304 WOLFENBUETTEL GERMANY

HANS-JOACHIM RAPP
KRAMERWEG 5
D 82291 MAMMENDORF GERMANY

HANS-JOACHIM SCHNEIDER
EIBENWEG 10
D-52080 AACHEN NRW GERMANY

HANS-JOACHIM WILLI UND HANNELORE LINDSTAEDT
SEVERINSTR 27
41749 VIERSEN GERMANY

HANS-JOACHIM WISSER
KAELBERSTUECKSWEG 37
61350 BAD HOMBURG GERMANY

HANS-JOACHIM WISSER
KAELBERSTUECKSWEG 37
D-61350 BAD HOMBURG GERMANY

HANSJOERG EIFF
ELISABETHSTRASSE 23
D 53177 BONN GERMANY

HANS-JOERG HUNGERLAND
PESTALOZZISTR 2
D-38442 WOLFSBURG GERMANY

HANSJOERG WOHLKOENING
ADOLF SCHEMELSTRASSE 21
A-5020 SALZBURG AUSTRIA

HANS-JOSEF RITZERT
ESCHENSTR 19
D-63505 LANGENSELBOD GERMANY

HANS-JOST & HELGA KRETSCHMANN
HERWEGHSTRASSE 82
15732 SCHULZENDORF, GERMANY

HANS-JUERG STRUB
C/O CORINA GERNHARDT
FORSTHAUS BIRKELKAM
82541 MUENSING GERMANY

HANS-JUERGEN & SIGRID DOELLING
FLIEDERWEG 39
89558 BOEHMENKIRCH GERMANY

HANS-JUERGEN DOSSOW
W - KOHN STR 5
EBERSWALDE 16225 GERMANY

HANS-JUERGEN GRATZ
RONTGENSTRASSE 4
69207 SANDHAUSEN GERMANY

HANS-JUERGEN GRATZ
RÖNTGENSTRASSE 4
69207 SANDHAUSEN GERMANY

HANS-JUERGEN KLATTENHOFF
GLASSTRASSE 20
D 31852 NIENBURG  GERMANY

HANS-JUERGEN KLATTENHOFF
GLASSTRASSE 20
NIENBURG D-31852  GERMANY

HANS-JUERGEN KUNZE
MICHAEL BEER STR. 25A
KEMPTEN 87435 GERMANY

HANS-JUERGEN POELK
WARMBUECHENSTR. 12A
30159 HANNOVER GERMANY

HANS-MARTIN ANTES
AMWASSERTURM 11
66989 HOHEINOD GERMANY

HANS-MARTIN DR. DELHEY
RINGSTR.27
47228 DUISBURG GERMANY

HANS-MARTIN ESSER
5-6-11-303 HIGASHIGOTANDA
SHINAGAWA-KU
TOKYO 141-0022 JAPAN

HANSON DUBY
ATTN: BRAD DUBY
2 CLINTON PL
TORONTO, ONTARIO  M6J 1J9

HANSON INTERNATIONAL, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3500 HOLLYWOOD RD
SAINT JOSEPH, MI 49085-9581

HANSON MAREK BOLKCOM & GREENE LTD
ATTN: MARY E. BOLKCOM, ESQ.
527 MARQUETTE AVENUE
2200 RAND TOWER
MINNEAPOLIS, MN 55402

HANSON MAREK BOLKCOM & GREENE LTD
MARY E. BOLKCOM
2200 RAND TOWER
527 MARQUETTE AVE.
MINNEAPOLIS, MN 55402

HANSON STIPE JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HANSON THEODORE ARNOLD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HANSON WILLIAM
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HANSON, CHARLES
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HANSON, HARRY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HANSON, HIRAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HANSON, JACKIE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSON, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSON, LAWRENCE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSON, LLOYD EDWIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSON, LUVERNE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSON, MAREK, BOLKCOM & GREENE LTD
MARY E. BOLKCOM
2300 RAND TOWER
527 MARQUETTE AVE.
MINNEAPOLIS, MN 55402

HANSON, MAREK, BOLKCOM & GREENE, LTD
MARY E. BOLKCOM, ESQ
2200 RAND TOWER
527 MARQUETTE AVENUE
MINNEAPOLIS, MN 55402

HANSON, MAREK, BOLKCOM & GREENE, LTD.
KENT B. HANSON, ESQ.
2200 RAND TOWER
527 MARQUETTE AVENUE
MINNEAPOLIS, MN 55402

HANSON, MAREK, BOLKCOM & GREENE, LTD.
MARY BOLCOM, ESQ.
2200 RAND TOWER
527 MARQUETTE AVENUE
MINNEAPOLIS, MN 55402

HANSON, MAREK, BOLKCOM & GREENE, LTD.
MARY E. BOLKCOM, ESQ.
2200 RAND TOWER
527 MARQUETTE AVENUE
MINNEAPOLIS, MN 55402

HANSON, MAREK, BOLKCOM AND GREENE, LTD.
KENT B. HANSON
2300 RAND TOWER
527 MARQUETTE AVENUE
MINNEAPOLIS, MN 55402

HANSON, MERLIN O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSON, NOLA
11590 N 87TH AVE W
MINGO, IA 50168-8571

HANSON, RALPH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSON, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSON, RONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HANSON, THEODORE ARNOLD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HANS-PETER FASSBENDER
SPEYERER STRASSE 23 A
D- 67376 HARTHAUSEN

HANS-PETER GRUNAUER ODER DR WILLHELM GRUNAUER
MULLNERGASSE 3/13
1090 WIEN AUSTRIA

HANS-PETER HERTER
LICHTENSTEINSTR 14
72531 HOHENSTEIN GERMANY

HANS-PETER HUBER
SCHORNDORFER STR. 5
73061 EBERSBACH GERMANY

HANS-PETER PETIG
WULLBRINK 9
49536 LIENEN GERMANY

HANS-PETER RICHTER
NEUE STRASSE 14
63755 ALZENAU GERMANY

HANS-PETER SCHNEIDER
ASCHENDORFERSTR 12
30539 HANNOVER GERMANY

HANS-PETER SCHOELL
MIDA HUBER STRASSE 6
7212 FORCHTENSTEIN AUSTRIA

HANS-PETER UND KUNIGUNDE ROSENDAHL
POLMANNSTRSTR. 36
41366 SCHWALMTAL GERMANY

HANS-REINER SCHMIDT
HOFFELDSTRAßE 225
D-70597 STUTTGART GERMANY

HANS-ULI STAEMPFLI
KIRCHGASSE 9
3053 MUENCHENBUCHSEE SWITZERLAND

HANS-ULRICH CASSEBAUM
LESSINGSTRASSE 20
23564 LUEBECK GERMANY

HANS-ULRICH JANETZKI
AM SYNDIKUSHOF 4
28217 BREMEN GERMANY

HANS-ULRICH TREPTOW KARIN TREPTOW
NACHRIJALLENSTR 23A
41466 NEUSS GERMANY

HANS-WERNER U. CHRISTIANA OHMENZETTER
HERZOG-WOLFGANG-STR. 39
55590 MEISENHEIM  GERMANY

HANS-WILLI AND MARIA ARIANS
HELENENSPR 11
NEUNUIRCHEN-SEELSCHEID 53819 GERMANY

HANS-WOLFGANG HARDER
VOGT KOCK WEG 17L
22459 HAMBURG  GERMANY

HANUSKA, CIARA
4572 HIGHWAY 64
HARTMAN, AR 72840-9401

HANZL, JOSEPH J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

HAPBELL, PAUL
3208 FAIRHAVEN RD AVE.
BALTIMORE, MD 21226

HAPPEL, ERNEST
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST.
WILMINGTON, DE 19899-3707

HAPPEL, ROY W
1566 WILSON AVE
CHAMBERSBURG, PA 17201-1378

HARAHAN, BERNARD
SHEIN BENJAMIN PETER
121 S BROAD ST
PHILADELPHIA, PA 19107-4518

HARALD FENGEL
GELEITSTRASSE 19
63179 OBERTSHAUSEN GERMANY

HARALD HANNEMANN
AM REEPACKER 15
21409 EMBSEN GERMANY

HARALD HANSEN
WILHELM-LEUSCHNER-STRASSE 28
40789 MONHEIM AM RHEIN GERMANY

HARALD HANSEN
WILHELM-LEUSCHNER-STRASSE 28
MONHEIM AM RHEIN 40789 GERMANY

HARALD JEBE
FLEHER STR 177
40223 DUSSELDORF, GERMANY

HARALD KUENZEL, DR.
HUENEFELDZEILE 12A
12247 BERLIN GERMANY

HARALD LANGGUTH
KEHRWEG 50
HILDBURGHAUSEN D-98646 GERMANY

HARALD LINKE
KURMAINZER WEG 15
37083 GOETTINGEN GERMANY

HARALD LINKE
KURMAINZER WEG 15
37083 GOETTINGEN, GERMANY

HARALD MESSNER
BUDINSKY GASSE 30/12
1190 WIEN  AUSTRIA

HARALD MEYER
STADTWEG 230 B
D-06493 STRASSBERG GERMANY

HARALD MOERTL
FINKENWEG 11 LOHFELDEN
GERMANY

HARALD NOICHL
AN DEN NEUWIESEN 32
67677 ENKENBACH-ALSENBORN GERMANY

HARALD OHL AND VERA OHL
IN DEN HEUWIESEN 91
D-45665 RECKLINGHAUSEN GERMANY

HARALD REINEKE
SCHUBERTSTR 10
D-66583 SPIESEN-ELVERSBERG GERMANY

HARALD SACHERS
LEHARWEG 19
82538 GERETSRIED GERMANY

HARALD SCHILLI
C/O UDO BERNSMEIER
ULLSTEIN STR 131
12109 BERLIN  GERMANY

HARALD SCHWEITZER
ZIEGENRUECKER STRASSE 17
07806 NEUSTADT, GERMANY

HARALD VENTER
KAFKASTR 1
50829 KOLN GERMANY

HARALD WOLFF
ARGONNENSTRASSE 26
STUTTGART D-70374  GERMANY

HARALSON, LEON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARANAS, MAYER, JACHOWICZ & GALVANI
439 WORCESTER RD
P O BOX 966
FRAMINGHAM, MA 01701-5307

HARB, PHILLIP
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

HARBAUGH, GERALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARBAUGH, MARK
PO BOX 656
BROOKLYN, MI 49230-0656

HARBAUM, MILTON D
2325 E MANNSIDING RD
HARRISON, MI 48625-8136

HARBER, JANITH D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HARBESTY, CAROL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HARBIN THOMAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HARBOR AUTO SALES, INC.
HARBOR CHEVROLET CADILLAC
3502 E MICHIGAN BLVD
MICHIGAN CITY, IN 46360-6525

HARBOR CAPITAL LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1364 W ESTATE LN E
LAKE FOREST, IL 60045-3624

HARBOR, SHELBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARBORTOWN AUTO AKA COURTESY CHEVROLET
315 QUARTZ STREET
ONTONAGON, MI 49953

HARBORTOWN AUTO, INC.
JAMES BROGAN
311 SPAR ST
ONTONAGON, MI 49953-1135

HARBOUR GROUP LTD INC
7701 FORSYTH BLVD STE 600
SAINT LOUIS, MO 63105-1802

HARCO BRAKE SYSTEMS, INC.
HARCO MANUFACTURING GROUP, LLC
LARRY G. HARRIS, PRESIDENT
707 HARCO DRIVE
CLAYTON, OH 45315

HARCO MANUFACTURING GROUP LLC
3535 KETTERING BLVD STE 200
MORAINE, OH 45439

HARCOURT, STEVEN
55159 RIFLE CT
MACOMB, MI 48042-6187

HARDAGE ONEAL J
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HARDAGE, ONEAL J
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HARDAWAY, ALTON J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARDEMAN, LEONARD LEE
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

HARDEN, DONALD RAY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HARDEN, LORI
8308 TYLER DR
LANTANA, TX 76226-7385

HARDEN, WENDELL
3342 LERWICK RD APT 3
SACRAMENTO, CA 95821-1937

HARDEN,JOSEPH L
2011 RAVENWOOD AVE
DAYTON, OH 45406-2903

HARDER, JARED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARDERMAN, SANDER
985 TRICKSI ROAD
COVERTON, GA 30014

HARDESTY, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARDGRAVE, KALISPELL
92 WENDT WAY
KALISPELL, MT 59901-6911

HARDGROVE, THOMAS CLARENCE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HARDIE WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARDIN, BENNIE
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

HARDIN, CALMER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARDIN, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARDIN, DOLLY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARDIN, JOALLEN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HARDIN, NIOSHA
700 HONDURAS RD
MEMPHIS, TN 38109-6344

HARDIN, SCOTT
SMITH CARRILLO REEDER
936 MERIDIAN ST
ANDERSON, IN 46016-1748

HARDIN, SYLVESTER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARDIN,JEFFERY RUSSELL
8712 GERMANTOWN RD
W ALEXANDRIA, OH 45381-9505

HARDIN,JERRY W
380 W FACTORY RD
SPRINGBORO, OH 45066-1202

HARDIN,MICHAEL ANTHONY
30 HEMLOCK DR
SPRINGBORO, OH 45066-1118

HARDIN,SONJA DINEEN
4240 BEAL RD
FRANKLIN, OH 45005-4514

HARDING, EARL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARDING, JOHN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HARDING, LINDSAY F
KIMMEL & SILVERMAN
PO BOX 325
DAYVILLE, CT 06241-0325

HARDING, MARVIN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HARDING, RANDY
1272 E 500 S
VERNAL, UT 84078-2824

HARDING,CALVIN L
574 E 2ND ST
XENIA, OH 45385-3322

HARDINGE INC
PO BOX 1507
1 HARDINGE DR
ELMIRA, NY 14902-1507

HARDISON, DARON
275 PURSER RD
VANCEBORO, NC 28586-9043

HARDISON, JERRY
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

HARDISON, RANDY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARDISON, SEAN
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

HARDMAN, MICHAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARDMEIER, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HARDSAW, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HARDWICK, JEFF
205 WATERTOWN LN
JACKSBORO, TN 37757-4506

HARDWICK, JOHN E
616 E MAIN ST
CRAWFORDSVILLE, IN 47933-1917

HARDWICK, THOMAS W
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HARDY COLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARDY DAVID R (306291)
C/O PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HARDY HOMER RAY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HARDY WATSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HARDY WHITFIELD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARDY, BOBBY R
PO BOX 1441
HIRAM, GA 30141-1441

HARDY, DAVID
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HARDY, DONALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARDY, EDWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HARDY, GORDON
11901 4TH ST N APT 104
SAINT PETERSBURG, FL 33716-1712

HARDY, HAYWOOD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARDY, HOMER RAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HARDY, MARVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARDY, MAXINE
MARC HARDY
651 E 97TH ST
CLEVELAND, OH 44108-1209

HARDY, ORANGENILLA
5260 LAKEVIEW ST
DETROIT, MI 48213-3720

HARDY, PHYLLIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARDY, SHERRY
214 STEWART ST
ANDALUSIA, AL 36420-2648

HARDY, TALENA
1910 15TH CT N
BIRMINGHAM, AL 35234-2519

HARDY, WILLIAM
13681 QUEENS FARMS RD
MARTVILLE, NY 13111-4156

HARE, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARE, THEODORE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARENCHAR, CYRIL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARFORD COUNTY MARYLAND
DEPARTMENT OF TREASURY
BUREAU OF REVENUE COLL
P.O. BOX 609
BEL AIR, MD 21014

HARFORD, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARGIS, RICKY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

HARGISS, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARGRAVE, CHARLES
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HARGRAVE, EDDIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARGRAVE, PAUL C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARGRAVE, ROBERT LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARGRAVES, CHARLOTTE
11 PERCH RD
SWAINSBORO, GA 30401-5229

HARGRAVES, CHARLOTTE
ROBERT SULLIVAN
PO BOX 1898
STATESBORO, GA 30459-1898

HARGRAVES, JIMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARGRO, PHYLLIS
403 FOREST RIDGE DR
PITTSBURGH, PA 15221-4034

HARGROVE, MORRIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARGUESS, LENNIE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

HARIDAS M SHAH
12 COLASURDO CT
EDISON, NJ 08820

HARIGEL VINCENT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HARISON TOSHIBA LIGHTING USA INC
31555 W 14 MILE RD STE 201
FARMINGTON HILLS, MI 48334-1287

HARKE, NANCY
N 146 HEINCREST BLVD
APPLETON, WI 54915

HARKER, CYNTHIA
159 CUMBERLAND RD
VINELAND, NJ 08360-9233

HARKER, EUGENE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARKEY, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARKNESS, MARY L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HARKNESS, ROBERT RICKY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HARKNESS, WILLIAM F
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

HARLAN JONES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HARLAN, JACKIE R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HARLAN, JAMS
LINDSEY MICHAEL E
5252 BALBOA AVE STE 408
SAN DIEGO, CA 92117-6939

HARLAND LOVING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HARLAND, SUE
207 CHAMPLAIN DR
PLATTSBURGH, NY 12901-4206

HARLAND, TERRY
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HARLD GENE CASH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HARLEN, RAYMOND
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HARLESS, WALTER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HARLESS, WILLIAM J
HAGA & RHODES PLC
27 SCATTERGOOD DR NW
CHRISTIANSBURG, VA 24073-1403

HARLEY HILDEBRAND
1217 MARBLE ST
WENATCHEE, WA 98801-8225

HARLEY HILDEBRAND
2678 LEISURE WORLD
MESA, AZ 85206

HARLEY VAUGHN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARLEY, CLARENCE
JENSEN ZAMLER MELLEN & SHIFFMAN
ADVANCE BUILDING, 23077 GREENFIELD ROAD STE 557
SOUTHFIELD, MI 48075

HARLEY, CLAUDE DAVID
BUHROW MONTY J LAW OFFICES OF
2344 HIGHWAY 121 STE 200
BEDFORD, TX 76021-5987

HARLEY, CLAUDE DAVID
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

HARLEY, EDWIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARLEYSVILLE MUTUAL INSURANCE CO
MANSUR A KHAN
MIDATLANTIC CLAIMS SERVICE CENTER
112 WEST PARK DRIVE
MT LAUREL, NJ 08054

HARLOFF, LEASIA
ANDERSON JOHN S
101 W BROADWAY ST STE 2
ROGERSVILLE, TN 37857-3284

HARLOW, HALBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARLOW, JACKIE
PO BOX 194
OAKVILLE, IA 52646-0194

HARLOW,JOHN C
165 TREVOR LN
SPRINGBORO, OH 45066-8304

HARLOW,TERESA A
202 LESHER DR
DAYTON, OH 45429-3008

HARLOWE, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARM, DONALD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARMA, JEFFREY
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

HARMAN RONALD E (342152)
C/O ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

HARMAN, RONALD E
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

HARMAN, WILLIAM W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARMAT, GABRIEL
7101 FARRALONE AVE UNIT 144
CANOGA PARK, CA 91303-1837

HARMER ROBERT RICHARD (657420)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HARMER, CLAUDIA
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HARMER, ROBERT RICHARD
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HARMESON, MARK T
2236 POLO PARK DR
DAYTON, OH 45439-3267

HARMEYER, TERRENCE
6028 COUNTY ROAD V
CALEDONIA, WI 53108-9701

HARMON DEWEY R
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HARMON FRIEND
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARMON WILLIE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HARMON, ARNETT A
GLASSER AND GLASSER
CROWN PLAZA
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

HARMON, CLAUDE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HARMON, DEWEY R
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

HARMON, DOUGLAS
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

HARMON, HE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HARMON, JAMES L
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HARMON, JASON
STATE FARM INS. CO
PO BOX 82613
LINCOLN, NE 68501-2613

HARMON, LARRY
LATITUDE SUBRO
1760 S TELEGRAPH RD STE 104
BLOOMFIELD HILLS, MI 48302-0181

HARMON, LOUIS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARMON, RICHARD I
8403 CHEROKEE TRL
CROSSVILLE, TN 38572-6339

HARMON, RUBIN S
1360 N WYNN RD
OKEANA, OH 45053-9754

HARMON, SHARON
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HARMON, SIDNEY L
CYRUS & ADKINS
PO BOX 2144
HUNTINGTON, WV 25721-2144

HARMON, WILLIAM M
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

HARMON, WILLIAM N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARMON, WILLIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HARMONY CONSULTING
16222 IRWIN RD
OSWEGO, NY 13126-7006

HARMS, DARRELL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARMS, JOLENE C
LESAGE, MICHAEL T
PO BOX 306
620 13TH ST
PASO ROBLES, CA 93446-2229

HARMUT MUELLER ADA MUELLER ELVIRA KRAMER
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

HARNDEN, ROBERT E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

HARNER, AMANDA
MCDOWALL LAURA K
PO BOX 6210
AKRON, OH 44312-0210

HARNER, JOANN F
7021 WINDOGA LAKE DR
WEIDMAN, MI 48893-8206

HARNETT, JAMES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HAROLD "PETE" RUTHERFORD
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

HAROLD A FULTON
2833 MARA LOMA
WOOSTER, OH 44691

HAROLD ABNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD ALBRIGHT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD ALLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD AND URSULA BURMEISTER
C/O HAROLD BURMEISTER
HOFWEG 88
22085 HAMBURG GERMANY

HAROLD ARCHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD ARMSTRONG
785 FOX RIVER DRIVE
BLOOMFIELD HILLS, MI 48304-1015

HAROLD ARP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD AUSTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD B LEONARD
HC 60 BOX 185
CHECOTAH, OK 74426

HAROLD BAIRD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD BARRON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HAROLD BEAULIEU
WEITZ & LUXENBURG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD BOONE
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD BORDEN WHITE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HAROLD BRADY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD BRANCH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD BROUSSARD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

HAROLD BROWN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HAROLD BRYANT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD C RENCHER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HAROLD CART SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD CASSELMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD CHAMBERLAIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD COCHRAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD COOK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HAROLD COWEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD COWEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD COWLING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD D HLAD
CGM IRA ROLLOVER CUSTODIAN
147 HILLCREST DR
WAYNE, NJ 07470-5728

HAROLD D IMEL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HAROLD D. AUTERY
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

HAROLD DERRICK
C/O COONEY & CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

HAROLD DOCTER SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD DUCKRO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD E ANDERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

HAROLD E BLACK
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HAROLD E BOGGAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

HAROLD E BOLTON
C/0 WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD E BOLTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD E HAWKINS
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HAROLD E WOOD
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

HAROLD EDDY
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

HAROLD EDWARD WHITE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HAROLD ELKINS JR
5425 BIRCHWOOD WAY
LANSING, MI 48917-1305

HAROLD EVANS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

HAROLD F SCHANROCK
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

HAROLD F SWEAT
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

HAROLD F WALKER JR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

HAROLD FORTNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD FREDERICK MCGRAW
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HAROLD G BROOKS
5355 PROVIDENCE CHURCH RD
WINSTON-SALEM, NC 27105

HAROLD G RUETH, JR LIVING TRUST 12/17/92
1220 W ELM PL
GRIFFITH, IN 46319

HAROLD GARFIELD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD GENE CASH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD GEREAN
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HAROLD GIBSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD GIDSEG
4461 WHITE CEDAR LN
DELRAY BEACH, FL 33445

HAROLD GOUDY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD H HILL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HAROLD H THOMPSON
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

HAROLD H WALDROP
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HAROLD HAEFKA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD HARDY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD HAYES
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

HAROLD HERMAN WOHLERS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HAROLD HICKS SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HAROLD HOGAN
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

HAROLD HOLZBACH
1592 NILES CORTLAND RD NE
WARREN, OH 44484-1015

HAROLD HOOPER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HAROLD HOOVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD IVAN SMITH
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

HAROLD J HOYT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD J HOYT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD JACKSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD JASPER JAMERSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HAROLD JENKINS
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

HAROLD JENKINS
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

HAROLD K & COSBY P VAN HORN
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

HAROLD KAUFFMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HAROLD KEITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HAROLD KENNEDY
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

HAROLD KOSCHNITZKI
BEETHOVENSTRASSE 10
07629 HERMSDROF/BRD GERMANY

HAROLD L BRASWELL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

HAROLD L FOWLER & LINDA K FOWLER
MCKENNA & ASSOCIATES PC
438 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURG, PA 15219-1331

HAROLD L FOWLER AND LINDA FOWLER
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

HAROLD L GLASS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HAROLD L HAMMONS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

HAROLD L SANDERS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HAROLD LANDRETH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAROLD LEWIN
AM POLIZEIPRÄSIDIUM 3
45657 RECKLINGHAUSEN GERMANY

HAROLD LINDSAY JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD LITTERAL
C/O THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

HAROLD LITVAK DMD
655 MADISON AVE # 22
NEW YORK, NY 10065-8043

HAROLD LOYD FELKER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HAROLD LUDWIG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD M AND AGNES H HUFSTETLER
12908 N HOWARD AVE
TAMPA, FL 33612-3941

HAROLD M RAPP
EVELYN M RAPP TTEE
U/A/D 06-09-1997
FBO HAROLD RAPP REV LIV TR
1433 DE WITT STREET
PORT CHARLOTTE, FL 33952-2635

HAROLD M RAPP
EVELYN M RAPP TTEE UAD 6-9-1999
FBO HAROLD RAPP REV LIV TRUST
1433 DEWITT STREET
PORT CHARLOTTE, FL 33952

HAROLD MCGURK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD MEIERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HAROLD MOORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD MOSCHETZ
17322 W CLEVELAND AVE
NEW BERLIN, WI 53146

HAROLD MOYEL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD MUFFLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HAROLD NEWMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD ORNER
130 ERVIN AVE
LINWOOD, PA 19061-4314

HAROLD PARKER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD PEDDICORD
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD PETTY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HAROLD R DOMBROWSKI
9568 FOREST HILLS CIR
SARASOTA, FL 34238

HAROLD R WHEELER
22 KELLWOOD DR
KIRKSVILLE, MO 63501

HAROLD RANDALL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HAROLD RAY ALLEN
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

HAROLD RAY HUFF
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

HAROLD RAY HUFF
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD RAY WISE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HAROLD REYNOLDS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HAROLD ROLLINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD ROSCOE PETREE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE  BLVD
PO BOX 521
EAST ALTON, IL 62024

HAROLD ROSS
4303 CHAPMAN CT
SHELBY TWP, MI 48316-1403

HAROLD RUMPLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD SAMUELS
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD SAPP
2112 PURCELL ROAD
PARAGOULD, AR 72450

HAROLD SEELONG
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD SHARP
663 PLACITA DEL EXITO
GREEN VALLEY, AZ 85614

HAROLD SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD SMITH (IRA)
FCC AS CUSTODIAN
331 OVAL ROAD
MANASQUAN, NJ 08736

HAROLD SMITH REV LIVING TRUST
HAROLD SMITH TTEE
U/A DTD 03/07/2005
331 OVAL ROAD
MANASQUAN, NJ 08736

HAROLD STRAHAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HAROLD SUPANEK
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE - 13TH FL
NEW YORK, NY 10022-4213

HAROLD T CHAPPEL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HAROLD TAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD THEODORE LEIDER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

HAROLD V HOCKENHULL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD VON DE BUR
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

HAROLD W  SCHWANDT TTEE
WILMA SCHWANDT TTEE
14049 W WINDSONG TRL
SURPRISE, AZ

HAROLD WAYNE MORRIS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HAROLD WEBB
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HAROLD WESTBROOK SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HAROLD WHITE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD WIGGINTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD WILDS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD WILLIAM CLEMENTS JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD WILSON SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD WOODS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAROLD WRIGHT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAROLD WRING
RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
POST OFFICE BOX 1368
BARNWELL, SC 29812

HAROLD ZARETSKY
4035 REXFORD B
BOCA RATON, FL 33434-4514

HAROLDSON, MILTON L
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HAROWICZ, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARP, BILLY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARP, DEBRA
2351 DORMA AVE
LOUISVILLE, KY 40217-2410

HARP, RICHARD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HARPER BRENDA DENISE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HARPER, BARBARA A
3404 S FLORENCE AVE
TULSA, OK 74105-2908

HARPER, BOBBY FRANK
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARPER, BRENDA DENISE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HARPER, CURLEY JR. ESTATE OF
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HARPER, DAVID
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HARPER, DENNIS JAMES
5275 POINTVIEW DRIVE
HARRISON, MI 48625-9629

HARPER, EDNA P
ROGERS, JOSEPH KEITH
472 S LAWRENCE ST STE 101A
MONTGOMERY, AL 36104

HARPER, GEORGE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

HARPER, JAMES
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

HARPER, JAMES O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARPER, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HARPER, LUCICUS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARPER, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARPER, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HARPER, THOMAS
3150 HARPER HILL RD
LITTLE BIRD, WV 26629

HARPER, WENDY
SHOOK SIDNEY S
906 ISHLAND HIGHWAY
CAMPBELL RIVER BC V9W 2C3 CANADA

HARPER,EDDIE JOE
6850 RUSHLEIGH RD
ENGLEWOOD, OH 45322-3724

HARPER,LAWANA D
1544 N EUCLID AVE
DAYTON, OH 45406-5921

HARPINE, JOHN F
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HARR, CAROL D
3666 WAGONWHEEL RD
EDMOND, OK 73034-5814

HARR, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRELL RONALD M (431444)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HARRELL, ATRICE
454 FM 2969
GOODRICH, TX 77335-7150

HARRELL, BARRY
8109 LAKESIDE CT APT 1B
FORT WAYNE, IN 46816-5004

HARRELL, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRELL, EARL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HARRELL, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HARRELL, JOE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HARRELL, MARTIN ALFRED
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARRELL, PAUL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRELL, RONALD
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HARRELL, SHARON
2613 REST HAVEN RD
BARNESVILLE, GA 30204-3924

HARRELSON, CECIL
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

HARRELSON, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HARRI GERBER
WENGERTWEG 18
71116 GARTRINGEN GERMANY

HARRIED, EUGENE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HARRIED, JOSEPHINE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARRIED, WILLIE R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HARRIET C BRYANT
8 CANTERBURY DR
NEWNAN, GA 30263

HARRIET ELIZABETH FANUS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

HARRIET GOLDSMITH
763 CHESHAM TURN
SOUTHAMPTON, PA 18966

HARRIET ISHMAEL
7606 MOUNT WHITNEY ST
HUBER HEIGHTS, OH 45424-2027

HARRIET K STERN
1750 ST CHARLES AVE
APT 512
NEW ORLEANS, LA 70130-6716

HARRIGAN, JOHN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HARRIGAN, THOMAS F
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

HARRIGAN,TERRENCE L
13330 LITTLE RICHMOND RD
BROOKVILLE, OH 45309-9757

HARRIGER, DANNY D
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HARRIGER, ELLSWORTH
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HARRINGTON JOE RICHARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HARRINGTON, GARY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRINGTON, JAMES B
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

HARRINGTON, JOHN H
1319 WARWICK DR
LANSING, MI 48910-0345

HARRINGTON, JOHNNA
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

HARRINGTON, RAYMOND
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

HARRINGTON, ROBERT F
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

HARRINGTON, WARREN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HARRINGTON, ZACK E
9522 W GREENHURST DR
SUN CITY, AZ 85351-2025

HARRIS  GEORGE W
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HARRIS  JOEL
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HARRIS A COSME
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HARRIS BETHANY
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, JOEL
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, LINDA
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, MATTHEW
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, NAOMI
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, SETH
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
KATZ, MARIE
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS CHARLES DAVID
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HARRIS COUNTY TAX ASSESSOR-COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4622
HARRIS COUNTY TAX ASSESSOR-COLLECTOR
HOUSTON, TX 77210-4622

HARRIS COUNTY WCID 116
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 73109
TAX OFFICE
HOUSTON, TX 77273-3109

HARRIS DARRIN A
17300 SANTA ROSA DR
DETROIT, MI 48221-2608

HARRIS DELOYD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HARRIS ELLA
HARRIS, ELLA
215 LAKELAND DRIVE
BRANDON, MS 39042-2909

HARRIS GLENDA F (517640)
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

HARRIS J BERMAN
239 S 5TH ST
STE 500
LOUISVILLE, KY 40202

HARRIS JACK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HARRIS JACKIE LYNN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HARRIS JESSIE B
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HARRIS JOHN PRICE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HARRIS OTHELLO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HARRIS RICHARD (502205)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-3707

HARRIS STRICKLAND, GWENDOLYN
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

HARRIS TEDDY L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HARRIS, AC
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

HARRIS, ALEX
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARRIS, ALICE
501 N WHITFORD RD
EXTON, PA 19341-1733

HARRIS, ALICIA
5131 BUNDY RD APT C33
NEW ORLEANS, LA 70127-5306

HARRIS, ALONZO
17120 WHITMAN AVE
HAZEL CREST, IL 60429-1114

HARRIS, AMMIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRIS, ANTHONY
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HARRIS, ANTHONY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRIS, ANTOINE J
PO BOX 121152
CHICAGO, IL 60612

HARRIS, AUDREY
PO BOX 9609
WINTER HAVEN, FL 33883-9609

HARRIS, BATIKA
AMERICAN FAMILY INSURANCE GROUP
6000 AMERICAN PKWY
MADISON, WI 53791-0001

HARRIS, BAYNON J
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HARRIS, BAYNON J
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

HARRIS, BAYNON J
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

HARRIS, BETHANY
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, BEVERLY S
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARRIS, BEVON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HARRIS, BILLY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, BRENT
POGRESSIVE INSURANCE
PO BOX 89440
CLEVELAND, OH 44101-6440

HARRIS, BRIAN
230 DOUBLE BRIDGE RD
BOILING SPRINGS, SC 29316-9375

HARRIS, BUFORD
SAVILLE & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

HARRIS, CALVIN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARRIS, CARL
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

HARRIS, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRIS, CHARLES DAVID
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HARRIS, CLARENCE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARRIS, CLAUDE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HARRIS, CRAWFORD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, DARLENE
102 TOWN CREEK CIR
AMERICUS, GA 31709-2520

HARRIS, DARYL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, DAVID L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, DELOYD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HARRIS, DICKIE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, DWIGHT L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HARRIS, EDMUND O
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HARRIS, EDWARD
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

HARRIS, EDWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HARRIS, ELLA
215 LAKELAND DR
BRANDON, MS 39042-2909

HARRIS, ELVIN N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, ERIC G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, ERNEST E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HARRIS, ERNEST W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, FOREST E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARRIS, FRANK T
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HARRIS, FREDERICK
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HARRIS, FREDERICK D
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HARRIS, GENEVA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARRIS, GENEVA
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

HARRIS, GEORGE BENJAMIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, GLENDA F
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

HARRIS, GLENDA F
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

HARRIS, GREGORY
15411 RIDINGWOOD DR
MISSOURI CITY, TX 77489-2337

HARRIS, HARDING
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HARRIS, HARRY
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

HARRIS, HENRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARRIS, JACK
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HARRIS, JACKIE LYNN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HARRIS, JACQUELINE
GRAHAM, RODERICK
PO BOX 43334
BIRMINGHAM, AL 35243-0334

HARRIS, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HARRIS, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRIS, JAMES B
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HARRIS, JAMES T
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HARRIS, JEREMIAH B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, JESSE
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, JESSIE B
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HARRIS, JIMMY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, JOE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRIS, JOEL
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HARRIS, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HARRIS, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRIS, JOHN E
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HARRIS, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, JOHNNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRIS, JOSHUA
GRAHAM, RODERICK
PO BOX 43334
BIRMINGHAM, AL 35243-0334

HARRIS, JUDITH
GUERRIERO & GUERRIERO ATTORNEYS AT LAW
2200 FORSYTHE AVE
MONROE, LA 71201-3613

HARRIS, KEITH
2724 TUSCALOOSA ST
SAN DIEGO, CA 92110-4270

HARRIS, KENNETH DWIGHT
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

HARRIS, KEVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARRIS, LAWRENCE
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

HARRIS, LAWRENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, LEE
106 DUSTY LN
CRESCENT CITY, FL 32112

HARRIS, LEON
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HARRIS, LEROY
5240 REISTERSTOWN RD
BALTIMORE, MD 21215-5019

HARRIS, LEROY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, LINDA
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, LOUIS
ESURANCE INSURANCE COMPANY
PO BOX 2890
ROCKLIN, CA 95677-8464

HARRIS, MARY LOUISE
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

HARRIS, MARY LOUISE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HARRIS, MATTHEW
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HARRIS, MIKE
PROGRESSIVE INSURANCE
PO BOX 89440
CLEVELAND, OH 44101-6440

HARRIS, MYRON T
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HARRIS, NAKIA
STATE FARM INSURANCE
PO BOX 2371
BLOOMINGTON, IL 61702-2371

HARRIS, NAOMI
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, ODIS
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

HARRIS, OTHELLO
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HARRIS, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARRIS, PERRY A
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HARRIS, PETER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, RAY C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARRIS, RAYMOND F
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

HARRIS, REGINALD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARRIS, RICHARD
COOK YANCEY KING & GALLOWAY
333 TEXAS ST STE 1700
SHREVEPORT, LA 71101-3621

HARRIS, RICHARD
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

HARRIS, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, ROBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARRIS, RODNEY V
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HARRIS, ROGER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRIS, ROGER L
CONSUMER LEGAL SERVICES PC
649 N YORK ST
ELMHURST, IL 60126-1604

HARRIS, ROLAND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARRIS, ROMMIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARRIS, ROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARRIS, RUDOLPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, SETH
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, SHERRY
175 BRADLEY ST NW
PORT CHARLOTTE, FL 33952-6646

HARRIS, STEVEN J
CONSUMER LEGAL SERVICES
4 KINGS CT
DEDHAM, MA 02026-4304

HARRIS, TED F
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARRIS, TEDDY L
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HARRIS, THEODORE ALONZO JR
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

HARRIS, THOMAS LEE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

HARRIS, TRUMAN A
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HARRIS, VICKIE
36431 ROUTE 57
GRAFTON, OH 44044

HARRIS, WALTER
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HARRIS, WALTER
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

HARRIS, WAYNE
3002 OLIVER ST
BOSSIER CITY, LA 71112-2817

HARRIS, WAYNE
MCKEE PLLC DAVIS
1650 N 1ST AVE
PHOENIX, AZ 85003-1124

HARRIS, WILL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRIS, WILLIAM
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

HARRIS, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRIS, WILLIAM
MCCURDY & MCCURDY LLP
44 MONTGOMERY ST STE 800
SAN FRANCISCO, CA 94104-4620

HARRIS,JAMES L
PO BOX 24824
HUBER HEIGHTS, OH 45424-0824

HARRIS,KENNETH W
1626 CARROL CT
LEBANON, OH 45036-8581

HARRIS,TAMMIE S
44 ROSELL DR
DAYTON, OH 45440-3235

HARRIS,TERESA B
4261 WOLF RD
DAYTON, OH 45416-2225

HARRISON B & JANET BARTLETT III
HARRISON & JANET BARTLETT
405 OLYMPIA RD
PITTSBURGH, PA 15211

HARRISON B BARTLETT JR TTEE
C/O BARTLETT FAMILY TRUST
ATTN: HARRISON B BARTLETT JR & EVELYN K BARTLETT
216 SHELDON AVE
PITTSBURGH, PA 15220

HARRISON JOHNSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HARRISON JORDAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HARRISON MURRAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARRISON STEPHENSON TTEE
FRANK H STEPHENSON
IRREVOCABLE TRUST
UAD 6/12/08
P.O. BOX 7428
ATHENS, GA 30604-7428

HARRISON, AUGUSTUS
1703 COVENTRY RD
CLEVELAND HEIGHTS, OH 44118-1108

HARRISON, BARBARA
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HARRISON, BARBARA
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HARRISON, BEVERLY ANN
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HARRISON, CHRISTOPHER
227 SPRING ST
BORDENTOWN, NJ 08505-1701

HARRISON, COUNCIL STEVEN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HARRISON, DEXTER
BOLZ LOVASZ TOTH & RUGGIERO PLLC
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

HARRISON, EDWIN O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRISON, ERMA
3316 CHANCELLORSVILLE DR
FOREST HILL, TX 76140-2516

HARRISON, FLORENCE E
60 W WASHINGTON AVE
ATLANTIC HIGHLANDS, NJ 07716-1119

HARRISON, FRANKEY MAE
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 77201

HARRISON, FRANKEY MAE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HARRISON, GARY
21 FRANKLIN ST # B
UNIONTOWN, PA 15401-3134

HARRISON, HARLON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRISON, HERBERT H
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3804

HARRISON, ICILDA
BOLZ LOVASZ TOTH & RUGGIERO PLLC
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

HARRISON, JAMES T
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

HARRISON, KEVIN
2322 LAMSON ST
WICHITA, KS 67220-3138

HARRISON, LEROY
MARSHALL DONALD
ONE EAST PENN SQUARE BLDG, SUITE 1600
PHILADELPHIA, PA 19107

HARRISON, LILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRISON, NANCY
99 TAYLOR ST
ST MATTHEWS, SC 29135-9301

HARRISON, NORMA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRISON, PEGGY
21B FRANKLIN ST
UNIONTOWN, PA 15401-3134

HARRISON, RALPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRISON, RAYMOND
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

HARRISON, ROBERT L
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRISON, ROBERT L
PRITCHARD MCCALL JONES SPENCER & O'KELLEY
901 BROWN-MARX BUILDING
BIRMINGHAM, AL 35203

HARRISON, ROBERT W
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

HARRISON, VICTOR W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRISON, WILLIAM ALEXANDER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRISON, WILLIAM H
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HARRISON, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARRISON, WILLIAM/BARBARA HARRISON
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HARRISON, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARRISON,RICKY D
186 GREEN KNOLL DR
FRANKLIN, OH 45005-4578

HARRISON-ANTHONY, CARMELLA
PO BOX 110
DAYTON, OH 45405-0110

HARRITON, THEODORE
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

HARROD,JAMES B
1200 ENON RD
NEW CARLISLE, OH 45344-8238

HARROLD, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARROLD, LASANDRA
11310 NE 13TH AVE
MIAMI, FL 33161-6808

HARROUN ENTERPRISES INC
1111 FENWAY CIR
FENTON, MI 48430-2644

HARRY & INGRID GUTKNECHT
AM  HOLZWEG  7
D-61276 WEILROD GERMANY

HARRY & INGRID GUTKNECHT
AM HOLZWEG 7
D 61276 WEILROD  GERMANY

HARRY ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY ANISGARD TTEE
H. AND C. ANISGARD TRUST
U/A DTD 09/29/1995
2563 GREER RD
PALO ALTO, CA 94303

HARRY AUGUST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY BAKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY BARNETT &
DELPHINE BARNETT JTWROS
9074 HADLEY COURT
CHARLESTON, SC 29406-9106

HARRY BARTHOLOMEW
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

HARRY BARTLETT
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH PL
NEW YORK, NY 10022-4213

HARRY BASS
6600 CHIPPEWA DR
BALTIMORE, MD 21209

HARRY BLACKBURN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY BRASSILL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

HARRY BROWNING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY BROWNS LLC
LEONARD STREET & DEINARD
150 S 5TH ST STE 2300
MINNEAPOLIS, MN 55402-4223

HARRY BURLESON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HARRY BURRIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HARRY C MCCRONE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HARRY C TRANSUE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

HARRY CHARLES LA DUE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HARRY CHRISANTHUS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY CONKLIN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HARRY CROSS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY D FERGUSON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

HARRY DONALD HANSON
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

HARRY DUCCILLI JR
2004 BEACHWOOD RD
AMELIA ISLAND, FL 32034-6507

HARRY DUCCILLI JR TTEE
HARRY DUCCILLI JR TRUST U/A
U/A DTD 06/26/2003
2004 BEACHWOOD RD
AMELIA ISLAND, FL 32034-6507

HARRY E. ROBSON
CGM IRA CUSTODIAN
6003 CALLE DE FELICE
SAN JOSE, CA 95124-6539

HARRY EMERY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY F BISE SR
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

HARRY FILBERT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY FISCHER
KRÖGERSKOPPEL 14
23879 MÖLLN GERMANY

HARRY FLACK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HARRY GLOTFELTY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY GRIM
202 WILTSHIRE CT
EASLEY, SC 29642

HARRY GROVES
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

HARRY H CHENEY
803 ARDEN DR
ENCINITAS, CA 92024-4508

HARRY HARRISON
3131 BELLRENG DR APT 3
NIAGARA FALLS, NY 14304-1278

HARRY HAUSCHILD
AM BERG 1
D 36093 KUNZELL  GERMANY

HARRY HAYES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY HAYES
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

HARRY HOWARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY HOWERBUSH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY J BURNETTE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HARRY J HOWARD
73 OLD TOWN PARK RD.
NEW MILFORD, CT 06776

HARRY J TEZENO
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HARRY JARROW
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HARRY JENKS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HARRY JENNINGS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY JOHNSON
914 CRESTVIEW DR
CRESTLINE, OH 44827-9610

HARRY JOHNSON
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

HARRY KEENER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY KOCHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARRY L MARBURY
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

HARRY L O'CONNOR
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HARRY LAMBROS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HARRY LEO WOJCIAK
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

HARRY LEWIS COOPER
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

HARRY LIVINGOOD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HARRY LOUIS JAMES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HARRY M OCHOCKI
TOD THOMAS G OCHOCKI
5330 BEACON HILL RD UNIT 401
MINNETONKA, MN 55345-5863

HARRY M RYAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HARRY MCARDLE
BEVAN & ASSOCIATES
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HARRY MORROW PIERCE III
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HARRY NOVAK
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

HARRY PAOLERCIO JR
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

HARRY PRIDE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARRY R NOELL
1710 PATTERSON MILLS RD
BEDFORD, VA 24523

HARRY ROBINSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARRY S STAUFFER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

HARRY S WALENCZYK AND
ELIZABETH C WALENCZYK JTWROS
124 BLACK ASH RD
OAKDALE, CT 06370-1604

HARRY SHERMAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HARRY SORENSEN A ESTATE OF
C/O EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

HARRY STOREY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HARRY STOTTLEMIRE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARRY SWARTZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARRY THOMPSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARRY TOY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

HARRY W MUNDY
65 DISCOVERY RD
MARTINSBURG, WV 25401-1844

HARRY W MUNDY
65 DISCOVERY RD
MARTINSBURG, WV 25403-1844

HARRY W MUNDY
65 DISCOVERY ROAD
MARTINSBURG, WV 25403-1844

HARRY WAGERS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARRY WESTON
C/O EDWARD O  MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HARRY WHITEHAIR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARRY WIGLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARRY WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARRY WOLFE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARRY WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARRY ZINO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HARRY ZINO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HARRY ZIVIN &
DAISIANN ZIVIN TR
HARRY ZIVIN TRUST U/A 8/20/92
1220 RUDOLPH ROAD
UNIT 2P
NORTHBROOK, IL 60062-1421

HARRY, MARK
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HARRY, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARSTICK, STEVEN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HART KONETA (ESTATE OF) (655697)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

HART, DORNAL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HART, EDWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HART, JACKIE
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HART, JOHN
491 GROSVENOR RD
ROCHESTER, NY 14610-3340

HART, JOHN H
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

HART, JOSEPH
314 BAYLISS CT
PENSACOLA, FL 32505-3202

HART, KONETA
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

HART, LARRY
STRICKLAND, JOHN W JR
PO BOX 38
110 CHURCH STREET,
LAKELAND, GA 31635-0038

HART, OTIS
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

HART, OTIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HART, RICKY W
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HART, RICKY W
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

HART, RICKY W
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

HART, RONNIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HART, WALTER
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

HART;, AUBRY
6801 MASON DR
MCKINNEY, TX 75070-9554

HARTFIELD, HOUSTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HARTFIELD, LEON V
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT T 1 55
HARTFORD PLAZA
HARTFORD, CT 06115

HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT, T-1-55
HARTFORD PLAZA
HARTFORD, CT 06115

HARTFORD INSURANCE
ATTN: KEVIN GOMES
ACCT: SBB088639
PO BOX 958457
LAKE MARY, FL 32795

HARTFORD JAYCEES COMMUNITY FOUNDATION
MR. NATHAN GRUBE
90 STATE HOUSE SQ
HARTFORD, CT 06103-3701

HARTFORD, JOHN
313 F ST
ST AUGUSTINE, FL 32080-6851

HARTGERINK, DENISE M
11067 SUNFIELD RD
SUNFIELD, MI 48890-9749

HARTLESS, JAMES M
SLOMINSKI ATTORNEY AT LAW JALEH K
4119 BOONSBORO RD STE 230
LYNCHBURG, VA 24503-2342

HARTLEY & HARTLEY
ADMINISTRATIVE TRUST FUND
10 W MARKET ST STE 1500
R DAVY EAGLESFIELD III
INDIANAPOLIS, IN 46204-2968

HARTLEY, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARTLEY, KIMBERLY
BOLLINGTON & MCDONALD
3780 KILROY AIRPORT WAY STE 500
LONG BEACH, CA 90806-6844

HARTLEY, KIRK I
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HARTLEY, LINDA S
709 E 17TH ST
ADA, OK 74820-6831

HARTLEY, RANDY DALE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HARTLEY, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARTLEY, RONALD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HARTLEY, WILFRED R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARTLINE DACUS BARGER DREYER & KERN LLP
ATTN: KYLE H. DREYER, ESQ.
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE DACUS BARGER DREYER & KERN LLP
DERON L. WADE
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE DACUS BARGER DREYER & KERN LLP
JEFFREY J. COX
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE DACUS BARGER DREYER & KERN LLP
KYLE H. DREYER
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE DACUS BARGER DREYER & KERN LLP
WENDY D. MAY
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE DACUS BARGER DREYER & KERN, LLP
KYLE H. DREYER, ESQ.
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE DACUS, BARGER, DREYER & KERN LLP
KYLE H. DREYER
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE, DACUS, BARGER, DREYER & KERN
KYLE H. DREYER
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE, DACUS, BARGER, DREYER & KERN LLP
DERON L. WADE
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE, DACUS, BARGER, DREYER & KERN LLP
KYLE H. DREYER
66688 N. CENTRAL EXPRESSWAY SUITE 1000
DALLAS, TX 75206

HARTLINE, DACUS, BARGER, DREYER & KERN LLP
KYLE H. DREYER
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE, DACUS, BARGER, DREYER & KERN, LLP
DERON L. WADE, ESQ.
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE, DACUS, BARGER, DREYER & KERN, LLP
J. KARL VIEHMAN, ESQ.
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE, DACUS, BARGER, DREYER & KERN, LLP
KYLE H. DREYER, ESQ.
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE, DACUS, BARGER, DREYER & KERN, LLP
WENDY D. MAY, ESQ
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTLINE, DACUS, BARGER, DREYER & KERN, LLP
WENDY D. MAY, ESQ.
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

HARTMAN UNDERHILL & BRUBAKER
221 E CHESTNUT ST
LANCASTER, PA 17602-2705

HARTMAN, CHARLES NELSON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARTMAN, CLAUDE JOHNSON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARTMAN, DONALD
GRELL CHRISTOPHER E LAW OFFICE OF
MONADNOCK BLDG, 685 MARKET ST STE 340
SAN FRANCISCO, CA 94105

HARTMAN, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARTMAN, FRANCIS A
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

HARTMAN, FRANK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARTMAN, FRANK M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARTMAN, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HARTMAN, JASON
WHITWORTH JIM O LAW OFFICES OF
8840 WARNER AVE STE 301
FOUNTAIN VALLEY, CA 92708-3234

HARTMAN, LEWIS P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HARTMAN, MARY C
16231 SCENIC
CLINTON TWP, MI 48038-5045

HARTMAN, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HARTMAN, STANLEY O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARTMAN,KENNETH L
15030 PROVIDENCE PIKE
BROOKVILLE, OH 45309-9713

HARTMANN, WILLIAM G
APT 123
1100 SOUTHWEST SHORELINE DRIVE
PALM CITY, FL 34990-4543

HARTMUT FOERSTER
DOMHOF 5
D-41751 VIERSEN GERMANY

HARTMUT FOERSTER
DOMHOF 5
VIERSEN 41751 GERMANY

HARTMUT HECKELMANN
AHRFELDSTR 50
45136 ESSEN GERMANY

HARTMUT HEIDBREDER
MUNSTERMANNS WEG 20
D 33332 GUTERSLOH GERMANY

HARTMUT HEPP
HAUPSTR 87
42799 LEICHLINGEN GERMANY

HARTMUT HEPP
HAUPTSTR 87
42799 LEICHLINGEN GERMANY

HARTMUT JANDA
HERZMOOR 35
D-22417 HAMBURG GERMANY

HARTMUT KLEINN
HANS-B-GRIEN-WEG 5
D-76149 KARLSRUHE GERMANY

HARTMUT LAUER
C/O HARTMUT LAUER & MARIE LUCE LAUER
DARMSTAEDTER STRASSE 132
68647 BIBLIS GERMANY

HARTMUT LESKE
WIESENWEG 5
31039 RHEDEN GERMANY

HARTMUT LOCHNER
STUTTGERHOFWEG 1
50858 KOLN GERMANY

HARTMUT LUDWIG
YORCKSTRASSE 38
08523 PLAUEN GERMANY

HARTMUT NEUMANN
VIEHBERGWEG 5B
34123 KASSEL GERMANY

HARTMUT NICOLAY
UELLENDAHLER STR 204
D-42109 WUPPERTAL GERMANY

HARTMUT UND GERDA GARTZEN
LEIPZIGER STRASSE 11
50858 KOELN GERMANY

HARTNAGEL, ROBERT W
7605 CARTA VALLEY DR
DALLAS, TX 75248-3104

HARTNETT, BRIDGET
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

HARTNETT, CONNOR
JOHN DURST JR
319 BROADWAY
NY, NY 10007

HARTNETT, PERRY
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HARTNETT, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HARTNEY, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARTNUSS WANDA G
7 CASTLE ROCK CV
LITTLE ROCK, AR 72212-2781

HARTNUSS, WANDA G
7 CASTLE ROCK CV
LITTLE ROCK, AR 72212-2781

HARTOM, JOYCE A
220 BOURBON CT
ROCHESTER HILLS, MI 48307-3800

HARTONG, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARTRUP, RAYMOND L
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

HARTSBURG, CARL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARTSFIELD, LEO
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HARTSOCK, RANDALL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HARTSUCH, VIOLET B
PO BOX 291
GAYLORD, MI 49734-0291

HARTUNG, CARL G
BURNS SCHNEIDERMAN & DEWAR
2200 4TH AVE
SEATTLE, WA 98121-2025

HARTWECK, AMANDA
232 SHENANDOAH PL APT A
HENDERSON, KY 42420-2025

HARTWELL, MARY
87-131 LELELUA ST NUMBER 104
WAIANAE, HI 96792

HARTWIG KOEHLER
ALTE JERISAUER STR 12
08371 GLAUCHAU
GERMANY

HARTWIG SCHAFFER
WALDGRABEN 5A
D21217 SEEVETAL, GERMANY

HARTWIG, CHONA
ROYAL ROUTE 130A
NEEKYVILLE, MO 63954

HARTWIG, EDWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HARTY, MARY
57 LORING ST
WOONSOCKET, RI 02895-4938

HARTZELL, EDWARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARTZLER, KERRY
1121 S MAIN ST
GOSHEN, IN 46526-4342

HARUMI HOKANSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HARUTIUNIAN, DIKRAN
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

HARVARD, JESSE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HARVEY BODINE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HARVEY BODKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARVEY EUGENE C & MABLE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HARVEY GERALD HEFNER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

HARVEY GOCHNOUR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARVEY GRAWEMEYER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARVEY H CAIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HARVEY HURST
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

HARVEY INDUSTRIES INC SID
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
635 EDMONDSAVE
PHILADELPHIA, PA

HARVEY JUDGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARVEY L FINKELSTEIN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

HARVEY LECHNER JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HARVEY LEE MONTGOMERY
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA
SUITE 612
BIRMINGHAM, AL 35209

HARVEY LEWIS PASCH
SEEGER WEISS LLP
1 WILLIAM ST FL 10
NEW YORK, NY 10004-2544

HARVEY MCDANIEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HARVEY MONROY CARLSON
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HARVEY NEWELL
PO BOX 4
EGYPT, AR 72427

HARVEY RICHARDS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

HARVEY ROBERTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HARVEY SCHWARTZBERG MPP
HARVEY SCHWARTZBERG TTEE
U/A DTD 01/01/1994
FBO HARVEY SCHWARTZBERG
7595 BARNSBURY
W BLOOMFIELD, MI 48324-3609

HARVEY SIEGEL
SPRING MEADOWS
6949 MAIN ST APT 152
TRUMBULL, CT 06611

HARVEY SIEGEL TTEE
HARVEY SIEGEL REVOCABLE TRUST
U/A DTD 10/14/2003
6949 MAIN ST APT 152
TRUMBULL, CT 06611-6310

HARVEY STEINBERG
4224 FRUITVALE AVE
OAKLAND, CA 94602-2520

HARVEY TAYLOR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HARVEY THOMAS
ROI ENERGY, LLC
1250 N PONTIAC TRL
WALLED LAKE, MI 48390-3139

HARVEY THOMPSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HARVEY W LOUPEE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HARVEY WASHBURN SALES INC
C/O SCOTT E STEVENS
P O BOX 807
LONGVIEW, TX 75606

HARVEY WASHBURN SALES INC
STEVENS LAW FIRM
PO BOX 807
LONGVIEW, TX 75606-0807

HARVEY WATSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HARVEY, ANNA RUTH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARVEY, CHARLES
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

HARVEY, CLARIUS WOODROW
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARVEY, CYNTHIA SUE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HARVEY, DENNIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARVEY, EUGENE C
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

HARVEY, FLOYD A
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HARVEY, JOSEPH
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX
13823
SAVANNAH, GA 31416

HARVEY, LILLIE MAE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3804

HARVEY, MARK
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

HARVEY, MARY
6B RIDGE CT
LEBANON, OH 45036-1346

HARVEY, ORIS LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARVEY, PAMELA
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

HARVEY, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HARVEY, RITA
PO BOX 88
WEST FORK, AR 72774-0088

HARVEY, ROBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HARVEY, ROBERT A
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

HARVEY, THERESA
PARVIZ DARABI
500 AIRPORT BLVD STE 100
BURLINGAME, CA 94010-1980

HARVEY,ANDRE
913 HILE LN
ENGLEWOOD, OH 45322-1740

HARVEY,KEVIN S
10100 AMITY RD
BROOKVILLE, OH 45309-9399

HARVEY,MICHAEL W
1009 WILLOWDALE AVE
KETTERING, OH 45429-4732

HARVEY-WASHBURN SALES, INC.
CHAD WASHBURN
1400 E END BLVD S
MARSHALL, TX 75670-6418

HARVIE L HUNT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HARVISON, LYNN
5733 CLOVERHILL DR
BRENTWOOD, TN 37027-5301

HARVY, ANTHONY
1731 PUTNAM AVE APT 3
NORMAL, IL 61761-7539

HARWELL, JACK R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HARWOOD, CHRIS
15381 BAY HILL DR
NORTHVILLE, MI 48168-8673

HARWOOD, ROBERT HENRY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HARWOOD, WILLIAM F
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HARY L GIBBLE
635 EAST WEIDMAN ST
LEBANON, PA 17042

HASAN, YAHYA R
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HASEK, LYNN
135 CATHERINE ST
FAIRFIELD, CT 06824-5808

HASEL, WILLIAM D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HASENFUSS, JAMES H
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

HASENSTAB, ROBERT
14 ELY RD
DEPEW, NY 14043-4254

HASH, JOHN W
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HASHAGEN CARL
264 S MOUNTAIN BLVD
MOUNTAIN TOP, PA 18707-1914

HASHAGEN, CARL
264 S MOUNTAIN BLVD
MOUNTAIN TOP, PA 18707-1914

HASHAGEN, CARL
MATTISE & KELLY
108 NORTH WASHINGTON AVENUE SUITE 400, SNB PLAZA
SCRANTON, PA 18503

HASHAGEN, CARL
NICHOLAS S MATTISE, ESQ
108 N WASHINGTON AVE, STE 400
SCRANTON, PA 18503

HASHER, SIDNEY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HASIER, JOHN J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HASKAMP, DIANE
HAUER FARGIONE AND LOVE PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

HASKELL ROGERS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HASKELL TRUMAN LAWLEY
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

HASKELL, BRUCE
1018 NORTHWAY DR
CHARLOTTE, MI 48813-1012

HASKELL, CLARENCE
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

HASKINS, HARTSEL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HASKINS, JOHN
STEPHEN HALBEISEN
2300 BANKONE CENTER 1717 MAIN STREET
DALLAS, TX 75201

HASKINS, ROY W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HASKINS, SAMUEL L
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

HASKINS, TOMMY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HASLAM, JOHN W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HASLEY, GENE H
PO BOX 5074
CAMP VERDE, TX 78010-5074

HASS MS&L
LAURIE MAYERS
115 W LIBERTY
SUITE 200
ANN ARBOR, MI 48104

HASSAY, EDWARD
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

HASSEL, WILLIAM G
EARLY & STRAUSS
250 LEXINGTON AVENUE - 20TH FLOOR
NEW YORK, NY 10017

HASSELL, MAX O
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HASSEN, ROBERT
BOX 8252
ROCHESTER, MN 55903-8252

HAST, ALBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HASTI, DOUGLAS
25325 MIDDLEBELT RD
FLAT ROCK, MI 48134-9740

HASTINGS, GRACE
321 VANDALIA ST APT A
COLLINSVILLE, IL 62234-3551

HASTINGS, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HASTINGS, STANLEY
BENSON SUSAN M & ASSOCIATES LLP
6345  BALBOA BLVD STE 384
ENCINO, CA 91316-5238

HASTINGS, STANLEY
SUSAN M. BENSON & ASSOC
5345 BALBOA BLVD STE 384
ENCINO, CA 91316-5328

HASTINGS, STEVEN
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HASTINGS, TERRANCE
PO BOX 93
ANAWALT, WV 24808-0093

HASTY, WILLIAM CLAUDY
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

HASTY,RICHARD L
2644 RONDOWA AVE
DAYTON, OH 45404-2309

HATCH BELA
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HATCH OAKLEY
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HATCH STAMPING CO
635 E INDUSTRIAL DR
CHELSEA, MI 48118-1599

HATCH, BELA E
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

HATCH, OAKLEY
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

HATCH, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HATCH, ZITA M
1825 WILLOW CREEK DRIVE
LANSING, MI 48917-7810

HATCHEL, JAMES L
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

HATCHER EVANS, SHERRY K
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HATCHER, CURTIS E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3804

HATCHER, EDGAR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HATCHER, RICHARD CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HATFIELD AUTO AUCTION FOR ITSELF AND AS AGENT
ATTN:  HAROLD SMITH
435 METROPLEX DR
NASHVILLE, TN 37211-3109

HATFIELD, JACK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HATFIELD, MARVIN DALE
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

HATFIELD, MARVIN DALE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HATFIELD, MARY
1400 ALEXANDRIA PL
CHARLESTON, WV 25314-2503

HATFIELD, STEPHEN
1400 ALEXANDRIA PL
CHARLESTON, WV 25314-2503

HATFIELD,CHARLES M
5225 FISHBURG RD
HUBER HEIGHTS, OH 45424-4347

HATHAWAY, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HATHCOCK, TOBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HATHORN, EDDIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HATICHI CREDIT AMERICA CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
777 W PUTNAM AVE
GREENWICH, CT 06830

HATLEY JIM
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HATLEY, JIM
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HATMAKER, WALTER H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HATTEN, ALEXANDER
CLAPPER & PATTI
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965-2847

HATTEN, GWENDOLYN
PO BOX 19134
SHREVEPORT, LA 71149-0134

HATTEN, NAPOLEAN VICTOR
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HATTEN, NAPOLEON VICTOR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HATTENDORF MARK C
825 WESTWOOD DR
FENTON, MI 48430-1465

HATTER, WILLA
15608 SHIRLEY AVE
MAPLE HEIGHTS, OH 44137-4609

HATTIE BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HATTIE ELLISON
32 WORCESTER PL
BUFFALO, NY 14215-2132

HATTIE PICKETT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HATTON, THOMAS L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAUBENSTRICKER RALPH J
9520 JUNCTION RD
FRANKENMUTH, MI 48734-9578

HAUCK, PATRICK
RR 1 BOX 235A
WELLSBURG, WV 26070

HAUCK, ROBERT G
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

HAUER, JAMES
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HAUF, RORY
GARIN, JOSEPH P
7887 E BELLEVIEW AVE STE 1100
GREENWOOD VLG, CO 80111-6097

HAUFFE, BARTON
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

HAUFFE, BARTON
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

HAUGE, STEN J
JACOBS LAW OFFICES OF JON
3031 STANFORD RANCH RD #2-150
ROCKLIN, CA 95765

HAUGEN, ALFRED A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAUGEN, BONARD G
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HAUGEN, LAVONNE
1024 3RD AVE
CANDO, ND 58324-6108

HAUGEN, PERDIN ALFRED
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HAUGEN, RICHARD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAUGH, ANTHONY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HAUGH, MARSHALL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAUGHT, CHARLES M
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HAUGHT, CHARLES M
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HAUGHT, DAVID
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HAUGHT, FLOYD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAUHINCO TRADING INC
1325 EVANS CITY RD
EVANS CITY, PA 16033-7947

HAUMONT JEAN PIERRE
20 RUE ABBE CONSTANT RENCHON
6044 ROUX  BELGIUM

HAUMONT JEAN-PIERRE
20 RUE ABBE CONSTANT RENCHON
6044 ROUX BELGIUM

HAUN, RICHARD E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

HAUNER, ROBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAUS OLIVER RUOSS
DACHSNALDWEG 178
D 70569 STUTTGART GERMANY

HAUSBERGER, JOSEPH
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

HAUSER, JOHN O
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HAUSERMAN, BERNARD DONLEY
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

HAUSLE, DEAN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAUSSER MARIANNE
BAHNHOFSTR 76
77250 FREUDENSTAD GERMANY

HAUSSMAN, ELIZABETH
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

HAUSSMAN, THEODORE F
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

HAUTA, LARRY
PROGRESSIVE INSURANCE
PO BOX 31260
TAMPA, FL 33631-3260

HAVANA INVESTIMENTOS IMOBILIÁRIOS, LDA
RUA JOAO PEREIRA ROSA N.º7 - 7ºA
2610-090 AMADORA
PORTUGAL

HAVARD APPARATUS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 33013
NEWARK, NJ 07188-0013

HAVARD, J P
SHIYOU AL
PO BOX 310
HATTIESBURG, MS 39403-0310

HAVARD, LELA
ETHERIDGE & OUGRAH
723 MAIN ST STE 1030
HOUSTON, TX 77002-3320

HAVARD, RAYMOND
LEWIS MICHAEL
PO BOX 171
HUXLEY, IA 50124-0171

HAVARD, TRACY J
SHIYOU AL
PO BOX 310
HATTIESBURG, MS 39403-0310

HAVEN EVETT
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HAVENS, CHARLES DONALD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HAVENS, DANE C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAVENS, EDWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAVENSTEIN, MISTY
PROGRESSIVE
PO BOX 89440
CLEVELAND, OH 44101-6440

HAVER ANALYTICS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
60 E 42ND ST
33RD FLOOR
NEW YORK, NY 10165

HAVER, LYNNE
WATERS & KRAUS
200 OCEANGATE STE 520
LONG BEACH, CA 90802-4362

HAVERLY, GARY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAVERTY, LESTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAVERTY, PATRICK J
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

HAVERTY, PATRICK J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HAVINEAR, CHRISTIE RENEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HAWAII DEPARTMENT OF TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1425
HONOLULU, HI 96806-1425

HAWBAKER, FREDERICK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAWES KENNETH (413440)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HAWES, CLEOPHIS
621 KOOGLER ST APT 7
FAIRBORN, OH 45324-4950

HAWES, KENNETH
GEORGE & SIPES
151  N  DELAWARE ST STE  1700
INDIANAPOLIS, IN 46204-2503

HAWES, ROY W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAWF, WILLIAM P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAWK, ALVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAWK, JAMES R
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

HAWK, JAMES R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HAWKES, ROBERT OLIVER
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HAWKINS BARBARA
221 EAST OSCEOLA STREET
STUART, FL 34994-2213

HAWKINS BARBARA
HAWKINS, RYAN
221 E OSCEOLA ST
STUART, FL 34994-2213

HAWKINS BARBARA
SCOTT, KARLA
221 E OSCEOLA ST
STUART, FL 34994-2213

HAWKINS LINDA
6892 PIN OAK DR
BOSTON, NY 14025-9654

HAWKINS, CALVIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAWKINS, CARL
2304 FITCHWATER ST
PHILADELPHIA, PA 19146

HAWKINS, DEBRA
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HAWKINS, HAROLD E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HAWKINS, JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAWKINS, JAMES C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HAWKINS, JOHN A
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HAWKINS, JOHNNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAWKINS, KENNETH S
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HAWKINS, LINDA
6892 PIN OAK DR
BOSTON, NY 14025-9654

HAWKINS, LONNIE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HAWKINS, MELVIN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HAWKINS, RALPH EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAWKINS, RAYMOND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAWKINS, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAWKINS, ROBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAWKINS, RYAN
GARY, WILLIAMS,PARENTI, FINNEY, LEWIS, MCMANUS,
WATSON & SPERANDO
221 E OSCEOLA ST
STUARY, FL 34994-2213

HAWKINS, SANDRA
13064 E 130TH ST N
COLLINSVILLE, OK 74021-3837

HAWKINS, STEPHEN
290 PENNY COUNTY RTE 93
NEW HAMPTON, NY 10958

HAWKINS, UMBLE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAWKINS, WADE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAWKINS, WILLIAM S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAWKS, ALFRED G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAWKS, BUFORD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAWLEY MARGARET
HAWLEY, MARGARET
7 AVENROWE CT
FAIRLESS HILLS, PA 19030-4406

HAWLEY, ARLINGTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAWLEY, MARGARET
7 AVENROWE CT
FAIRLESS HILLS, PA 19030-4406

HAWN, CONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAWORTH, WILLIAM
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HAWTHORN, KARL F
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAWTHORN,JEFFREY C
4512 SANDRA LEE LN
MIDDLETOWN, OH 45042-1650

HAWTHORNE RUTH
HAWTHORNE, RUTH
3918 N 61ST ST
MILWAUKEE, WI 53216-2105

HAWTHORNE, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAWTHORNE, DAVID P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAWTHORNE, EDDIE M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HAWTHORNE, HOWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAWTHORNE, RUTH
3918 N 61ST ST
MILWAUKEE, WI 53216-2105

HAWTOF, IRVIN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HAWTOF, IRVIN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HAWTOF, IRVIN
LARRY J LOCKLEAR
PERSONAL REP OF THE ESTATE
1185 BRIDGEPORT CT
ELDESBURG, MD 21784

HAXTON, EVELYN D
DEREK L SUTTON
302 NORTH THIRD STREET
YAKIMA, WA 98901-2366

HAXTON, MICHAEL
PREDILETTO HALPIN SCHARNIKOW & NELSON
PO BOX 2129
YAKIMA, WA 98907-2129

HAY ANTHONY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HAY, ANTHONY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HAY, JOHN E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HAY, RAYMOND
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

HAYDEE BUESCHER
P/BAG BR 313 (BROADHURST)
GABORONE/BOTSWANA

HAYDEN CRAWFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HAYDEN, CARL W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HAYDEN, EDGAR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAYDEN, JOSEPH R
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HAYDEN, MARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAYDEN, RICHARD L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HAYDEN, ROBERT M
6118 EASTON RD
KNOXVILLE, TN 37920-6434

HAYES JOHN B
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HAYES JR, ROLAND L
8680 DELMAR BLVD APT 1E
SAINT LOUIS, MO 63124-1941

HAYES LEMMERZ INTERNATIONAL INC
15300 CENTENNIAL DR
NORTHVILLE, MI 48168-8687

HAYES LEMMERZ INTERNATIONAL SEDALIA
3610 W MAIN ST
SEDALIA, MO 65301-2101

HAYES M HOBOLTH
7303 CHASE LAKE RD
FOWLERVILLE, MI 48836

HAYES SCHOOLCRAFT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAYES TOOLS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 60879
CHARLOTTE, NC 28260-0879

HAYES, ABIGAIL ELAINE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HAYES, B.B.
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAYES, CARL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAYES, CHARLES
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

HAYES, CHARLES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAYES, CLARKE
FLOYD LAW FIRM
P O DRAWER 14607
SURFSIDE BEACH, SC 29587

HAYES, CLARKE
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457
101 MULBERRY STREET EAST
HAMPTON, SC 29924-0457

HAYES, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAYES, DONNA E
1819 MEDART DR
TALLAHASSEE, FL 32303-3419

HAYES, ERNESTINE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HAYES, ERVIN AUSTIN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HAYES, FLOYD G
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

HAYES, HAROLD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

HAYES, HARRY
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

HAYES, HENRY CARL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HAYES, JAMES
4216 PRAIRIE AVE
SAINT LOUIS, MO 63107-1722

HAYES, JAMES
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HAYES, JAMES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HAYES, JAMES E
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

HAYES, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAYES, JIMMY D
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

HAYES, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAYES, JOHN B
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

HAYES, JOHN D
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HAYES, LARRY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HAYES, LESLIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAYES, LYNN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAYES, ROSE ANN
LAKIN LAW FIRM THE
P O BOX 27, 251 OLD ST. LOUIS ROAD
WOOD RIVER, IL 62095-0027

HAYES, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAYES, WILLIE
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

HAYES,AVAJEAN F
2517 YOLANDA DR
DAYTON, OH 45417-4467

HAYGOOD, ALFRED L
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

HAYLES, LOYD T
331 COUNTRY CLUB BLVD
SLIDELL, LA 70458-1369

HAYMAN MANAGEMENT CO
ATTN: KATHLEEN H KLAUS, ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

HAYNES ENGINEERING & MFG INC
11700 METRO AIRPORT CTR DR STE
106
ROMULUS, MI 48174-1456

HAYNES ENGINEERING & MFG INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11700 METRO AIRPORT CENTER DR STE 106
ROMULUS, MI 48174-1404

HAYNES KEITH LAYROCK
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HAYNES ROGER
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HAYNES, ARCHIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HAYNES, ARNOLD
STATE FARM
PO BOX 2371
BLOOMINGTON, IL 61702-2371

HAYNES, BILLY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAYNES, CARL W
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAYNES, DEWITT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HAYNES, DOLLY
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

HAYNES, ELWOOD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAYNES, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAYNES, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HAYNES, JONATHAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HAYNES, LENA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HAYNES, LEROY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HAYNES, NARDI
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAYNES, RALPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HAYNES, ROGER
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

HAYNES, SCHREBA
104 DRENNAN LN
LA VERGNE, TN 37086-2034

HAYNES, VALEEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAYNES, WILLIAM
CLAPPER & PATTI
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965-2847

HAYNIE & ASSOCIATES
1465 TED DUNHAM AVE
BATON ROUGE, LA 70802-4364

HAYNIE, GENE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAYNIE, HERBERT GARFIELD
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HAYNOR GERALD A - 2ND ACTION
HAYNOR - 2ND ACTION, GERALD A
1024 N MICHIGAN AVE
SAGINAW, MI 48602-4325

HAYOT SEVERINE
56 AVENUE A HUYSMANS
1050 BRUXELLES BELGIUM

HAYS COUNTY TAX ASSESSOR
COURTHOUSE ANNEX
102 LBJ DRIVE
SAN MARCOS, TX 78666

HAYS HUDSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HAYS, DANIEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HAYS, DON
34635 STATE HIGHWAY 16
WOODLAND, CA 95695-9371

HAYS, MISTY
EVANS & BAILEY
359 N BROADWAY ST
TUPELO, MS 38804-3925

HAYSE, ALFRED F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAYWARD THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

HAYWARD, DEANDRE
KIMMEL & SILVERMAN PC
501 SILVERSIDE RD STE 118
WILMINGTON, DE 19809-1376

HAYWARD, DELBERT A
MOTLEY RICE
321 S MAIN ST
STE 200
PROVIDENCE, RI 02903-7109

HAYWOOD MORGAN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HAYWOOD SIMPSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HAYWOOD, BRENDA A
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HAYWOOD, CONNIE
GIRARD GIBBS & DEBARTOLOMEO LLP
601 CALIFORNIA ST STE 1400
SAN FRANCISCO, CA 94108-2819

HAYWOOD, SHELLY SUE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HAYWOOD, WILIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HAZARD, SAM W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HAZEL INVESTMENTS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

HAZEL KAGEL
2440 HUNTER AVE
APT 9D
BRONX, NY 10475-5662

HAZEL KAGEL - IRA
2440 HUNTER AVE
APT 9D
BRONX, NY 10475-5662

HAZEL L SMITH PERSONAL REPRESENTATIVE FOR DAVID E S
HAZEL L SMITH
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

HAZEL LEE JAMES FAM REV TR
C/O HAZEL LEE JAMES
807 DORMON ST
SPRINGDALE, AR 72762-5120

HAZEL M MCCOMBS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HAZEL M SIMMS
TOD LINDA M ORTIZ AND
SHIRLEY M STIVERS
240 CHESTNUT DR
WRIGHTSTOWN, NJ 08562-1625

HAZEL METLEN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HAZEL NIXON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HAZEL SERVICES LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

HAZEL, LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HAZELWOOD, ARMIDD L
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

HAZEN, HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAZEWSKI, DONALD
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

HAZINAKIS, ROBERT A
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

HAZLETT, ERNEST M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAZLETT, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAZLETT, RONALD
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

HAZLETT, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HAZLIP, FRANK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HB STUBBS COMPANY
27027 MOUND RD
WARREN, MI 48092-2615

HBA HUTCHINSON BRASIL AUTOMOTIVE LT
ESTR DO BARREIRO S/N DISTRITO IND
EXTREMA MG 37640 000 BRAZIL

HCI HOLDING BV
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 444
BUTLER, WI 53007-0444

HCL AMERICA INC
C/O DLA PIPER LLP (US)
ATTN VINCENT J ROLDAN
1251 AVE OF THE AMERICAS
NEW YORK, NY 10020

HD SUPPLY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
501 WEST CHURCH STREET
ORLANDO, FL 32805

HDR ENGINEERING
8404 INDIAN HILLS DRIVE
OMAHA, NE 68114

HE HOLDINGS INC. (DEFENSE)
ATTN: ADAM O. EMMERICH, ESQ.WACHTELL, LIPTON,
ROSEN AND KATZ
51 WEST 52ND STREET
NEW YORK, NY 10019

HE HOLDINGS INC. (DEFENSE)
ATTN: CHRISTOPH L. HOFFMANC/O RAYTHEON COMPANY
141 SPRING ST
LEXINGTON, MA 02421-7860

HE HOLDINGS, INC.
7200 HUGHES TERRACE
LOS ANGELES, CA 90045

HE, GANG
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

HE, KENNY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

HEAD WILLIAM
3885 FAVERSHAM RD
CLEVELAND, OH 44118-3773

HEAD, DANIEL
22824 S PROSPECT AVE
CLEVELAND, MO 64734-9234

HEAD, HUBERT A
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEAD, JAMES H
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HEAD, VICTOR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HEAD, WILLIAM
3885 FAVERSHAM RD
CLEVELAND, OH 44118-3773

HEADFORD, STUART
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

HEADLEE, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HEADLEY III, LEWIS
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD SUITE 44
CORAL GABLES, FL 33146

HEADLEY ROY L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HEADLEY, EDWIN K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEADLEY, HARRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HEADLEY, PHILIP
STATE FARM INSURANCE
PO BOX 2371
BLOOMINGTON, IL 61702-2371

HEADLEY, ROY L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

HEADNUT, CELIA
PO BOX 413
BUNA, TX 77612-0413

HEADRICK, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HEADRICK, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HEADY, OWEN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HEALEY SEAN
781 TOWNSEND RD
GROTON, MA 01450-1144

HEALEY, SEAN
781 TOWNSEND RD
GROTON, MA 01450-1144

HEALEY, TRISTEN
21 LAKEVIEW AVE
NATICK, MA 01760-4252

HEALTHNOW NEW YORK INC
257 W GENESEE ST
BUFFALO, NY 14202

HEALTHNOW NEW YORK INC
257 W GENESEE STREET
BUFFALO, NY 14202

HEALY, BARRY
420 GERMAN ST
SMETHPORT, PA 16749-1542

HEALY, BESSIE
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HEALY, JOHN J
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

HEALY, THOMAS
BELLUCK & FOX LLP
645 5TH AVE #4
NEW YORK, NY 10036-5000

HEANEY, MICHELLE
KAHN & ASSOCIATES LLC
1751 LINCOLN HIGHWAY
NORTH VERSAILLES, PA 15137

HEANEY, THOMAS
KAHN & ASSOCIATES LLC
1751 LINCOLN HIGHWAY
NORTH VERSAILLES, PA 15137

HEARD JR, AARON
4850 S LAKE PARK AVE APT 2002
CHICAGO, IL 60615-2074

HEARD JR, AARON
C/O JASON W BRUCE ATTORNEY
1525 E 53RD ST SUITE 424
CHICAGO, IL 60615

HEARD, ALBERT
DALTON LAW FIRM
110 E KALISTE SALOOM RD STE 101
LAFAYETTE, LA 70508-8509

HEARD, JOHN
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

HEARD, KENNETH
1434 KENILWORTH DR SW
ATLANTA, GA 30310-3944

HEARN, JAMES K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HEARN, REBECCA
AYRES R JACK JR LAW OFFICES OF
4350 BELTWAY DR
ADDISON, TX 75001-3703

HEARN, WILLIE MAE
4084 BOBO LN
MEMPHIS, TN 38118-4997

HEARST CORP
FRANK BENNACK JR.
300 W. 57TH ST.
43RD FLOOR
NEW YORK, NY 10019

HEARST LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

HEART, LIZA
145 S CHESTNUT ST
KENT, OH 44240-3401

HEATER, EDWARD EUGENE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HEATER, LOUISE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEATH, ABSOLAM DAVID
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEATH, ADELE H
9 WALSH WAY
MORRIS PLAINS, NJ 07950-1916

HEATH, CECIL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEATH, FRED
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD SUITE 44
CORAL GABLES, FL 33146

HEATH, FRED
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

HEATH, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEATH, MURIEL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEATH, PHELPH
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

HEATH, ROBERT
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HEATH, VERONICA
1237 LINCOLN AVE
BELOIT, WI 53511-4330

HEATH, YVETTE
1237 LINCOLN AVE
BELOIT, WI 53511-4330

HEATH,MARTY L
1023 TERRACEWOOD DR
ENGLEWOOD, OH 45322-2457

HEATHER L KAUL
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75020

HEATHER L KAUL AS NEXT FRIEND OF AMY KAUL A MINOR
ATTN LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

HEATHER WOODEN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

HEATHERLY, EARNEST
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

HEAVENER, CAROL A
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

HEAVENER, LEO
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HEAVINGHAM, EARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEBB, MARK
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HEBERSHAM, ALICE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HEBERT, AMY
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

HEBERT, BRITTNE
306 SUNNY LN
LAFAYETTE, LA 70506-6334

HEBERT, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEBERT, GLENN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEBERT, KELLY
228 DEERFIELD RD
ALLENSTOWN, NH 03275-2609

HEBI THB INTERNATIONAL ELECTRIC CO
NO 215 E OF QIBIN AVE
HEBI HENAN,  45803 CHINA

HECHENG VEHICLE PARTS (TAICANG) CO
NO 105 SHANGHAI EAST RD
TAICANG JIANGSU,  21540 CHINA

HECHT SIMONE
EISLEBENERWEG 17
80993 MUNCHEN GERMANY

HECHT,THOMAS L
4209 W STATE ROUTE 55
TROY, OH 45373-9240

HECK GEORGE E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
STE 44
CORAL GABLES, FL 33146

HECK LINDA
C/O LAW OFFICES OF ERNEST J BAUER JR LLC
1966 N HIGHWAY 190
COVINGTON, LA 70433-5158

HECK, ADOLPH H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HECK, DONALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HECK, GEORGE E
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

HECK, LINDA
BAUER ERNEST J JR
1966 N HIGHWAY 190 STE A
COVINGTON, LA 70433-5158

HECK, LINDA
GRAHAM HARRY C III
534 E BOSTON ST
COVINGTON, LA 70433-2943

HECK, OLIVER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HECKELMANN, HARTMUT
AHRFELDSTR 50
45136 ESSEN GERMANY

HECKELMANN, HARTMUT
MR HARTMUT HECKELMANN
AHRFELDSTR 50
45136 ESSEN  GERMANY

HECKER, ROGER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HECKER, VERONICA, WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

HECKERT, S D
ELLEM LAW OFFICE
PO BOX 322
914 MARKET STREET SUITE 207
PARKERSBURG, WV 26102-0322

HECKET, HARRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HECKMAN, GEORGE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HECKMAN, HAROLD S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HECKMAN, M EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HECKSTALL, ERNEST
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

HECOX, KEITH R
257 S CRAWFORD RD
TWINING, MI 48766-9798

HECTOR ALVARADO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HECTOR DEL VALLE
& LEONA DEL VALLE JTWROS
36 CIRCLE DR
GLEN COVE, NY 11542

HECTOR ESTRADA MADRID
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HECTOR FLECHA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HECTOR JIMENEZ
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HECTOR PEREZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HEDDERLY, HOWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HEDDINGER, BRUCE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HEDGE, PAUL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEDGES, ARTHUR P
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HEDGES, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HEDGLIN, DANNY GERALD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HEDIEI ANTONIO AND ALETTA CATERINA
VIA ARNO ITR NI 4
80035 NOLA NA ITALIA

HEDIGER,CAROL M
1821 MIAMI AVE
FAIRBORN, OH 45324-3013

HEDIN, CHESTER C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEDLUND, FRANCES H
41191 CARDINAL FLOWER DRIVE
MURRIETA, CA 92562-2017

HEDRICK, DONALD
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

HEDRICK, FREIDMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEDRICK, JAMES E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HEDRICK, LAWRENCE R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HEDRICK, WILLIE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HEDRICK, WILLIE D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HEDSTROM, FRANCIS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEDWIG S BURNS
CGM IRA CUSTODIAN
PO BOX 831
PELHAM, NH 03076-0831

HEELAN, JOHN W
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HEEMSTRA, TIM
88 N BROOKSIDE ST
CHANDLER, AZ 85225-5443

HEEP, ZELBA LEON
C/O GOLDEBERG HELLER ANTOGNOLI & ROWLAND PC
2227 ST STATE ROUTE 157
EDWARDSVILLE, IL 62025

HEEP, ZELBA LEON
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HEERMANN, VIRGINIA
3163 N STATE ROUTE 71
OTTAWA, IL 61350-9409

HEERN, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HEET  GREGORY
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HEFFELFINGER, HARRY
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

HEFFELFINGER, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HEFFERIN EDWARD M
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

HEFFERNAN, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEFFNER, EDWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEFFNER, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEFFNER, LAWRENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEFFNER, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEFFORD, MARY R
8238 KALTZ
CENTER LINE, MI 48015-1755

HEFLIN, RONALD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HEFNER, ANTHONY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HEFNER, HARVEY G
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

HEFNER, JOSEPH
1908 W THOMAN ST
SPRINGFIELD, MO 65803-1968

HEFNER, TROY E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HEFNER, TROY E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HEFNER, VAUGHN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEFT, EUGENE H
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

HEGEDUS, MAUREEN
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

HEGGINS CHARLES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
STE 44
CORAL GABLES, FL 33146

HEGLER, SHIRLEY
205 KIRKLEY ST
GASTONIA, NC 28056-9109

HEGLER, ULYSSES SAMPSON
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HEHN MARKUS
KASTENAECKERWEG 6
74172 NECKARSULM DAHENFELD GERMANY

HEID, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HEID, SHARON
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

HEIDE KLEIN
C/O PT ASSET MANAGEMENT
PT 1341
72541 METZINGEN GERMANY

HEIDE KLEIN
REUDERNER STRASSE 18
72644 OBERBOIHINGEN GERMANY

HEIDE, FLINT
5641 HOUSMAN AVE
PUEBLO, CO 81004-9709

HEIDECKER LEOPOLD
EYSLERGASSE 53
A 1130 WEIN AUSTRIA

HEIDECKER SIGRUN
EYSLERGASSE 53
A-1130 WIEN AUSTRIA

HEIDELBERG, ARLISS
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

HEIDELBERG, ARLISS CHARLES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HEIDELBERG, C J
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

HEIDELBERG, RASSIE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

HEIDELDRT, ANDREA
PO BOX 795
BOX 795
CROSS CITY, FL 32628

HEIDEMANN, NANCY L
728 BELGRADE AVE
NORTH MANKATO, MN 56003-3600

HEIDEMARIE KRAFT
BRANTENHOLZCHEN 21
51643 GUMMERSBACH GERMANY

HEIDEN, RONALD H
335 GLEN WOODS TRL
GAYLORD, MI 49735-8146

HEIDENREICH, ALBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEIDER FRIEDRICH
HAYDNGASSE 22
A 7131 HALBTURN AUSTRIA

HEIDER, DENNIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HEIDER, JACK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HEIDER, OSCAR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HEIDEROSE & JOERGEN KOELLNER
C/O JOERGEN KOELLNER
TALTITZER WEG 22
08527 PLAUEN GERMANY

HEIDI MERSMANN
SETTELER DAMM 50
49525 LENGERICH GERMANY

HEIDI VOLKERT
RHEINTALSTR. 15
55130 MAINZ GERMANY

HEIDRUN HOPP
SPECHTWEG 2B
41379 BRUEGGEN GERMANY

HEIDRUN MELANDRI
ROMERSTR 34
47249 DUISBURG GERMANY

HEIDY & THOMAS MOSIMANN
VERTRETEN DURCH: THOMAS MOSIMANN
LEDERERGASSE 34
4020 LINZ AUSTRIA

HEIGHTON, CARL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEIKE HENNRICH
BELVEDEIESTRASSE 74
50933 KOELN GERMANY

HEIKE SIMON
MEISTERSINGERSTRASSE 25
95444 BAYREUTH GERMANY

HEIKE WOLFGARTEN
SUEDERENDE 9
21763 NEUENKIRCHEN GERMANY

HEIKO BUERGER
RUDOLF-THAUER-WEG 20
61231 BAD NAUHEIM GERMANY

HEIKO FISCHER
RINGSTRASSE 21
96176 PFARRWEISACH GERMANY

HEIKO HALBERSTADT
RERRENRATHER STR 405
50937 COLOGNE GERMANY

HEIKO ZACHAEUS
CAINSDORFER STRASSE 70
08112 WILKAU-HASSLAU GERMANY

HEILIG, MICHAEL J
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

HEIMAN, BECKY
1575 W PORTVIEW DR APT 203
PRT WASHINGTON, WI 53074-2620

HEIMLICH, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEIN, CRESSEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HEIN, ERNEST
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HEINE, STEPHEN L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HEINEMANN DENNIS G
3007 CHARLOTTE ST
THOUSAND OAKS, CA 91320-4448

HEINEMANN, DENNIS G
3007 CHARLOTTE ST
THOUSAND OAKS, CA 91320-4448

HEINEN, ROSE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

HEINEN, TRAVER
503 COLUMBIA AVE 4
MORRIS, MN 56267

HEINEY, ROBERT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HEINLEIN, JAMES
COHAN LAWRENCE R
1900 DELANCEY PLACE, 1710 SPRUCE ST
PHILADELPHIA, PA 19103

HEINRICH & GUDRUN JAKOBI
ZUR HOHE 4
35066 FRANKENBERG  GERMANY

HEINRICH AND HILDEGARD ASCHHOFF
EHELEUTE
DAIMLERRING 8A
59269 BECKUM GERMANY

HEINRICH AND MARITA MENGEL
REISBERGSTRASSE 10
35119 ROSENTHAL GERMANY

HEINRICH AND URSULA RICHARDT
SCHULGASSE 1
34628 WILLINGSHAUSEN GERMANY

HEINRICH BRAUN
SCHANNENBACHER WEG 10
64625 BENSHEIM GERMANY

HEINRICH GRIMM
QUANTENBERG 39
40822 METTMANN GERMANY (DE)

HEINRICH MORWEISER
ODENWALDSTRA E 32
D-76661 PHILIPPSBURG GERMANY

HEINRICH NEUBERGER
AUSSENLIEGENDE GEBOUDE 7
55270 ENGELSTADT  GERMANY

HEINRICH OBERLACK
PFANNENSTRASSE 15
41516 GREVENBROICH GERMANY

HEINRICH PFIRSCHING
JOHANNES NENNING
DORF 90
6764 LECH AUSTRIA

HEINRICH RYNKO
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HEINRICH SAHRMANN
STOLZINGSTRASSE 116
95445 BAYREUTH GERMANY

HEINRICH SCHÜTZ
SEIFERSTETTERSTRASSE 27
D 86899 LANDSBERG GERMANY

HEINRICH U IRENE TEUSCHEL
FINKENWEG 25
D-69168 WIESLOCH GERMANY

HEINRICH U MARTHA EHRENBRUCH
WOEPSER STEINKUHLE 3
D-27305 BRUCHHAUSEN-VILSEN GERMAN

HEINRICH WEINGART
BENDERSTR. 50
D-40625 DUESSELDORF GERMANY

HEINRICH WEISS
AARGAUISCHE KANTONALBANK
ISFS / ERICH BUSER
BAHNHOFSTRASSE 58
CH-5000 AARAU SWITZERLAND

HEINRICH, JACK B
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

HEINRICH, JACK B
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

HEINRICH, JAMES D
7335 MADISON AVE
STANWOOD, MI 49346-8347

HEINRICH, JOHN B
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HEINRICH-JACOBY/ELSA-GINDLER- STIFTUNG
TEPLITZER STRASSE 9
14193 BERLIN  GERMANY

HEINROCKET INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8850 TIPSICO LAKE RD
HOLLY, MI 48442-8946

HEINS, WAYNE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HEINS, WILLIAM W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEINTICH ERICH & ASTRID PFIRSCHING
WERNER  V CREMER
VEREIDIGTER BUCHPRUFER STEUERBERATER
SCHIFFERSTR 29
60584 FRANKFURT AM MAIN GERMANY

HEINZ & EHRENGARD LEENEN
DUNANTSTR 141
47906 KEMPEN GERMANY

HEINZ AND IRMGARD HECKER
ST GEORGENER STR 7
78048 VILLINGEN-SCHWENNINGEN GERMANY

HEINZ BRENDEN
DORFSTR 16
51580 RECHSHOF GERMANY

HEINZ BRENDEN
DORFSTR 16
51580 REICHSHOF GERMANY

HEINZ BRUNS
DR. SCHEIDSTR 3
D-83700 ROTTACH EGERN GERMANY

HEINZ DITZEL
ANTON-BURGER WEG 81
60599 FRANKFURT GERMANY

HEINZ FERBER
HUGO-HAASE-STRASSE 4
90427 NUERNBERG  GERMANY

HEINZ GIESERS
LOBICHENSTR 11
07422 BAD BLANKENBURG  GERMANY

HEINZ GRIES-SITTUNG
WADENHOF 2
56330 KOBEIN-GONDORF  GERMANY

HEINZ GUTH
BAHNHOFSTR 29
31542 BAD NENNDORF GERMANY

HEINZ HAUK
RUDOLF-VIRCHOW-STRASSE 3
D-67122 ALTRIP GERMANY

HEINZ HEGGLIN
AARGAUISCHE KANTONALBANK
ISFS / ERICH BUSER
BAHNHOFSTRASSE 58
CH-5000 AARAU SWITZERLAND

HEINZ HEINISCH
STHAMERSTR 50
22397 HAMBURG
HAMBURG 22397 GERMANY

HEINZ HIRSCH
HAUPTSTRASSE 78
86482 AYSTETTEN GERMANY

HEINZ KIRCHHOLTES
MOENKESWEG 27
D-40670 MEERBUSCH GERMANY

HEINZ KIRCHUER
AW HUEHLEU FALDER 12
50735 KOZLN  GERMANY

HEINZ MISSLING
OBERDORFSTRASSE 20
37520 OSTERODE GERMANY

HEINZ NEUHAUS
LOTHRINGER STR. 24
BREMEN 28211 GERMANY

HEINZ PETER RHEINGANS
SANDBERG 29
D-47809 KREFELD GERMANY

HEINZ PICHLER
KARL-LANG-STRASSE 23
65307 BAD SCHWALBACH GERMANY

HEINZ RIEK
OBERBERGISCHE STR 52
42285 WUPPERTAL GERMANY

HEINZ ROESSLER
SEBASTIANSTR 5
D-52066 AACHEN, GERMANY

HEINZ TRAPP
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

HEINZ TSCHAN
JUNKERNGASSE 28
CH-3011 BERN SWITZERLAND

HEINZ UND ELISABETH RECKER
LUKASSTR. 8
41751 VIERSEN GERMANY

HEINZ WALTER
ROMERRING 28
BERG 76768 GERMANY

HEINZ WALTER KEMPER
LAGERSTR.14
D-64297 DARMSTADT GERMANY

HEINZ ZWECKBRONNER
ANNE-FRANK-STR. 43
86156 AUGSBURG GERMANY

HEINZ, GEORGE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HEINZ-DETLEF HOHR
REICHWEINSTRASSE 23
47441 MOERS GERMANY

HEINZ-GUENTER BLECKING
ANGERMUNDER STR. 290
DUISBURG 47269 GERMANY

HEINZ-HERMANN HARTIG
BURGSTRASSE 3
29553 WICHMANNSBURG GERMANY

HEINZ-JUERGEN KIRSCH
WELSCHER HEIDE  4 B
51429 BERGISCH GLADBACH  GERMANY

HEINZ-JUERGEN SCHULZ
HELENENSTR. 20
44793 BOCHUM GERMANY

HEISLER, WILBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEIST, OTHO DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEITIC, ELI
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HEITKAMP, GERALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HEITKAMP, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HEITMEYER, JO A
3550 W WALTON BLVD
WATERFORD, MI 48329-4263

HEITZ, MICHAEL D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HEJL JR, JOSEPH A
48398 NEWCASTLE CT
SHELBY TOWNSHIP, MI 48315-4287

HEKSEM, JOCELYN D
215 PARIS AVE
LANSING, MI 48910-3063

HEKTER, GREG
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

HELDMAIER ANNA
IM BRAUNKIEL 14
D-73776 ALTBACH GERMANY

HELDMAIER, ANDREAS
SCHARNHAUSER STR 56
D-73760 OSTFILDERN

HELDMAN MICHAEL K (474464)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HELDMAN, LLOYD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HELDMAN, MICHAEL K
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HELEN & GERALD TSUPROS
17166 ALSEA HWY
ALSEA, OR 97324

HELEN & KURT SALM
11 WESTVIEW DRIVE APT A
BLOOMFIELD, CT 06002

HELEN A BERG
673 SALLY CIRCLE
WADSWORTH, OH 44281-4613

HELEN A WRIGHT
103 1ST STREET
BLUEFIELD, VA 24605

HELEN A WRIGHT
JACKSON B WRIGHT, DECEASED
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - STE 500
PITTSBURGH, PA 15219-1331

HELEN A. WOLNIAK
20014 EVERETT LANE
MOKENA, IL 60448

HELEN ANNE SWEITZER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

HELEN B FREEMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HELEN B MATHIAU TTEE
HELEN B MATHIAU TRUST U/A
DTD 06/01/1992
21 SHARES LANE
SOUTH WINDSOR, CT 06074-3861

HELEN BATZDORF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HELEN BUTLER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HELEN BYNDON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HELEN C MOORE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HELEN D LEONARD
HC 60 BOX 185
CHECOTAH, OK 74426-9408

HELEN DAMBACH
KIRSCHBLUETENWEG 9
BAD HOMBURG GERMANY

HELEN E BROWN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HELEN E WALTERS
HAROLD L WALTERS
5304 N SOLLARS DRIVE
MUNICE, IN 47304-6022

HELEN GALVIN
8332 TANAGER LANE
INDIANAPOLIS, IN 46256

HELEN GALVIN
8332 TANAGER LN
INDIANAPOLIS, IN 46256-1728

HELEN H ADAIR
6255 W NORTHWEST HWY #204
DALLAS, TX 75225

HELEN HICKS
151 FAIRWAY DR
BLOUNTVILLE, TN 37617

HELEN HICKS
151 FAIRWAY DRIVE
BLOUNTVILLE, TN 37617

HELEN IRENE LUCAS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HELEN J DOVE TTEE(DEC'D)
HELEN J DOVE REV TRUST
U/A DTD JAN 3 1996
1602 MELISSIE CT
HENRICO, VA 23238-4432

HELEN JACOBSON
3 HYDE PARK
BEACHWOOD, OH 44122-7520

HELEN K RADCLIFF
1767 W DALEHAVEN CIR
TUCSON, AZ 85704-0963

HELEN K WEST, PERSONAL REP FOR DOUGLAS E WEST
HELEN K WEST
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

HELEN KEELER
3548 YORBALINDA
ROYAL OAK, MI 48073

HELEN KENDLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HELEN KRODER
EL PORTON 7 B.6 APT.34
C/DON JOSE DE ORBANEJA  SPAIN

HELEN L.V. MEES
LAAN VAN CLINGENDAEL 120
2597 CG DEN HAAG
NETHERLANDS

HELEN M GETTY
HELEN M GETTY
509 E BIDDLE ST
PO BOX 382
GOTDON, PA 17936

HELEN MARY LACY
1320 COLLEGE DR
OWENSBORO, KY 42301

HELEN O WHITLOW
1203 COLUMBIA AVENUE
GLASGOW, KY 42141

HELEN P MORAGA PERSONAL REPRESENTATIVE FOR FRANK
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

HELEN QUAIN & NORMAN QUAIN
TTEES
THE HELEN QUAIN LIVING TRUST
UAD 9/16/05
49 RUGBY ROAD
YONKERS, NY 10710-1409

HELEN RAYE DICKERSON
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

HELEN RILEY
209 ORINOCO ST
DAYTON, OH 45431-2071

HELEN ROBBINS
CGM IRA CUSTODIAN
340 WEST 28TH STREET
APT 5F
NEW YORK, NY 10001-4732

HELEN ROSENZWEIG
1 BAYCLUB DR APT 15X
BAYSIDE, NY 11360

HELEN SHORNA DALEY TRUST
323 S 28TH ST
LA CROSSE, WI 54601

HELEN SLAUGHTER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HELEN VIRANT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HELEN VODOPIA
525 RIVERLEIGH AVE
SUITE 219
RIVERHEAD, NY 11901

HELEN Z MEIER
401 D'ERCOLE COURT
UNIT 226
NORWOOD, NJ 07648-1565

HELENA LINDEMANN
SOPHIE-CHARLOTTE-STR 21
BERLIN GERMANY 14169

HELENA STROBACH
PERALOHSTRASSE 51
81737 MUNICH  GERMANY

HELENA XIN-RUI LU
OBERER KLINGELBRUNNEN 58
70806 KORNWESTHEIM GERMANY

HELENE BRUNNER
KRONENWEG 20
64720 MICHELSTADT GERMANY

HELENE BUSINESS
NATIXIS PRIVATE BANKING
51 AVE JF KENNEDY
L-1855 LUXEMBURG EUROPE

HELENE GAHN
HERRENLEITE 1
96224 BURGKUNSTADT GERMAN

HELENE J STERBERG-ROGOVY
889 BRIARCLIFF CT
AKRON, OH 44313

HELENE K MILLER
9264 HOWARD SQUARE DR
BALTIMORE, MD 21208-6348

HELENE MARIA KURZ
MOOSBURGSTRASSE 50 EYRS
I-39023 LAAS BZ ITALY

HELENE R BROWN
12042 NAPOLI LANE
BOYNTON BEACH, FL 33437

HELENE ROGOVY TOD MARC STERNBERG
LEE STERNBERG & NEAL STERNBERG
SUBJECT TO STA RULES
889 BRIARCLIFF COURT
AKRON, OH 44313-4781

HELENE SANOFF
22283 MISTY WOODS WY
BOCA RATON, FL 33428

HELENE TACHNA
37198 FOX CHASE
FARMINGTON HILLS, MI 48331

HELFANT, RICHARD
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

HELFRICH, DON
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

HELFRIED FAHJE
SIMROCKSTR 90
22589 HAMBURG GERMANY

HELFRIED FAHJE
SIMROCKSTRASSE 90
22589 HAMBURG GERMANY

HELGA  WEHRSPOHN
MARTINSTRASSE 19A
D-40668 MEERBUSCH  GERMANY

HELGA & LOTHAR BALZER
AN DER BETZ 20
36041 FULDA GERMANY

HELGA ANSELMENT
GUETERSTRASSE 38
D-75177 PFORZHEIM GERMANY

HELGA ESCHBACH
C/O DR KLOKE & KOLLEGEN
BAHNSTR 1
MARSBERG DE 34431 GERMANY

HELGA FALKENHAGEN
LIBLARER STRASSE 2
D 50968 KÖLN GERMANY

HELGA FEUERBACH
LETTOW-VORBECK-STR 22
27472 CUXHAVEN GERMANY

HELGA HAUSDORF
STEINHAAGWEG 26A
36381 SCHLUECHTERN GERMANY

HELGA HOFFMANN
MAIN-NECKARBAHN-STR. 106
68535 EDINGEN-NECKARHAUSEN GERMANY

HELGA HOLZBORN
BGM - KAISEN - ALLEE 155
28357 BREMEN, GERMANY

HELGA JUDEX
BGM BOHMER STR 6
96264 ALTENLUNSTADT GERMANY

HELGA KAKUSCHKE
AM LOEKEN 79
RATINGEN 40885 GERMANY

HELGA LUNGEN
TRIERER STR 36-38
D-53115 BONN GERMANY

HELGA MARKWAT
AM BUCHRAIN 5
63322 ROEDERMARK, GERMANY

HELGA NUBER
ZELLER STR 8
D-86368 GERSTHOFEN GERMANY

HELGA PLINKE
SIEMENSSTR 45A
12247 BERLIN GERMANY

HELGA ROMMEL
C/O ELSON D NOWELL ESQ
PRINZREGENTENUFER 3
90425 NUREMBERG GERMANY

HELGA ROMMEL
IN DER GAENSELACHE 1
50259 PULHEIM GERMANY

HELGA SCHMIDT
POTHMANNSWEG 65
46047 OBERHAUSEN, GERMANY

HELGA SIMMET
TRAUNSTRAßE 4
83026 ROSENHEIM GERMANY

HELGA STEGGERS
FRIEDRICHSWALL 39
45276 ESSEN GERMANY

HELGA TRAPP-SCHWEMMER
DR STEINHUBEL & V BUTTLAR RECHTSEANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

HELGA UND LOTHAR BALZER
AN DER BETZ 20
36041 FULDA GERMANY

HELGA UND LOTHAR BALZER
AN DER BETZ 20
36041 PULDA GERMANY

HELGA UND MANFRED SEIDLER
FREIHERR-VOM-STEIN-STRASSE 9
63329 EGELSBACH GERMANY

HELGA WILLARD
15 GREENBRIER RD
GREEN BROOK, NJ 08812-2018

HELGE KARSTENS
BREITE STRASSE 16
18055 ROSTOCK  GERMANY

HELGE-CHRISTIAN SCHMITT
JENNISGASSE 5
DONAUWÖRTH DE 86609

HELGEN ROEVENICH
ERNST-BRUCH-ZEILE 38
BERLIN 13591 GERMANY

HELGEN ROEVENICH
UNTERNEHMENSBERATUNG
ERNST BRUCH ZEILE 38
13501 BERLIN GERMANY

HELGEN ROEVENICH
UNTERNEHMENSBERATUNG
ERNST BRUCH ZEILE 38
13591 BERLIN GERMANY

HELGESON, ALFRED M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HELIKE, DAVID L
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

HELIO PRECISION PRODUCTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 822335
PHILADELPHIA, PA 19182-2335

HELKE ZIPF
PICCAVER STRASSE 2
D-69502 HEMSBACH GERMANY

HELKE ZIPF
PILLAUER STRASSE 2
D-69502 HEMSBACH GERMANY

HELL, MARGARET
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

HELLA DISTRIBUTION GMBH
JOHN GALLMEYER
HELLA DISTRIBUTION
OVERHAGENER WEG 14
ERWITTE 59597 GERMANY

HELLA DISTRIBUTION GMBH
JOHN GALLMEYER
HELLA DISTRIBUTION
OVERHAGENER WEG 14
FABBRICO ITALY

HELLA DISTRIBUTION GMBH
KATHY TOMEY
HELLA DISTRIBUTION
PLYMOUTH, MI 48170

HELLA ELECTRONICS CORP
1101 VINCENNES AVE
FLORA, IL 62839-3440

HELLA ELECTRONICS CORP
43811 PLYMOUTH OAKS BLVD
PLYMOUTH, MI 48170-2539

HELLA ELECTRONICS CORP
KATHY TOMEY
1101 VINCENNES - P.O. BOX 1499
CHIHAUHUA CH 31090 MEXICO

HELLA ELECTRONICS CORP
KATHY TOMEY
PO BOX 1499
FLORA, IL 62839

HELLA ELECTRONICS CORP
KATHY TOMEY
PO BOX 1499
FLORA, IL MEXICO

HELLA ELECTRONICS CORPORATION
2701 TROY CENTER DRIVE
TROY, MI 48084

HELLA ELECTRONICS MEXICO SA DE
KATHY TOMEY
PLYMOUTH, MI 48170

HELLA ELECTRONICS MEXICO SA DE
KATHY TOMEY
AV ING ANTONIO GUTIERREZ
LAREDO, TX 78045

HELLA ELECTRONICS MEXICO SA DE
KATHY TOMEY
AV ING ANTONIO GUTIERREZ
SAN JOSE ITURBIDE GJ 37980 MEXICO

HELLA ELECTRONICS MEXICO SA DE CV
AV ING ANTONIO GUTIERREZ
SAN JOSE ITURBIDE GJ 37980 MEXICO

HELLA ELECTRONICS MEXICO SA DE CV
AV ING ANTONIO GUTIERREZ
CORTINA NO 16 COL PARQUE OPCION
SAN JOSE ITURBIDE GJ 37980 MEXICO

HELLA INNENLEUCHTEN-SYSTEME GM
KUNO PETER
MAIENBÖHLSTR. 7
RAMOZ ARIZPE C, Z 25903 MEXICO

HELLA INNENLEUCHTEN-SYSTEME GMBH
MAIENBUHLSTRASSE 7
WEMBACH BW 79677 GERMANY

HELLA INNENLEUCHTEN-SYSTEME GMBH
MAIENBUHLSTRASSE 7
WEMBACH, BW 79677 GERMANY

HELLA KG HUECK & CO
BECKUMER STR 130
LIPPSTADT NW 59555 GERMANY

HELLA KG HUECK & CO
ERMELINGHOFSTR 19
HAMM NW 59075 GERMANY

HELLA KGA & HUECK & CO.
RIXBECKEN SH. 75
LIPPSTADT, GE 59552 GERMANY

HELLA KGAA HUECK & CO
RIXBECKER STR 75
LIPPSTRADT NW 59552 GERMANY

HELLA LIGHTING
42811 PLYMOUTH OAKS BLVD.
PLYMOUTH, MI 48170

HELLA LIGHTING CORP
7979 PARK PLACE RD
YORK, SC 29745-7476

HELLA LIGHTING CORP.
43811 PLYMOUTH OAKS BLVD
PLYMOUTH, MI 48170-2539

HELLA LIGHTING CORPORATION
LEONARD FEINGOLD
7979 PARK PLACE
BEREA, OH 44017

HELLA NORTH AMERICA, INC
43811 PLYMOUTH OAKS BLVD
PLYMOUTH, MI 48170-2539

HELLA SATURNUS SLOVENIJA DOO
17 LETALISKA CESTA
LJUBLJANA SI 1001 SLOVENIA

HELLA SHANGHAI ELECTRONICS CO
ASTRID BOTTCHER
PHONE# 86 21 6160-7819
LIPPSTADT, CH INA CHINA

HELLA SHANGHAI ELECTRONICS CO LTD
NO 411 JIANYE RD PUDONG NEW AREA
SHANGHAI 201201 CHINA (PEOPLE'S REP)

HELLA SHANGHAI ELECTRONICS CO LTD
NO 411 JIANYE RD PUDONG NEW AREA
SHANGHAI CN 201201 CHINA (PEOPLE'S REP)

HELLAMS, MACK
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

HELLAND, ORVILLE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HELLANE, JAMES V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HELLA-NEW ZEALAND
NICOLE MUELLER
HELLA KG HUECK & CO.
81-83 BEN LOMOND
EAST SAINT LOUIS, IL 62207

HELLA-NEW ZEALAND LTD
BRYAN WILD
AUCKLAND, N EW ZE NEW ZEALAND

HELLE, JOE
36 BENNETT DRIVE LOT 36
MT CARROLL, IL 61053

HELLENBERG, ARNOLD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HELLER EHRMAN LLP
PACHULSKI STANG ZIEHL & JONES LLP
JOHN D FIERO ESQ
150 CALIFORNIA STREET 15TH FLR
SAN FRANCISCO, CA 94111

HELLER FINANCIAL LEASING, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
201 W. BIG BEAVER ROAD
TROY, MI 48084

HELLER FINANCIAL LEASING, INC.
NOT AVAILABLE

HELLER MACHINE TOOLS LP
1225 EQUITY DR
TROY, MI 48084-7107

HELLER MACHINE TOOLS LP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 67000
DETROIT, MI 48267-2925

HELLER, CAROL A
GRUEN CHARLES A LAW OFFICES OF
381 BROADWAY STE 300
WESTWOOD, NJ 07675-2239

HELLER, ERNEST L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HELLER, FRED
GRUEN CHARLES A LAW OFFICES OF
381 BROADWAY STE 300
WESTWOOD, NJ 07675-2239

HELLER, JOSEPH T
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HELLER, LEONARD D
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HELLER, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HELLERMANNTYTON CORP
1250 CREEKSIDE PKWY
NAPLES, FL 34108-1939

HELLERMANNTYTON CORP
7930 N FAULKNER RD
MILWAUKEE, WI 53224-3423

HELLION KNIGHT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HELLMUT SCHOLTZ
SOONWALDSTR 13
55566 BAD SOBERNHEIM GERMANY

HELLNER, THOMAS A
13007 GALLAGHER BLVD
PORT CHARLOTTE, FL 33981-1809

HELMAN, GLENN HARRIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HELMER, BERNARD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HELMER, BERNARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HELMER, MERLE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HELMERICH & PAYNE PROPERTIES, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 21228
TULSA, OK 74121-1228

HELMICH, LEONARD R
MARKOWITZ, STUART D
575 JERICHO TPKE STE 210
JERICHO, NY 11753-1847

HELMICH, SONYA A
MARKOWITZ, STUART D
575 JERICHO TPKE STE 210
JERICHO, NY 11753-1847

HELMIG, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HELMS, ERIC E
JACOBS LAW OFFICES OF JON
3031 STANFORD RANCH RD #2-150
ROCKLIN, CA 95765

HELMS, GEORGE E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HELMS, JOHNNY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HELMS, JON
3804 AYERS LN
CARMEL, IN 46033-8412

HELMS, LARRY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HELMS, MICHAEL
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

HELMS, PAUL M
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

HELMS, SHELLIE D
JACOBS LAW OFFICES OF JON
3031 STANFORD RANCH RD #2-150
ROCKLIN, CA 95765

HELMUT AND LOTTE VEITENGRUBER
C/O DR OLAF HENTSCHEL
FRANZ SCHUBERT STR 9
95448 BAYREUTH GERMANY

HELMUT BREIT
BAHNOFSTRASSE 10
544211 HINZERT-POELERT GERMANY

HELMUT BRUNNER
ROENTGENSTR 48
91058 ERLANGEN, GERMANY

HELMUT DUEKER
KOHLENSTR 23
D-45289 ESSEN GERMANY

HELMUT FAHRION
THUNER STREET 5
71679 LUDWIGSBURG GERMANY

HELMUT G PFEIFFENBERGER
SCHLESIENSTR 13
D 89518 HEIDENHEIM GERMANY

HELMUT G PFEIFFENBERGER
SCHLESIENSTRAßE 13
D-89518 HEIDENHEIM GERMANY

HELMUT G PLEFIFFENBERGER
SCHLESIENSTR 13
D 89518 DEIDENHEIM GERMANY

HELMUT G PLEILLENBERGER
SCHLESIENSTRASSE 13
D 89518 HEIDENHEIM GERMANY

HELMUT GANS
AM LINDENWEG 1
D- 63741 ASCHAFFENBURG  GERMANY

HELMUT GANS
AM LINDENWEG 1
D-63741 ASCHAFFENURG GERMANY

HELMUT GIETZEN
MOZARTSTRASSE 22
54516 WITTLICH, GERMANY

HELMUT HERBIG
STEINSTRASSE 38
10119 BERLIN GERMANY

HELMUT LIPPKE
QUERSTR. 3
31008 ELZE GERMANY

HELMUT LITZENBERG
ST JOHANN 6 - APP 185
D-91056 ERLANGEN GERMANY

HELMUT MAIER
DROSSELWEG 15
22880 WEDEL GERMANY

HELMUT ORTH
GATHERSKAMP 95 B
41066  MONCHENGLADBACK GERMANY

HELMUT ORTH
GATHERSKAMP 95 B
41066 MOENCHENGLADBACH GERMANY

HELMUT PARR
UNTERE KIRCHGASSE 13
D-63776 MOEMBRIS  GERMANY

HELMUT PROBST
VORDERE DORFSTR BE 16
OT HERMERODE
06343 MANSFELD GERMANY

HELMUT PULLMAN
AN DER VOGELHUELL 3A
ILLSCHWANG 92278  GERMANY

HELMUT RASCH
TRAITHENSTR 2
GERMANY - 83026 ROSENHEIM

HELMUT REISS
THOMAESTR 6
65193 WIESBADEN GERMANY

HELMUT RUECKERT
C/O FRED MARTIKAN
6518 LAUREL VALLEY ROAD
DALLAS, TX 75248

HELMUT SCHAEFER
C/O RECHTSANWAELTE
DR WEIGEL DOERING TEIPEL
NORDWALL 1
34497 KORBACH GERMANY

HELMUT SCHAEFER
PRANGELWEG 9
35104 LICHTENFELS GERMANY

HELMUT SCHAEFER
RECHTSANWAELTE
DR WEIGEL, DOERING, TEIPEL
NORDWALL 1
34497 KORBACH GERMANY

HELMUT SCHEFEZIK
DAHLIENGASSE 32
1210 VIENNA

HELMUT SCHULZ
HOPPENBERG 1
31737 RINTELN  GERMANY

HELMUT SCHWARZER
BIRKENWEG 27
51061 KOELN GERMANY

HELMUT STOECKELMANN
SCHUETZENHOF 21
49716 MEPPEN GERMANY

HELMUT TURGETTO
WIERDENSTRASSE 25
D68623 LAMPERTHEIM  GERMANY

HELMUT U ANNI RITT
REICHSWALDSTRASSE 15
90571 SCHWAIG B NURNBERG GERMANY

HELMUT UND DR FRIEDEL BADER
TATTENBACHSTRASSE 30
86179 AUGSBURG GERMANY

HELMUT WAHLE & ILSE-LORE WAHLE
C/O HELMUT WAHLE
AM FELDBRAND 18
40667 MEERBUSCH GERMANY

HELMUT WAPPLER
HINTER DEN HOEFEN 8
28876 OYTEN GERMANY

HELMUT ZAWADA
AUGSBURGER STR 10
28876 OYTEN GERMANY

HELSEL ROBERT CHARLES SR (ESTATE OF) (652430)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-3707

HELSEL, ROBERT CHARLES
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

HELTON, CAROLINE
121 TALICUD TRL
APEX, NC 27539-9781

HELTON, CLAY
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

HELTON, KEITH L
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HELTON,GLENNA D
101 MAPLE GARDEN DR APT 24
ENGLEWOOD, OH 45322-2242

HELTON,PAMELA A
3825 BENNER RD
MIAMISBURG, OH 45342-4303

HELTON,WAYNE
1831 SHERMAN AVE
NORWOOD, OH 45212-2515

HELTSLEY, DENNIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HELWIG, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEMBREE, EFFIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HEMINGWAY, BRITTANY
PO BOX 203
LONGS, SC 29568-7026

HEMINGWAY, MICHAEL
10 OAK ST
SAINT ALBANS, VT 05478-2137

HEMMERLY, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEMMERT, JEFFREY DOUGLAS
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

HEMMIE, STEPHEN
BUCKLEY W ADAM
100 COURT AVE STE 405
DES MOINES, IA 50309-2257

HEMMIE, STEPHEN
ELVERSON VASEY & PETERSON
100 COURT AVE STE 405
DES MOINES, IA 50309-2257

HEMPEL STEVEN P
2 LE CHATEAUX CT
SAINT CHARLES, MO 63301-0680

HEMPHILL ERIC
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
STE 44
CORAL GABLES, FL 33146

HEMPHILL JEFFREY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HEMSTROM, CARL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENCK MICHAEL
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HENCK, MICHAEL C
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

HENDERER, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENDERICKSEN, KENNETH
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

HENDERSHOT, JESSICA
12650 COVERED BRIDGE RD
ZEBULON, NC 27597-7405

HENDERSHOT, LEON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENDERSHOT, RAYMOND D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENDERSHOTT AMOS L
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HENDERSHOTT, WILLIAM C
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HENDERSON BOWLING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENDERSON CHANDLER
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

HENDERSON FRED JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

HENDERSON JR, JAMES W
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 600
PHILADELPHIA, PA 19103-5446

HENDERSON SANDRA R
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

HENDERSON, ANGIE
WENDLER LAW PC
900 HILLSBORO AVE STE 10
EDWARDSVILLE, IL 62025-1202

HENDERSON, ARTHUR W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENDERSON, CARL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HENDERSON, CATHERINE R
YOUNG STANFORD & MCDONOUGH THOMAS D
104 LAKEVIEW DR
LELAND, MS 38756

HENDERSON, CATINA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

HENDERSON, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENDERSON, CHRISTOPHER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HENDERSON, CLEOPHUS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HENDERSON, CLIFFORD D
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

HENDERSON, CURTIS
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

HENDERSON, DARREL M
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HENDERSON, DARREL M
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

HENDERSON, ELIZABETH
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

HENDERSON, GENE
64 N 500 E
HARTFORD CITY, IN 47348-9248

HENDERSON, GERALD T
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HENDERSON, GINGER
313 ERNI AVE
NEW ALBANY, IN 47150-4108

HENDERSON, JAMES
WALLACE & GRATHAN
525 N MAIN ST
SALISBURY, NC 28144-4303

HENDERSON, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENDERSON, JAMES S
EDGAR LAW FIRM LLC
1032 PENNSYLVANIA AVE
KANSAS CITY, MO 64105-1335

HENDERSON, JEROME
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HENDERSON, JOHN
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

HENDERSON, JOHNNY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HENDERSON, LLOYD E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HENDERSON, MARION MARK
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HENDERSON, MONTY
7340 S ALBANY AVE
CHICAGO, IL 60629-3057

HENDERSON, NATHAN
PO BOX 1475
OLIVE HILL, KY 41164-1475

HENDERSON, OLIVER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HENDERSON, OLIVETTE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HENDERSON, RICHARD WILLIAM
804 EQUESTRIAN DR
ROCKWALL, TX 75032-7220

HENDERSON, RONALD EUGENE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HENDERSON, SANDRA R
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HENDERSON, TERANCE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

HENDERSON, THEODORE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENDERSON, THOMAS LEE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HENDERSON, THOMAS MADISON
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HENDERSON, WILLIAM
WENDLER LAW PC
900 HILLSBORO AVE STE 10
EDWARDSVILLE, IL 62025-1202

HENDERSON, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENDERSON,BRENT L
593 PRESTON DR
WAYNESVILLE, OH 45068-8704

HENDLEY, HAROLD
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

HENDON, DAVID
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HENDREN ANDRAE, LLC
RODNEY D. GRAY
RIVERVIEW OFFICE CENTER
221 BOLIVAR ST STE 300
JEFFERSON CITY, MO 65101-1574

HENDREN, JAMES A
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HENDREN, JAMES A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HENDRESON RONALD EUGENE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

HENDRICK AUTOMOTIVE GROUP
DURHAM AUTOMOTIVE COMPANY
JOSEPH HENDRICK
409 S ROXBORO ST
DURHAM, NC 27701-3630

HENDRICK MOTORSPORTS
RICK HENDRICK
4400 PAPA JOE HENDRICK BLVD, CHARLOTTE
CHARLOTTE, NC 28262

HENDRICK, ARLEN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENDRICK, CLAUDINE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HENDRICK, OTIS D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HENDRICKS, DAVID
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HENDRICKS, GARY E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HENDRICKS, GRAYSON
C/O CHALMERS & NAGEL PC
100 W. KINZIE SUITE 250
CHICAGO, IL 60654

HENDRICKS, LARRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENDRICKS, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENDRICKSON SPRING MX S DE RL DE CV
AVE RASSINI #801
PIEDRAS NEGRAS , CZ 26030 MEXICO

HENDRICKSON, RICHARD L
13728 SEA HAWK ST
JACKSONVILLE, FL 32224-2256

HENDRICKSON, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENDRIK HAMANN
GIESCHENHAGEN 9F
23795 BAD SEGEBERG GERMANY

HENDRIK MOLL
HERENFRIDSTRAßE 47
59494 SOEST GERMANY

HENDRIX DANIEL
HENDRIX, DANIELLE
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361-0598

HENDRIX, AMMA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HENDRIX, DANIEL
CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361

HENDRIX, DANIELLE
C/O CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361-0598

HENDRIX, DONALD
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HENDRIX, ELIANA
C/O CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361-0598

HENDRIX, KAYABELLA
CURTIS & ARATA
1455 EAST G STREET SUITE B P O BOX 11690
OAKDALE, CA 95361-0598

HENDRIX, KENNETH
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HENDRIX, MICHELLE
98 RENA ST
MARION, NC 28752-4356

HENDRIX, TAMMY
HUBBARD & KNIGHT
P O DRAWER 1850
ANNISTON, AL 36202

HENDRY, FRANKLIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HENDRY, WILLIAM
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

HENEGAN, JOHN A
421 TORRY AVE
BRONX, NY 10473-1616

HENERFAUTH, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENKEL AG & CO KGAA
HENKEL STRASSE 67
DUESSELDORF NW 40589 GERMANY

HENKEL AG & CO KGAA
HENKEL STRASSE 67
DUESSELDORF,   NW 40 GERMANY

HENKEL CORPORATION
201 HWY 10E ST
RICHMOND, MO

HENKHAUS, VICTOR E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HENKIN ALVIN A
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

HENKIN, ALVIN ALEXANDER
PFEIFER & FABIAN P.C.
326 SAINT PAUL ST STE 100
BALTIMORE, MD 21202-2111

HENLEY, JOSEPH
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HENLEY, RJ
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HENN, ALOYSIUS NICHOLAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENNEFER, JACKSON
STATE FARM
PO BOX 339408
GREELEY, CO 80633-9408

HENNEKE, JOHN H
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HENNES, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HENNESSY INDUSTRIES INC
759 HENNESSY WAY
BOWLING GREEN, KY 42101-9171

HENNESY, LEONARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HENNIGAN, ROY D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HENNIGES AUTOMOTIVE HOLDING INC
36600 CORPORATE DR
FARMINGTON HILLS, MI 48331-3546

HENNIGES AUTOMOTIVE IOWA INC
3200 MAIN ST
KEOKUK, IA 52632-2259

HENNIGES AUTOMOTIVE MEXICO SA DE CV
GOMEZ PALACIO 265 3ER ETAPA
GOMEZ PALACIO DURANGO,  D 35070 MEXICO

HENNIGES AUTOMOTIVE OKLAHOMA  INC
HENNIGES AUTOMOTIVE OKLAHOMA INC
AIRPORT INDUSTRIAL PK
FREDERICK, OK 73542

HENNIGES AUTOMOTIVE SEALING SY
36600 CORPORATE DR
PO BOX 9067
FARMINGTON HILLS, MI 48331-3546

HENNIGES AUTOMOTIVE SEALING SYSTEMS
100 KENNEDY ST
WELLAND ON L3B 5 CANADA

HENNIGES AUTOMOTIVE SEALING SYSTEMS
101 DANNY SCOTT DR
NEW HAVEN, MO 63068-1312

HENNIGIN WILLIAM/KARLA HENNIGIN
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HENNIGIN, WILLIAM
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

HENNING ENGMANN
LINNENAECKERWEG 7
D-75395 OSTELSHEIM GERMANY

HENNING MOELLER
WEINBERASWEG 12-14
29456 HITZACKER GERMANY

HENNING RICHARD
BEI OTTO HENNING
LICHSTR 30
51373 LEVERKUSEN GERMANY

HENNING, GARY
GARTNER LAW FIRM
220 SALT LICK RD
SAINT PETERS, MO 63376-1146

HENNING, HARVEY S
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HENNING, HEATHER
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

HENNING, RICHARD
OTTO VARNHAGEN STR 11
51373 LEVERKUSEN, GERMANY

HENNINGES AUTOMOTIVE
FAY SHARPE LLP
1100 SUPERIOR AVENUE SEVENTH FLOOR
CLEVELAND, OH 44114-2579

HENNINGS, MICHAEL
1924 DELT
ST LOUIS, MO 63112

HENNY STEFFEN
SCHLUCHTWEG 20
32257 BUENDE GERMANY

HENRI KLEIN
C/O SIMON KLEIN
OBERE TERRASSENSTR 7
61348 BAD HOMBURG GERMANY

HENRICH BRANDT VON FACKH
FALCKWEG 17
22605 HAMBURG GERMANY

HENRICH, BRANDON
431 5TH ST N
WINSTED, MN 55395-1022

HENRICH, CARRIE
LEHTO STEVE LAW OFFICES OF
31275 NORTHWESTERN HWY STE 121
FARMINGTON HILLS, MI 48334-2578

HENRICH, CHARLES
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

HENRICH, MARK
24162 NEWELL AVE
ALLISON, IA 50602-9563

HENRICKSON, GEORGE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HENRICUS DE BONT
VALLEI 1
4851 EG ULVENHOUT NETHERLANDS

HENRIETTA SPANO
C/O MITCHELL COHEN
6 WINSLOW PLACE
PALM COAST, FL 32164-7607

HENRIETTE LOUISE NAGEL
NEUE PROMENADE 23
15377 BUCKOW GERMANY

HENRIETTE SCHARDT
GOTHAER - STRASSE 15
36093 KUENZELL GERMANY

HENRIK BOEHNE
FRIEDRICH-WILHELM-BRINKMANN-STR 7
32049 HERFORD GERMANY

HENRIK FRANKESER
WILHELMSTRASSE 19
77654 OFFENBURG GERMANY

HENRIKE & RALF POLDUWE
FRIEDR-HOLSCHE-STR 261
D-44328 DORTMUND GERMANY

HENRIKE STARCKE
HELLKAMP 70
D 20255 HAMBURG GERMANY

HENRIKSON RONALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HENRIKUS LAURENTIUS TOENDERS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

HENRIOTT, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENRY & METZ WORMSER
5420 HAMMERSMITH
W BLOOMFIELD, MI 98322

HENRY A BOISSE
2578 MONKTON ROAD
P.O. BOX 33
MONKTON, VT 05469-0033

HENRY A LAVOIE
1125 HWY AIA APT 605
SATELLITE BEACH, FL 32937

HENRY A SLAUGHTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

HENRY ALBERT BUDGE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HENRY ALLEN MASSEY
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HENRY AND MARIE A SCHMIDT
HENRY AND MARIE A SCHMIDT JT TEN
110 PARKWOOD DRIVE
SNYDER, NY 14226

HENRY AND METZ WORMSER
5420 HAMMERSMITH
W BLOOMFIELD, MI 98322

HENRY AND METZ WORMSER
5420 HAMMERSMITH DR
W BLOOMFIELD, MI 98322

HENRY ARNOLD
4999 OLDE GROVE LN
LA MESA, CA 91941

HENRY BANKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY BARABIN
C/O BRAYTON PURCELL
222 RUSH LANDING
NOVATO, CA 94948-6169

HENRY BARTELS TTEE
FBO JOSEPH A & THERESA R
WILLIAMS IRREVOCABLE TRUST U/A/D 08/17/2007
71 HOWARD PARKWAY
NEW ROCHELLE, NY 10801-1808

HENRY BATTLEY
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HENRY BERNAT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY BLAZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY BRAZIER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

HENRY BROWN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HENRY BROWN SR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

HENRY BUDDENHAGEN
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

HENRY C RAU
P.O. BOX 1623
LA PAZ
BOLIVIA

HENRY CALVIN SLABAUGH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HENRY CAUDILL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HENRY CORDE CHAMBERS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HENRY DEVINE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY E REYNOLDS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HENRY E SCHELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HENRY E SCHELL
C/O WETIZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HENRY FERGUSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY FLOWERS
THE MODEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HENRY FOWLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HENRY FRENGLE JR
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HENRY GARCIA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY GARCIA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HENRY GAYDEN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HENRY GEWALD
PANKOWERSTRABE 11
16540 HOHEN NEUENDORF GERMANY

HENRY GIORDANI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HENRY GIORDANI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HENRY GOLEMBIEWSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY HALE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY HARPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY HUBBARD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HENRY HUDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HENRY IGLEHEART
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY II CLASS REPRESENTATIVES
C/O STEMBER FEINSTEIN DOYLE & PAYNE LLC
429 FORBES AVE
ALLEGHENY BLDG  17TH FL
PITTSBURGH, PA 15219

HENRY ISUE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY J AUCOIN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HENRY J CELESTINE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HENRY J COOK JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HENRY J LAPLANT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HENRY J LISK
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

HENRY JACOBSON
3 HYDE PARK
BEACHWOOD, OH 44122-7520

HENRY JAMES CHADWICK
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HENRY JODY EUGENE  (ESTATE OF)
ATTN  JOHN W ANDREWS ESQ
ATTY FOR ESTATE OF JODY EUGENE HENRY
3220 HENDERSON BLVD
TAMPA, FL 33609

HENRY JOE NELSON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HENRY KATZ REV TRUST
525 S FLAGLER DR 29/C
WEST PALM BEACH, FL 33401

HENRY KERMIT LEWIS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY KING
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HENRY KNIGHT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HENRY KOHN
1613 WISTERIA COURT
TOMS RIVER, NJ 08755

HENRY KUMFERMAN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

HENRY L BEAUDRY
37 PARKY DR
ENFIELD, CT 06082

HENRY L HAGOOD SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HENRY L HAGOOD SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HENRY L STEWART
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HENRY LACAGNINA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HENRY LAPINE
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

HENRY LEE COSBY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

HENRY LEVY
ANDREW MCENANEY
HISSEY KIENTZ LLP
9442 CAPITAL OF TX HWY NORTH SUITE 400
AUSTIN, TX 78759

HENRY LOPEZ
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

HENRY LOS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

HENRY LOYD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HENRY LUDWIG HERSEL
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

HENRY M BADON
PO BOX 13014
FLINT, MI 48501-3014

HENRY MARTENS CHEVROLET-CADILLAC, INC.
JEFFERY MARTENS
315 CHOCTAW ST
LEAVENWORTH, KS 66048-2755

HENRY MASON, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

HENRY MCBRIDE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HENRY MICELLE - SEP IRA
P O BOX 367964
BONITA SPRINGS, FL 34136-7964

HENRY MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HENRY MOORE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

HENRY MORGERSON
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HENRY NATT JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HENRY NEAL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY NELSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY PALUMBO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HENRY PARKINS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HENRY PELFREY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY PETER MARTYNIUK
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

HENRY PLAFF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY PRESTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY REIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY RINEHART JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY ROBERTS
ATTN AARYN GIBLIN, ATTORNEY FOR HENRY ROBERTS
C/O PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

HENRY ROBINSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

HENRY ROSS JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY SHELTON JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY SHEPARD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HENRY SMARSH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY SUMMERVILLE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HENRY T MITCHELL JR
HENRY T MITCHELL JR
49490 MAYFLOWER CT
SHELBY TOWNSHIP, MI 48315

HENRY TATE JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HENRY TAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY TOMMY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

HENRY TRANNON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HENRY VINCENT JANECKA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HENRY WALKER JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY WALKER SR
C/O BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PKWY
BOSTON HTS, OH 44236

HENRY WANNAMAKER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

HENRY WATERSTRADT
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

HENRY WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY WILLOUGHBY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY WILSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY WINSTON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HENRY, ARTHUR
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HENRY, BERNARD H
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HENRY, BERNARD H
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

HENRY, BILLY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENRY, ERVIN L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HENRY, ERVIN L
C/O JOAN B HENRY
912 MORRIS AVE
LUTHERVILLE, MD 21093

HENRY, IRA
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

HENRY, JEFFERY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HENRY, JODY EUGENE
ANDREWS JOHN W P.A.
3220 HENDERSON BLVD
TAMPA, FL 33609-3024

HENRY, JOHN
BUTKER J DAVID
PO BOX 365
BARNWELL, SC 29812-0365

HENRY, LISA G
ANDREWS JOHN W P.A.
3220 HENDERSON BLVD
TAMPA, FL 33609-3024

HENRY, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENRY, RICHARD O
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HENRY, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HENRY, SAMUEL JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HENRY, SCOTT
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

HENRY, TAYLOR H
3965 E LELAND ST
MESA, AZ 85215-2315

HENRY, TIAWANNA
40 BUNTING PL
COVINGTON, GA 30014-7066

HENRY, TOMMY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HENRY, VICTOR E
1825 S UNION ST
KOKOMO, IN 46902

HENRY, WILSON
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HENRY,KEITH D
1033 JASPER AVE
XENIA, OH 45385-3303

HENRY,MARY ANNETTE
616 COLERIDGE AVE
TROTWOOD, OH 45426-2534

HENRY,RONALD W
429 W PARKWOOD DR
DAYTON, OH 45405-3227

HENSARLING, STEWART
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HENSEN, ANNA A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HENSEN, FREDERICK H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HENSHAW, MAURICE
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

HENSHAW, ROBERT P
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HENSHAW, ROBERT P
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

HENSLEE, CHARLES K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENSLER, BEN
4006 W RUSHOLME ST
DAVENPORT, IA 52804-1014

HENSLEY, BELINDA
HINES LAW OFFICE PLC
4 SOUTH MAIN STREET
JONESVILLE, VA 24263

HENSLEY, BOBBY JOE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HENSLEY, CHUCK
PO BOX 433
GALT, CA 95632

HENSLEY, JAMES
GOLDSTEIN BERTRAM M & ASSOCIATES PA
10320 LITTLE PATUXENT PKWY STE 322
COLUMBIA, MD 21044-3344

HENSLEY, JAMES
INGERMAN AND HORWITZ LLP
20 PARK AVE
BALTIMORE, MD 21201-3423

HENSLEY, JAMES S
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HENSLEY, RONALD D
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

HENSLEY, ROXANNE
INGERMAN AND HORWITZ LLP
20 PARK AVE
BALTIMORE, MD 21201-3423

HENSON CHARLES E (640561)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HENSON HUEY E
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

HENSON OTIS F
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

HENSON RUBY EMMALINE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

HENSON SR, DAVID L
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

HENSON, ASHLEE
12740 W INDIAN SCHOOL RD APT B210
LITCHFIELD PARK, AZ 85340-6543

HENSON, BOY
106 E PLEASANT ST
RIVER ROUGE, MI 48218-1628

HENSON, CHARLES E
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HENSON, DALE L
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

HENSON, DALE L
SCHROETER GOLDMARK & BENDER
500 CENTRAL BLDG, 810 THIRD AVENUE
SEATTLE, WA 98104

HENSON, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HENSON, DONALD WAYNE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HENSON, DONALD WAYNE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HENSON, FRANK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HENSON, HUEY E
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HENSON, OTIS F
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HENSON,DARLENE F
4944 SWEETBIRCH DR
DAYTON, OH 45424-4827

HENTGEN, MICHAEL M
134 HUNTINGTON DR
ROSCOMMON, MI 48653-9589

HENTGES, JULENE
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

HENTHORN MICHAEL (502522)
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HENTHORN, KENNETH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HENTHORN, MICHAEL
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HENTHORNE, WALLACE WEST
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENTON, WILLIAM D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HENZE INDUSTRIES
C/O PAULA HALL PLLC BROOKS WILKINS SHARKEY & TURCO PLLC
401 S OLD WOODWARD AVE STE 460
BIRMINGHAM, MI 48009

HENZE STAMPING & MFG CO
750 W MAPLE RD
TROY, MI 48084-5315

HENZE STAMPING & MFG CO INC
750 W MAPLE RD
TROY, MI 48084-5315

HENZE STAMPING & MFG. CO.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
31650 STEPHENSON HWY
MADISON HEIGHTS, MI 48071-1689

HEPBURN, DANIEL
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

HEPBURN, DAVE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HEPBURN, MOSES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HEPFER, WAYNE D
3035 LUPINE CT
INDIANAPOLIS, IN 46224-2027

HEPNER, FRANCIS E
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

HEPPER, RUDY
TERRY B. ASKIN NODAK MUTUAL INS. CO.
PO BOX 2502
FARGO, ND 58108-2502

HEPPNER, DOUGLAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEPPNER, ORLIN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA
MARK SMITH
WEIR BOWEN LLP
10320 102 AVE NW
EDMONTON AB T5J 4A1 CANADA

HERALD ELECTRONICS INC,
STATE FARM INSURANCE COMPANY
PO BOX 2371
BLOOMINGTON, IL 61702-2371

HERALD MEDIA
1 HERALD SQ
BOSTON, MA 02118-2297

HERALD, LLOYD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HERALD, PAUL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HERB EDWARDS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERBAL, WILLIAM J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

HERBERT & LOUISE C FULD LIVING TRUST
HREBERT & LOUISE C FULD
202 E KINGMAN AVE
BATTLE CREEK, MI 49014

HERBERT A SCHMITZ JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HERBERT A TOONE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

HERBERT A TOONE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HERBERT ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERBERT AND HELGA PEIFFER
FRAASSTRASSE 23
80638 MUNCHEN  GERMANY

HERBERT B PIER
25 DEERPATH DR
OLDSMAR, FL 34677-2055

HERBERT BASINGER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERBERT BECKSTED
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HERBERT BERNICK REV TRUST
HERBERT BERNICK
C/O MILBERN CLOTHING
1685 UNIVERSITY AVE
ST PAUL, MN 55104

HERBERT BIEBERSTEIN
BRENTANOSTRASSE 22B
63165 MUEHLHEIM GERMANY

HERBERT BRANDT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERBERT BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERBERT BURDETTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERBERT CHASE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HERBERT CLAPPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERBERT COHEN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

HERBERT COOK
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

HERBERT CROSS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HERBERT D DENNISON AND JUDITH DENNISON
C/O J ROBERT BLACK, HEARD ROBINS CLOUD BLACK AND
LUBEL, LLP
3800 BUFFALO SPEEDWAY 5TH FLR
HOUSTON, TX 77098

HERBERT DOLCH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

HERBERT E MANSHOLT
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1804 SUMMERFIELD LN
GODFREY, IL 62035-1697

HERBERT E MCCORMICK &
LINDA S MCCORMICK JT TEN
17228 COYOTE DR
SPRINGVILLE, CA 93265-9374

HERBERT E STELLAR
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HERBERT EUGENE ALEXANDER
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HERBERT G SINGLETON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

HERBERT G STUMP
PO BOX 204
BROOKVILLE, OH 45309-0204

HERBERT GOLDEN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

HERBERT GOLDSMITH AND
ILSE GOLDSMITH JTWROS
17 CAMERON COURT
MONROE TOWNSHIP, NJ 08831-2669

HERBERT GRAVES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERBERT GRUENEWALD
SPERBERSTR 68
KAARST GERMANY 41564

HERBERT GUSTAFSON
13800 WILSHIRE WAY
HUNTLEY, IL 60142

HERBERT H NOELLE
30 FR BRACHT STR
RECKLINGHAUSEN
D45657 GERMANY

HERBERT H TOWNSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HERBERT HAIDET
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERBERT HARSCH
BEETHOVENSTR 57
D 71336 WAIBLINGEN  GERMANY

HERBERT HARSCH & ELSIE HARSCH-LIM
BEETHOVENSTR 57
D 71336 WAIBLINGEN  GERMANY

HERBERT HAUSER
8 WAGTAIL LANE
W YARMOUTH, MA 02673-2628

HERBERT HEIMBACH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HERBERT HITT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HERBERT J AUCOIN
C/O WILLIAMS KHERKHER HART & BOUNDAS
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HERBERT J HENLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

HERBERT J VALLAT TTEE
HERBERT J VALLAT REV LIV TRUST
DTD 2/12/08
6502 13TH AVENUE DR WEST
BRADENTON, FL 34209-4519

HERBERT JAMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERBERT JOHN I/BETTY HERBERT
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HERBERT KATZ
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HERBERT KEATHLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERBERT KERKHOFF
EUROPARING 34
68623 LAMPERTHEIM GERMANY

HERBERT KLEINPASS
WESERSTR 46
47137 DUISBURG  GERMANY

HERBERT L HOCUTT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HERBERT L MERCHANT
ANDREW MCENANEY
HISSEY KIENTZ LLP
9442 CAPITAL OF TX HWY NORTH SUITE 400
AUSTIN, TX 78759

HERBERT L PHILLIPS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN  AVE
DALLAS, TX 75219-4281

HERBERT L. ANDERSON
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

HERBERT LAGGERBAUER
HARTGASSE 9
D- 84453 MÜHLDORF AM INN GERMANY

HERBERT LAMPRECHT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERBERT LEE JAMES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HERBERT LEE JAMES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HERBERT LENZ
WICHENINSTR 4
97199 OCHSENFORT GERMANY

HERBERT LYNCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HERBERT M LEWIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HERBERT MEYER
SANDFELD-OST 14
21755 HECHTHAUSEN  GERMANY

HERBERT P LEITZ
3051 E STELLA LN
PHOENIX, AZ 85016-2247

HERBERT PENIX
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HERBERT PFAFFENBERGER
ALTE SCHMIEDE 20
25488 HOLM GERMANY

HERBERT RAUCH
ANDREAS-SCHRECK-STRABE9
D-88250 WEINGARTEN GERMANY

HERBERT S LAWTON JR
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

HERBERT SCHMID
KOLBINGER STR 4
MUEHLHEIM 78570 GERMANY

HERBERT SCHUBERT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HERBERT SELMOWITZ 1995
UAD 11/17/95
ARNOLD & MICHELE ROSEN TTEE
555 KAPPOCK ST
BRONX, NY 10463-6420

HERBERT SKEENS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HERBERT STAGGS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HERBERT STEHLING
WAECHWEG 3
D 88400 BIBERACH RISS  GERMANY

HERBERT STOCKARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HERBERT STUMP
PO BOX 204
BROOKVILLE, OH 45309-0204

HERBERT SUERTH & ALEXANDRA SUERTH
LINCKENSSTR 27
48165 MUENSTER GERMANY

HERBERT THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HERBERT UND ERNA VOGT
PANORAMASTR 11
72348 ROSENFELD GERMANY

HERBERT VESTI
WILHELM JOST RING 6
1231 BAD NAUHEIM GERMANY

HERBERT W. GRINDEL AND
JUNE L. GRINDEL, TRUSTEES
HERBERT W. GRINDEL TRUST
U/A/D 3/14/94
830 AUDUBON WAY, APT. 314
LINCOLNSHIRE, IL 60069-3848

HERBERT WALKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HERBERT WATLING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HERBERT ZEIDLER
ALTGASSE 3
98634 OBERWEID GERMANY

HERBERT ZIELKE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HERBERT ZIGLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HERBERT, BUD INC
1710 IMPERIAL DR
PO BOX 1643
HIGHLAND, MI 48356-1155

HERBERT, JAMES
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

HERBERT, JOHN T
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

HERBERT, LEONARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HERBERT, LINDA
715 ANDOVER ST SE
GRAND RAPIDS, MI 49548-7610

HERBERT, RICHARD L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HERBERT, RONNIE LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HERBERT, VERNON C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HERBIG, GARY
1101 SANTA FE AVE
DAVIS JUNCTION, IL 61020-9721

HERBOLD JAMES
51449 FAIRLANE DR
SHELBY TOWNSHIP, MI 48316-4620

HERBOLD JAMES H
51449 FAIRLANE DR
SHELBY TOWNSHIP, MI 48316

HERC EXCHANGE, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3817 NORTHWEST EXPRESSWAY
OKLAHOMA CITY, OK 73112

HERCULES INC
C/O REG AGENT - CT CORP
ATTN:  KAREN TIDWELL
44 E MIFFLIN STREET
MADISON, WI 53703

HERDT, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEREFORD, JOHN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HERGENROEDER, DUANE
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HERGET, MILTON
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HERIBERT BALG
VENLOER STR 179
50823 KOLN GERMANY

HERIBERT FABIANSKI
AUGSBURGERSTR 743
D-70329 STUTTGART GERMANY

HERIBERTO PERALTA
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

HERITAGE BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
300 CENTRAL AVE
FL 1
GREAT FALLS, MT 59401-3171

HERLONG, EARLY E
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

HERMAN & CLARA REED JOINT REVOCABLE TRUST
HERMAN & CLARA REED
13803 LITTLE ELM RD
FARMINGTON, AR 72730

HERMAN ALBERT
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

HERMAN ALLEN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

HERMAN ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERMAN ARLINE
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

HERMAN BECKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERMAN BENTLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERMAN BRASSFIELD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HERMAN BRASSFIELD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HERMAN BROWN MANUEL
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

HERMAN BURRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERMAN BUTHKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERMAN C EMEREL
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HERMAN C STONE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

HERMAN CHRISTOPHER SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HERMAN CLEMENT
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

HERMAN DAVID
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HERMAN E BOWDEN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HERMAN ELERY CLOSE
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

HERMAN EVANS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERMAN FELDER
6432 BEACON ST
PITTSBURGH, PA 15217

HERMAN FULK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERMAN G STARNES
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

HERMAN GARRETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERMAN HENRY PRIMM
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HERMAN K DANZY
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

HERMAN LOMBARDI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HERMAN M COPELAND
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HERMAN MARTIN
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HERMAN O PIPKIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

HERMAN RICKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HERMAN SURRELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HERMAN THOMAS STEWART
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HERMAN WAYNE BUCK
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

HERMAN WHITFIELD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HERMAN WOLFE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HERMAN ZUCAL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

HERMAN, ADAM J
10860 KILMANAGH RD
SEBEWAING, MI 48759-9748

HERMAN, DOROTHY B
518 BURGUNDY K 5180
DELRAY BEACH, FL 33484

HERMAN, GERALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HERMAN, GREG
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

HERMAN, JOHN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HERMAN, ROBERT E
C/O GEORGE & SIPES LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204

HERMAN, ROBERT M
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HERMANN & HELENE DETTMAR
NEUE STR 13
D-34359 REINHARDSHAGEN GERMANY

HERMANN ALBERT
NEUSTAEDTER STR. 188D
07381 POESSNECK GERMANY

HERMANN AND IRMTRAUD HEYL
HANS-BOECKLER-STR. 7 A
64823 GROSS-UMSTADT GERMANY

HERMANN BECK
EBRANTSHAUSER STR 8
MAINBURG 84048 GERMANY

HERMANN BERNHARDT
BERGSTR. 6
75173 PFORZHEIM GERMANY

HERMANN BOSCH
BOCKLINSTRASSE 25
1020 WIEN AUSTRIA

HERMANN E KULJURGIS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

HERMANN ENGEL
MARKGRAFENALLEE 39
74541 VELLBERG GERMANY

HERMANN GATTINGER
RETTENPACHERSTRASSE 6/13
5020 SALZBURG AUSTRIA

HERMANN HANSSEN
GRENZWEG 4
47624 KEVELAER GERMANY

HERMANN HANSSEN
VENLOER STRASSE 81
KEVELAER DE 47623 GERMANY

HERMANN HEISE
AP373-1250
ESCAZU COSTA RICA

HERMANN KLINGEMANN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HERMANN SCHMIDT-RAHMER
QUERSTRASSE 26
D 44139 DORTMUND GERMANY F R

HERMANN TONEBOHN
SCHAUMBURGER WEG 1
31737 RINTELN  GERMANY

HERMANN, RICHARD
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

HERMANN-JOSEF MALMS
REIMSER STR 3
52074 AACHEN GERMANY

HERMANO PIMENTEL
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

HERMES RAINER
84 RUE DES ROMAINS
L'2443 SENNINGERBERG GERMANY

HERMES, CHRISTOPHER
14102 24TH RD
RAPID RIVER, MI 49878-9433

HERMINE PETERBAUER
LINDACHERSTRASSE 19B
4655 VORCHDORF AUSTRIA

HERNALSTEEN, FRANK
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HERNANDEZ CRUZ, JOSE MATILDE
YOUNG CONAWAY STARGATT & TAYLOR LLP
1000 N WEST ST FL 17
WILMINGTON, DE 19801-1053

HERNANDEZ, ALVEZA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HERNANDEZ, ANTONIO ROMAN
DEGRO LEIDA GONZALEZ
1295 AVE MUNOZ RIVERA STE 3
PONCE, PR 00717-0793

HERNANDEZ, BRENDA
ROHAY RALPH J ESQ
309 W LAKE MEAD PKWY STE B
HENDERSON, NV 89015-7056

HERNANDEZ, BRIZA
AIKEN SCHENK HAWKINS & RICCIARDI PC
4742 N 24TH ST STE 100
PHOENIX, AZ 85016-4859

HERNANDEZ, CHRISTOPHER
436 N MCCOMAS ST
WICHITA, KS 67203-5270

HERNANDEZ, CONCEPCION
242 SEGURA ST
SAN ANTONIO, TX 78237-2341

HERNANDEZ, EDGAR
5308 GROVE WOOD PL
RALEIGH, NC 27606-1654

HERNANDEZ, ELIZABETH
AIKEN SCHENK HAWKINS & RICCIARDI PC
4742 N 24TH ST STE 100
PHOENIX, AZ 85016-4859

HERNANDEZ, ELVA
628 MIDDLE COVE DR
PLANO, TX 75023-4802

HERNANDEZ, FELIX
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HERNANDEZ, FLORENCIO
1124 E PEARL ST
GREENVILLE, MI 48838-1446

HERNANDEZ, FRANKIE
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

HERNANDEZ, GEORGE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD SUITE 44
CORAL GABLES, FL 33146

HERNANDEZ, GILBERT
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HERNANDEZ, GILBERT S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HERNANDEZ, GRACIELA
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

HERNANDEZ, GUSTAVO
WATTS LAW FIRM
300 CONVENT ST STE 100
SAN ANTONIO, TX 78205-3705

HERNANDEZ, GUSTAVO JR
ROHAY RALPH J ESQ
309 W LAKE MEAD PKWY STE B
HENDERSON, NV 89015-7056

HERNANDEZ, HECTOR ARMANDO
AIKEN SCHENK HAWKINS & RICCIARDI PC
4742 N 24TH ST STE 100
PHOENIX, AZ 85016-4859

HERNANDEZ, HELIBERT
133 TAPPAN ST
KEARNY, NJ 07032-3316

HERNANDEZ, ISMAEL
WATTS LAW FIRM
300 CONVENT ST STE 100
SAN ANTONIO, TX 78205-3705

HERNANDEZ, JAMES
RAMIREZ & GARZA LLP
509 N SAN ANTONIO ST
RIO GRANDE CITY, TX 78582-3229

HERNANDEZ, JAMES
WOODFILL SALAZAR & PRESSLER
13750 SAN PEDRO AVE STE 600
SAN ANTONIO, TX 78232-4370

HERNANDEZ, JANINE
CARCIONE JOSEPH W JR LAW OFFICES OF
PO BOX 3389
REDWOOD CITY, CA 94064-3389

HERNANDEZ, JAVIER
CLARK DEPEW LLP
440 LOUISIANA ST STE 1600
HOUSTON, TX 77002-1638

HERNANDEZ, JAZMIN
WOODFILL SALAZAR & PRESSLER
13750 SAN PEDRO AVE STE 600
SAN ANTONIO, TX 78232-4370

HERNANDEZ, JESSE
CARONNA JOHNSON & HODDICK LLP
71650 SAHARA RD STE 2
RANCHO MIRAGE, CA 92270-4336

HERNANDEZ, JESSIE
20061 ARROYO AVE
LYNWOOD, IL 60411-1527

HERNANDEZ, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HERNANDEZ, JORGE
PO BOX 1426
SANTA CRUZ, NM 87567-1426

HERNANDEZ, JOSE LUIS
WATTS LAW FIRM
300 CONVENT ST STE 100
SAN ANTONIO, TX 78205-3705

HERNANDEZ, JUAN
14751 REDWOOD ST
ADELANTO, CA 92301-4809

HERNANDEZ, JUAN B
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

HERNANDEZ, JUAN SANCHEZ
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

HERNANDEZ, JULIA
ROHAY RALPH J ESQ
309 W LAKE MEAD PKWY STE B
HENDERSON, NV 89015-7056

HERNANDEZ, JULIAN
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

HERNANDEZ, LAURI
206 FOLK ST
POTTERVILLE, MI 48876-9791

HERNANDEZ, LEO A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HERNANDEZ, MACRINA
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

HERNANDEZ, MANUEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HERNANDEZ, MARIA ELENA
WATTS LAW FIRM
300 CONVENT ST STE 100
SAN ANTONIO, TX 78205-3705

HERNANDEZ, MARIA MUNOZ
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

HERNANDEZ, MIGUEL
1724 SPARGER RD
MOUNT AIRY, NC 27030-7564

HERNANDEZ, OSCAR
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

HERNANDEZ, PHILIP
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

HERNANDEZ, RAMON
12108 BELLOWS CT
EL PASO, TX 79936-0316

HERNANDEZ, ROSARIO
ROHAY RALPH J ESQ
309 W LAKE MEAD PKWY STE B
HENDERSON, NV 89015-7056

HERNANDEZ, SALVADOR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HERNANDEZ, SANDRA
AIKEN SCHENK HAWKINS & RICCIARDI PC
4742 N 24TH ST STE 100
PHOENIX, AZ 85016-4859

HERNANDEZ, SYLVIA
CARONNA JOHNSON & HODDICK LLP
71650 SAHARA RD STE 2
RANCHO MIRAGE, CA 92270-4336

HERNANDEZ, WITNEY
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

HERNANDEZ, YOLANDA
CARCIONE JOSEPH W JR LAW OFFICES OF
PO BOX 3389
REDWOOD CITY, CA 94064-3389

HERNDON, GEORGE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HERNDON, ROBERT WILFORD
MOTLEY RICE
1750 JACKSON ST
BARNWELL, SC 29812-1546

HERNET, TERRI L
7018 W MAIN ST
MILWAUKEE, WI 53214-1650

HERO LUEERS
DENNINGER STR 142
81927 MUNICH GERMANY

HEROD, JOHN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HEROLD, VIRGIL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HERPICH, JOHN
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD SUITE 44
CORAL GABLES, FL 33146

HERPICH, JOHN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HERR BARRY E
6013 LAKE BREEZE RD
GROVE, OK 74344-7882

HERR UND FRAU KARL O ANNELIESE JENKNER
MAX-BECKMANN-STR 21
89520 HEIDENHEIM GERMANY

HERR, MARVIN
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HERR, MICHAEL WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HERREN, JIMMIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HERRERA, DANIEL
DAVID JARAMILLO ATTY
2025 SAN PEDRO DR NE
ALBUQUERQUE, NM 87110-5951

HERRERA, DIANNA
215 ALAMO ST
EDINBURG, TX 78541-9419

HERRERA, ELEAZAR
WIGINGTON RUMLEY LLP
800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

HERRERA, ELIAZER
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

HERRERA, GABRIELA NINO
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

HERRERA, JOHN
BICKEL LAW FIRM
100 E SAN MARCOS BLVD STE 400
SAN MARCOS, CA 92069-2988

HERRERA, JOSE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

HERRERA, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HERRERA, LORENZO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HERRERA, MARGARET
BICKEL LAW FIRM
100 E SAN MARCOS BLVD STE 400
SAN MARCOS, CA 92069-2988

HERRERA, MARGARITA CARDOZA
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

HERRERA, PHILLIP
TRINE & METCALF
1435 ARAPAHOE AVE
BOULDER, CO 80302-6307

HERRERA, SANTIAGO V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HERRERA, VALERIE
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

HERRICK, DOUGLAS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HERRICK, JACK S
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HERRIMAN, DONALD W
20221 NOFSGER RD
LAKE ANN, MI 49650-9714

HERRIN, DAVID G
JACKSON ADAMS PC
401 CONGRESS AVE STE 1540
AUSTIN, TX 78701-3851

HERRING LUCILLE
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-6446

HERRING RONALD E
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

HERRING, BOBBY L
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

HERRING, BOBBY LEE
WATERS & KRAUSE
300 CONTINENTAL BLVD STE 500
EL SEGUNDO, CA 90245-5050

HERRING, BRYANT
PO BOX 163
IDA, LA 71044-0163

HERRING, CRYSTAL
1197 LYNNEBROOK COURT
CINCINNATI, OH 45224

HERRING, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HERRING, GERALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HERRING, JAMES WESLEY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HERRING, LARRY L
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HERRING, MICHAEL S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HERRING, RONALD E
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HERRING, SHARITA
29 DURR TRL
PRENTISS, MS 39474-4184

HERRING, SHIRLEY
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

HERRINGTON, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HERRINGTON, JEROME
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HERRINGTON, JOANN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HERRLINGER REINHOLD AND URSULA
GENGLERSTR. 10
91054 ERLANGEN  GERMANY

HERRMAN, WILLIAM F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HERRN
ANTON HOFMEISTER
ESCHENWEG 13
88339 BAD WALDSEE GERMANY

HERRN DANIEL BECKER
SCHLIEßFACH 1146
76801 LANDAU  GERMANY

HERROLD, RUTH E
465 CAMBY CT
GREENWOOD, IN 46142-4029

HERRON CHARLES MILLER
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

HERRON, ARTHUR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HERRON, CAROL
PO BOX 11624
NAPLES, FL 34101-1624

HERRON, FLOYD E
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

HERRON, HIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HERRON, JESSIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HERRON, JOYCE JUANITA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HERRON, RAY DWIGHT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HERRON, ROBERT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HERRON, RONALD L
2663 SOLAR DR
LAKE ORION, MI 48360-1981

HERSCHBERG, DANIEL E
POMERANTZ HAUDEK BLOCK & GROSSMAN
100 PARK AVENUE
NEW YORK, NY 10017

HERSCHEL BLACKFORD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HERSCHEL M RILEY, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

HERSCHEL SENSINGER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

HERSH KOZLOV
ATTORNEY: KOZLOV SEATON ROMANINI & BROOK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
HAMBURG, NY 14075

HERSH, FRANKLIN
HOWARD GEORGE W III P.C.
1608 WALNUT STREET, 17TH FLOOR
PHILADELPHIA, PA 19103

HERSHBERGER, GERALD
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

HERSHBERGER, ROBERT D
C/O GOLDBERG PERSKY & WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

HERSHEL T CUNNINGHAM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HERSHEL ZINN
C/O THOMAS K BROWN
FISHER BOYD BROWN & HUGUENARD
2777 ALLEN PARKWAY 14TH FLOOR
HOUSTON, TX 77019

HERSHEY RESORTS
JILL FLEURY CECALA
PO BOX 446
HERSHEY, PA 17033-0446

HERSHISER, ROBER H
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HERSMAN, CHARLES S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HERSON RIVERA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HERT, LESTER
SIMMONS FIRM
408 BROADWAY
EAST ALTON, IL 62024

HERTA HILLERS
KIRCHBUEHL 4
6314 UNRERAEGERI, SWITZERLAND

HERTA KOVACS
ALAN KOVACS
GURWIN RESIDENCE
50 HAUPPAUGE RD # B122
COMMACK, NY 11725-4403

HERTA THOTNE FUCHS
ANGERSTRASSE 11A
40878 RATINGEN GERMANY

HERTFELDER, PAUL
1262 RICK RD
SANTA MARIA, CA 93455-6728

HERTZ
BUILDING 289 B LUCUS DR
DETROIT, MI 48242

HERTZ CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
14501 HERTZ QUAIL SPRINGS PKWY
OKLAHOMA CITY, OK 73134-2628

HERTZ CORPORATION
ATT  CARL SANSALONE
900 DORAMUS AVE
PORT NEWARK, NJ 07114

HERTZ CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
225 BRAE BLVD
PARK RIDGE, NJ 07656-1870

HERUM, DARREN
5420 CAREY DR
CEDAR FALLS, IA 50613-7039

HERVERT DEARSMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HERVEY, WILBERT
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HERWARTH STUDIER AND CLAUDIA STUDIER
RUTH-SIEDEL-STR 44
17099 GALENBECK GERMANY

HERWARTH U CLAUDIA STUDIER
RUTH-SIEDEL-STRASSE 44
17099 GALENBECK GERMANY

HERWARTH, PENNY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HERWIG EBERL
BERGKAMMSTRA E 45
A 8280 FUERTENFELD  AUSTRIA

HERXIIG BENATZKY
ELISABETHSTR 28
A2380 PERCHTOLDSDORF AUSTRIA

HERYFORD, STEPHEN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HERZEKOW, ALAN
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

HERZIG, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HERZING, WILLARD G
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HERZING, WILLIARD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HERZNER, LONNIE
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

HERZNER, LYNN
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

HERZOG, BERTRAND
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

HERZOG, CHRISTOPHER
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

HESLEP, JOHN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HESLEP, WILBER
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HESS (WILMINGTON) CITIBANK
RICHARD SWITZER
1185 AVENUE OF AMERICAS (6TH AVENUE)
NEW YORK, NY 10036

HESS CORPORATION, ENERGY MARKETING DIVISION
RICHARD SWITZER
1185 AVENUE OF AMERICAS (6TH AVENUE)
NEW YORK, NY 10036

HESS DOUGLAS M
8 SYCAMORE LN
GROSSE POINTE, MI 48230-1936

HESS, DOUGLAS M
8 SYCAMORE LN
GROSSE POINTE, MI 48230-1936

HESS, MARY A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HESS, MARY N
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

HESS, ROBERT
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

HESS, ROBERT C
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

HESS, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HESS, ROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HESS, VERNON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HESSERMANN, H.L.
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HESSIL, HERBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HESSON, ALBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HESTER MARVIN ALLISON
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

HESTER O ROBINSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

HESTER, EDNA L
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HESTER, EDNA L
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

HESTER, EDNA L
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

HESTER, HARDY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HESTER, KELLY
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

HESTER, MARVIN ALLISON
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HESTER, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HESTER, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HESTMARK, CARL B
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HESTON, CALVIN EARL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HETRICH, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HETZEL, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HETZEL, JAMES
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

HETZER, JUDY ANN
1769 N MASON RD
NASHVILLE, MI 49073-9303

HETZER, MICHAEL A
2664 DARKE CT
CINCINNATI, OH 45233-4207

HETZNER, HERBERT
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HEUBACH, RONALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HEUETT, LEO WAYNE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HEUKE, THOMAS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEUSER, RALPH E
292 MILLBROOK RD
HEBER CITY, UT 84032-3033

HEVENER, RICHARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HEVENER, RONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HEVERLING, HARRY
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

HEWARD, ROBERT
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

HEWITT SR, WALTER R
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

HEWITT, ARTHUR
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

HEWITT, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HEWITT, EDWARD G
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HEWITT, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HEWITT, WALTER R
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

HEWLETT PACKARD COMPANY
HEWLETT PACKARD COMPANY
8000 FOOTHILLS BLVD MS 5510
ROSEVILLE, CA 95747

HEWLETT PACKARD FINANCIAL SERVICES COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
420 MOUNTAIN AVE
NEW PROVIDENCE, NJ 07974-2736

HEWLETT-PACKARD COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3000 HANOVER ST
PALO ALTO, CA 94304-1185

HEY, MARILOU
12718 SLIPPERY ROCK RD
INDIANAPOLIS, IN 46236-8220

HEY, ROBERT
12718 SLIPPERY ROCK RD
INDIANAPOLIS, IN 46236-8220

HEYING, HARLEN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HEYWOOD, ROGER HUGH
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

HEZEKIAH SCOTT
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

HFR RVA ADVENT GLOBAL OPPORTUNITY MASTER TRUST
ADVENT CAPITAL MANAGEMENT LLC
ATTN: CHUNG TAM
1065 AVENUE OF THE AMERICAS, 31ST FL
NEW YORK, NY 10018

HFR RVA CONSTELLATION MASTER TRUST
520 MADISON AVE 18TH FLOOR
NEW YORK, NY 10022

HG - MINOR CHILD,
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

HG GALLERIA I, II, III, L.P.
LISA TAGLIARINO
5085 WESTHEIMER RD STE 4850
HOUSTON, TX 77056-5680

HI - TECH TOOL INDUSTRIES, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6701 CENTER DR
STERLING HEIGHTS, MI 48312-2627

HIAN HAUW SIE
SOPHIALAAN 20
HILVERSUM 1213XN NETHERLANDS

HIAR, ALICE A
N5445 N RIVERVIEW RD
HESSEL, MI 49745-9105

HIBAR, PAUL JOSEPH
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HIBBEN, DALE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HIBBITT,CHRISTOPHER
1465 W 3RD ST APT 213
DAYTON, OH 45402

HIBMA, CLARENCE
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

HIBMA, CLARENCE
HANCOCK ROTHERT & BUNSHOFT
4 EMBARCADERO CTR FL 10
SAN FRANCISCO, CA 94111-4168

HIBMA, JUDITH
HANCOCK ROTHERT & BUNSHOFT
4 EMBARCADERO CTR FL 10
SAN FRANCISCO, CA 94111-4168

HICK JOACHIM
SPINNEREIWEG 6
D-87700 MEMMINGEN GERMANY

HICKEN, DAVID W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HICKERSON KIM
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

HICKERSON, KIM
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HICKEY EUGENE CAPPS
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

HICKEY, JACK
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HICKEY, JAMES M
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

HICKEY, KEVIN
150 N MAIN ST
SYCAMORE, IL 60178-1414

HICKEY, TROY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HICKLE, HARLEY J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HICKLE, HARLEY JAMES
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HICKMAN, BOBBY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HICKMAN, CHARLES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HICKMAN, CLIFFORD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HICKMAN, GARY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HICKMAN, GLENDA
14 LAFAYETTE 111
STAMPS, AR 71860

HICKMAN, HARRY R
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HICKMAN, JACKIE T
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HICKMAN, JAMES ERVIN
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

HICKMAN, ROBERT R
PO BOX 3894
THOUSAND OAKS, CA 91359-0894

HICKS CURTIS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HICKS HARDY JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HICKS NICOLE
HICKS, NICOLE
22 WOODLAND ST 1ST FL
NEW BRITAIN, CT 06051-2331

HICKS, ALLEN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HICKS, CHARLES R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HICKS, DEBORAH
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

HICKS, DONALD
CONSUMER LEGAL SERVICES
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

HICKS, EDWARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HICKS, ESHMELL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HICKS, GEORGE WENDELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HICKS, HARDY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HICKS, HARVEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HICKS, HERBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HICKS, HERTY
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

HICKS, JACK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HICKS, JACK E
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

HICKS, JAMES B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HICKS, JOHN HARLAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HICKS, MARILYN
PO BOX 1155
GROVE HILL, AL 36451-1155

HICKS, MARK A
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HICKS, MARK A
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

HICKS, MAVIN
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

HICKS, MORRIS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HICKS, NICOLE
22 WOODLAND ST FL 1
NEW BRITAIN, CT 06051-2331

HICKS, PETER
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

HICKS, ROBERT S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HICKS, SANDRA
CONSUMER LEGAL SERVICES
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

HICKS, SHAMITA
1609 JASPER AVE
CHULA VISTA, CA 91911-5332

HICKS, STEPHEN C
11419 LAKE SHORE DR
CHARLEVOIX, MI 49720-8703

HICKS, TANISHA
532 W 2ND ST APT 2A
PLAINFIELD, NJ 07060-1058

HICKS, THOMAS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HICKS, TIMOTHY
3277 BLUE ROCK RD
CINCINNATI, OH 45239-6166

HICKS, WILLIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HICKS,TIMOTHY LEON
8969 OLD ROUTE 36
BRADFORD, OH 45308-9655

HIDALGO COUNTY TEXAS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4290
TAX ASSESSOR/COLLECTOR
EDINBURG, TX 78540-4290

HIDEKO TAKEMURA
TAWARAMOTOCHO 174-1
SHIKI-GUN
NARA 636-0314 JAPAN

HIDVEGI, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HIE HERRON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HIEB, RODNEY
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

HIEGELMEIRE, TERRY
PO BOX 98
LESLIE, MI 49251-0098

HIENER, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HIERHOLZER, ALAN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HIETBRINK RICHARD
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITSBURGH, PA 15219

HIETT, CHARLES O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HIG CAPITAL MANAGEMENT INC
1001 BRICKELL PLZ STE 2708
MIAMI, FL

HIG CAPITAL MANAGEMENT INC
1001 BRICKELL PLZ STE 2708
MIAMI, FL 33131

HIGDON, JOHNNY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HIGDON, LEONARD U
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HIGGINBOTHAM, ALFRED J
GORBERG, DAVID J. AND ASSOCIATES
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

HIGGINBOTHAM, BEN
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HIGGINBOTHAM, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HIGGINBOTHAM, HUGH D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HIGGINBOTHAM, JIMMY
1570 LOUDEN HEIGHTS RD
CHARLESTON, WV 25314-1652

HIGGINBOTHAM, JIMMY
PRISCILLA HIGGINBOTHAM (OWNER)
1570 LOUDEN HEIGHTS RD
CHARLESTON, WV 25314

HIGGINBOTHAM, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HIGGINS JOHN J /ADELE HIGGINS
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HIGGINS PAUL T (ESTATE OF) (450249)
LIPSITZ & PONTERIO
135 DELAWARE AVE SUITE 506
BUFFALO, NY 14202-2416

HIGGINS, DONALD BRADLEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HIGGINS, GLEN WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HIGGINS, HARMON GUY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HIGGINS, JOHN
42 SACRAMENTO ST
CAMBRIDGE, MA 02138-1931

HIGGINS, KATHRYN L
3237 W LOCUST ST
DAVENPORT, IA 52804-3201

HIGGINS, MARCUS HOBSON
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

HIGGINS, MICHELLE
7133 S VOLUTSIA ST
WICHITA, KS 67216-5067

HIGGINS, PAUL T
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2410

HIGGINS, RACHEL E
GADDY JARAMILLO LAW FIRM
2025 SAN PEDRO DR NE
ALBUQUERQUE, NM 87110-5951

HIGGINS, RACHEL E
WIGINGTON RUMLEY LLP
800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

HIGGINS, RICHARD
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HIGGINS, RICHARD
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

HIGGINS, RUSSELL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HIGGS, AUDLEY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HIGGS, AUDLEY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HIGGS, MARY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HIGH GEAR MEDIA
MATT  HEIST
385 FOREST AVE
PALO ALTO, CA 94301-2521

HIGH POINT INS CO
ANDREA HEMSCHOOT ESQ
C/O LAW OFFICE OF DEBRA HART
303 FELLOWSHIP RD STE 300
MT LAUREL, NJ 08054

HIGH POINT INS CO
C/O ANDREA HEMSCHOOT ESQ
LAW OFFICE OF DEBRA HART
303 FELLOWSHIP RD STE 300
MT LAUREL, NJ 08054

HIGH TECH PACKAGING INC
HUNTER SCHANK CO LPA
ONE CANTON SQUARE 1700 CANTON AVENUE
TOLEDO, OH 43604

HIGH, ANDREW
322 MILLER AVE
BERTRAND, NE 68927-3825

HIGH, HAROLD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HIGH, RUDOLPH K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HIGHBURGER, JAMES EDWARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HIGHFIELD,GREGORY J
143 STRAWBERRY FIELDS DR
GERMANTOWN, OH 45327-1488

HIGHLAND COMMUNITY BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1701 W. 87TH STREET BANK
CHICAGO, IL 60620

HIGHLEY, JOHN
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

HIGHMAN, HUBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HIGHPOINT SAFETY & INSURANCE CO
A/S/O FORTUNATO MAGNIOLA
LAW OFFICE OF DEBRA HART
303 FELLOWSHIP ROAD SUITE 300
MOUNT LAUREL, NJ 08054

HIGHSMITH, COLUMBUS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HIGHSMITH, JOSEPH
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HIGHSMITH, RICHARD
376 HICKORY POINT BLVD APT D
NEWPORT NEWS, VA 23608-1537

HIGHT, GEORGE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

HIGHTOWER, CAROLYN
BEASLEY ALLEN CROW METHVIN PORTIS & MILES
PO BOX 4160
MONTGOMERY, AL 36103-4160

HIGHTOWER, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HIGHTOWER, JOSEPH I
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HIGHTOWER, RICHARD
BEASLEY ALLEN CROW METHVIN PORTIS & MILES
PO BOX 4160
MONTGOMERY, AL 36103-4160

HIGHTOWER, RICHARD
LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER &
PROCTOR PA
PO BOX 12308
PENSACOLA, FL 32591-2308

HIGHTOWER, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HIGHWAY TRANSPORT INC
LOCK BOX 888056
KNOXVILLE, TN 37995-8056

HIGHWOODS PROPERTIES
TISH TURNER
3100 SMOKETREE CT STE 600
RALEIGH, NC 27604-1050

HIGHWOODS REALTY LIMITED PARTNERSHIP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3100 SMOKETREE CT STE 600
RALEIGH, NC 27604-1050

HIGHWOODS REALTY LIMITED PARTNERSHIP C/O HIGHWOOD
ATTN: MANAGER, LEASE ADMINISTRATION
3100 SMOKETREE CT STE 600
RALEIGH, NC 27604-1050

HIGLEY, ROY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HIGNITE,ROBERT ANTHONY
4827 PHILLIPSBURG UNION RD
UNION, OH 45322-9760

HILBER MICHAEL J
495 BROADLEAF DR
ROCHESTER, MI 48306-2818

HILBER, MICHAEL J
495 BROADLEAF DR
ROCHESTER, MI 48306-2818

HILBERT  MCGRAW
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HILBERT, RAY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILBURN, TRAVIS
WILLIAMS JOHN E JR
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

HILBURN, WALTER E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

HILBURREL JACOBS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HILCO FINANCE LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
31 PROTON ST N
DUNDALK ON N0C 1B0 CANADA

HILDA GORDON
14180 B NESTING WAY
DELRAY BEACH, FL 33484

HILDA GUERRA
C/O WILENTZ GOLDMAN & SPITZER
90 WOODBRIDGE CENTER DRIVE
ATTN D PACHECO
WOODBRIDGE, NJ 07095

HILDA MAE LEE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HILDA WILMINGTON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HILDE LUKAT
AM ALTEN HAFEN 115
27568 BREMERHAVEN GERMANY

HILDE MICHELE SIMENAUER
4701 WILLARD AVE.
APT. 535
CHEVY CHASE, MD 20815-4615

HILDE, CHAD D
KAHN & ASSOCIATES LLC
16133 VENTURA BLVD STE 700
ENCINO, CA 91436-2406

HILDE, VALORIE G
KAHN & ASSOCIATES LLC
16133 VENTURA BLVD STE 700
ENCINO, CA 91436-2406

HILDEAN CHAPMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HILDEBRAND, GEORGE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILDEBRAND, HAROLD L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HILDEBRAND,SCOTT R
3412 HACKNEY DR
KETTERING, OH 45420-1028

HILDEGARD KETTERING
HVIESDOSLAVOV NAM. 10
81303 BRATISLAVA SLOVAKIA

HILDEGARD KONRAD
JOHANN - KLANZE - STR 53
81369 MÜCHEN GERMANY

HILDEGARD LUTZ
OBERBILSTEIN 11
51789 LINDLAR  GERMANY

HILDRED LIBBY SINGER
1449 THE HIDEOUT
LAKE ARIEL, PA 18436

HILDRETH, ALICE M
PO BOX 558
NEWTON FALLS, OH 44444-0558

HILDRETH, MALCOLM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILEBRAND, ROBERT G
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HILES, JACK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HI-LEX CONTROLS INC
152 SIMPSON DR
LITCHFIELD, MI 49252-9601

HI-LEX CONTROLS INC
15780 STEGER INDUSTRIAL DR
HUDSON, MI 49247-9574

HI-LEX CORP
1-12-28 SAKAEMACHI
TAKARAZUKA  HYOGO 665-0845 JAPAN

HILIKER, CLYDE
156 S LIBERTY ST
CONNEAUT, OH 44030-2704

HILL CAD
MICHAEL REED
PO BOX 1269
MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ROUND ROCK, TX 78680-1269

HILL CAD TAX COLLECTIONS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 416
HILLSBORO, TX 76645-0416

HILL CALVIN (639080)
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HILL CHARLES EDWARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HILL COUNTY AUTOMOTIVE PRODUCTS LLC DBA MIKE CRAIG
C/O HILL COUNTY AUTOMOTIVE PRODUCTS LLC
306 SW I- 35
HILLSBORO, TX 76645-2142

HILL COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 412
HILLSBORO, TX 76645-0412

HILL JOHNNIE MAE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HILL QUEEN ESTHER
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HILL, ADAM MICHAEL
IVEY & RAGSDALE
PO BOX 1349
JASPER, AL 35502-1349

HILL, AMOS T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, ANDREW
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HILL, ARNOLD K
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HILL, AUBREY E
MAYA, WILLIAM LAW OFFICES
319 LENNON LN
WALNUT CREEK, CA 94598-2418

HILL, BARABARA
17145 REX AVE APT 105 EAST
JOPLIN, MO 64801

HILL, BERNARD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HILL, BETTY SUE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HILL, BETTY SUE
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

HILL, BETTY SUE
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

HILL, BRANDON
2155 MARBLETON RD
UNICOI, TN 37692-6652

HILL, CALVIN
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HILL, CARL E
509 SPRUCE ST APT B
LIVINGSTON, TN 38570-2029

HILL, CHARLES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HILL, CHARLES E
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HILL, CHARLES EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HILL, CLARISSA
209 ANTHONY ST BLDG 19
BRIDGEPORT, CT 06605-2846

HILL, DARWIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HILL, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HILL, DAVID C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, DEBORAH
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

HILL, DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HILL, EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, ELMER H
7038 TOMOTLEY RD
MARYVILLE, TN 37801-1442

HILL, EVERETT
5410 POLK LN
OLIVER BRANCH, MS 38654-7628

HILL, FRANK
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HILL, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, HAROLD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, HAYLEY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

HILL, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HILL, JACK
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HILL, JACK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, JAMES
W4410 DUCK CREEK LN
WESTFIELD, WI 53954-8570

HILL, JAMES EDWARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HILL, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, JAMES L
WEITZ & LUXENBERG
51 HADDONFIELD RD STE 160
CHERRY HILL, NJ 08002-4804

HILL, JERRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HILL, JERRY LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, JERRY LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HILL, JESSE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, JOE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HILL, JOHN
853 COUNTY ROAD
KENNARD, TX 75487

HILL, JOHN A
9529 YUCCA BLOSSOM DR
LAS VEGAS, NV 89134-8984

HILL, JOYCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HILL, KARMINA
1551 N MINNESOTA AVE
WICHITA, KS 67214-1816

HILL, KATRINA
2530 RACCOON RD
GALLIPOLIS, OH 45631-8496

HILL, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, LAUREN
PO BOX 18
GOODRICH, TX 77335-0018

HILL, LEONARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, LLOYD C
7083 S GRAPE WAY
CENTENNIAL, CO 80122-2535

HILL, LLOYD EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, MACK ADRIAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, MANEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, MARVIN T
608 E SPRUCE ST
GILLESPIE, IL 62033-1640

HILL, MICHAEL
1123 STREET ROAD
JASPER, AL 35504

HILL, MICHAEL
MICHAEL & ROSE M HILL
1123 STREET ROAD
JASPER, AL 35504

HILL, MICHAEL W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HILL, MITCHELL
PO BOX 142
TIGRETT, TN 38070-0142

HILL, NIKKIE
1610 PAULINE AVE
ROCKFORD, IL 61101-4255

HILL, PATRICIA
CONSUMER LEGAL SERVICES PC
649 N YORK ST
ELMHURST, IL 60126-1604

HILL, PAUL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HILL, PAUL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HILL, RAYMOND E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HILL, RHONDA
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

HILL, RICHARD
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

HILL, RICHARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HILL, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, ROSE MARIE
1123 STREET ROAD
JASPER, AL 35504

HILL, ROSE MARIE
MICHAEL D & ROSE M HILL
1123 STREET ROAD
JASPER, AL 35504

HILL, ROY J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HILL, RUBEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HILL, SAMMIE E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HILL, SHIRLEEN
344 W 127TH ST
CHICAGO, IL 60628-7238

HILL, STEVE
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

HILL, STEVEN
2233 MICHAEL AVE SW APT 10
WYOMING, MI 49509-1880

HILL, STEVEN & REBECCA
2233 MICHAEL AVE SW APT 10
WYOMING, MI 49509-1880

HILL, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HILL, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HILL, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, TOMIKO
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

HILL, VERNON
GERBER & ASSOCIATES PC
1121 BETHLEHEM PIKE STE 60
SPRING HOUSE, PA 19477-1102

HILL, VIRGINIA
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

HILL, WALTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HILL, WANDA GRACE LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HILL, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HILL, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILL, WILLIAM T
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HILL,DONALD J
1658 RUSSET AVE
DAYTON, OH 45410-3443

HILL,HUBERT HOWARD
6329 NIGHTWIND CT
HUBER HEIGHTS, OH 45424-1358

HILL,REBECCA A
610 PINE NEEDLES DR
WASHINGTON TOWNSHIP, OH 45458-3324

HILL,RONALD E
7841 COUNTRY VIEW LN
BROOKVILLE, OH 45309-8265

HILL,TERRY A
6047 SUMMERSWEET DR
CLAYTON, OH 45315-9690

HILLARD, CLYDE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILLARD, MICHAEL D
51029 ARRIETA COURT
FORT MILL, SC 29707-5934

HILLARD, PAUL PRESTON
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

HILLARD, TIFFANY
440 BENNETT ST APT 4
HEFLIN, AL 36264-1292

HILLE, IRWIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HILLEGAS, JANET M
105 N LANOITAN AVE
NATIONAL CITY, CA 91950-1908

HILLERY GLENN HAVARD
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

HILLERY HERBERT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HILLIARD LYONS CUST FOR
GENEVIEVE J MOYER IRA-ROLL
8274 ALVORD RD
MONTGOMERY, MI 49255-9743

HILLIARD LYONS CUST FOR
JAMES J FRANKS IRA
1101 BARDELL DR
WILMINGTON, DE 19808-3008

HILLIARD LYONS CUST FOR
KATHERINE D LAMONICA  IRA
DAWN R LAMONICA POA
3 STONEY RUN RD
WILMINGTON, DE 19809-2036

HILLIARD LYONS CUST FOR
NORMAN G MORRIS IRA
1901 TAYLOR ROAD
COLUMBUS, IN 47203-3908

HILLIARD LYONS CUST FOR
PATRICIA G WARNE  IRA
47 HILLCREST AVENUE
WASHINGTON, NJ 07882-2349

HILLIARD, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILLIARD, ROOSEVELT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HILLIARD, THOMAS
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

HILLIER, MARILOUISE
515 S HAWKINS RD
GLADWIN, MI 48624-8485

HILLIN, G W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILLIS, CHARLES W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HILLIS, JACK CECIL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HILLMAN, DEAN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILLS, BOBBY
632 RIERSON RD
MADISON, NC 27025-8167

HILLS, THOMAS
BOECHLER PC
1120 28TH AVENUE NORTH - SUITE A P O BOX 1932
FARGO, ND 58107

HILLS, WILLARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HILLSBOROUGH COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 172920
TAX COLLECTOR
TAMPA, FL 33672-0920

HILLYARD, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HILLYER, BASIL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILMAR DEHNER
WURZERSTR 97
53175 BONN GERMANY

HILSON, HARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HILTON, JERRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HILTON, MARK
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

HILTON, MORGAN
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

HILTON, SAMUEL
STAGGARD RICHARD A
2029 3RD ST N
JACKSONVILLE, FL 32250-7429

HILTRUD REGGE
ADOLF-KOLPING-STR 33
D-31139 HILDESHEIM GERMANY

HILTRUD, JOACHIM REGGE
ADOLF-KOLPING-STR 33
D-31139 HILDESHEIM GERMANY

HIM LEE
GPO BOX 755
HONG KONG CHINA

HINCKLEY, LARRY A
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HINDS, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HINES EDMOND F
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HINES EDMOND F (507527)
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HINES I I I, JAMES E
9612 DOVE HOLLOW LN
GLEN ALLEN, VA 23060-3223

HINES JR EDWARD VA HOSPITAL
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

HINES, FRANCIS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HINES, JAMES S
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HINES, JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HINES, JULIE
2195 MARY ST
CHINA GROVE, NC 28023-6608

HINES, KIMBERLY
HERNDON COLEMAN BRADING & MCKEE
104 E MAIN ST
JOHNSON CITY, TN 37604-5735

HINES, LEONARD L
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

HINES, NOAH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HINES, RICHARD
HERNDON COLEMAN BRADING & MCKEE
104 E MAIN ST
JOHNSON CITY, TN 37604-5735

HINES, VERAL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HINGERTON, GARY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HINGERTON, GARY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HINGTGEN, MERLIN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HINKEL, ROBERTA
12937 81ST ST NE
EDINBURG, ND 58227-9631

HINKEL, ROBERTA
13937 81ST ST NE
EDINBURG, ND 58227

HINKLE, ANTHONY
YUHL RHAMES & ATKINSON\\LLP
4576 ADMIRALTY WAY
STE 550
MARINA DEL REY, CA 90292

HINKLE, JAMES C
23701 HARVEST DR
NOVI, MI 48375-3147

HINKLE, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HINKLE, JAMES V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HINKLE, WALLACE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HINKLE,ROBERT G
517 N MAIN ST
GERMANTOWN, OH 45327-1013

HINKSON JAMES H (ESTATE OF) (627037)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HINKSON, JAMES H
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HINNANT, ARTHUR JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HINNERK DETMERING
HAUPTSTR 93
31637 RODEWALD GERMANY

HINRICHS, FLORIAN
BEASLEY ALLEN CROW METHVIN PORTIS & MILES
PO BOX 4160
MONTGOMERY, AL 36103-4160

HINRICHS, FLORIAN
BROCK & STOUT LLC
P O DRAWER 311167
ENTERPRISE, AL 36331-1167

HINRICHSEN, FLOYD WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HINRICHSEN, LORI
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

HINSDALE (VILLAGE OF)
19 E CHICAGO AVE
HINSDALE, IL 60521-3489

HINSDALE (VILLAGE OF) IL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
19 E CHICAGO AVE
HINSDALE, IL 60521-3489

HINSON, BUELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HINSON, CARL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HINSON, ELDRIDGE R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HINSON, GLENN D
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HINTON, ALBERT
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HINTON, KRISTIE
1121 BASS DR
PLANO, TX 75025-2908

HINTON, LEROY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HINTON, ROGER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HINTON, SAMMIE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HINTON, STANLEY B
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HINTON, STANLEY B
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

HINTON, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HINTZ, ELMER H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HINZ, LOUIS E
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

HINZE, JERRY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HINZE, KAREN
6517 SALIZAR ST
SAN DIEGO, CA 92111-3241

HINZMAN, CHESTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HIPARCO VELA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

HIPKINS, JOHN E
PO BOX 743
SULPHUR SPRINGS, TX 75483-0743

HIPOTRONICS INC
1650 ROUTE 22
PO BOX 414
BREWSTER, NY 10509-4013

HIPPLER, DENISE
STATE FARM INSURANCE
PO BOX 3020
NEWARK, OH 43058-3020

HIRALDO, JOSE
GROSSMAN JONAH
18726 PERTH RD
JAMAICA, NY 11432-5815

HIRD, CHARLES T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HIRE, DANIEL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HIROKAZU MATSUMOTO
HIGASHIOSAKA   JAPAN

HIROTEC AMERICA (PREVIOUSLY TESCO ENGINEERING)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4567 GLENMEADE LN
AUBURN HILLS, MI 48326-1767

HIROTEC AMERICA INC
4567 GLENMEADE LN
AUBURN HILLS, MI 48326-1767

HIROTEC AMERICA, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4567 GLENMEADE LN
AUBURN HILLS, MI 48326-1767

HIROTEC CORPORATION
5-2-1 MINAMI ISHIUCHI
SAEKI KU
HIROSHIMA JP 731-5108 JAPAN

HIROTEC CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4567 GLENMEADE LN
AUBURN HILLS, MI 48326-1767

HIROTEC CORPORATION , INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4567 GLENMEADE LN
AUBURN HILLS, MI 48326-1767

HIROTEC MEXICO SA DE CV
AURELIO ESPARZA
BLVD KAPPA 1056
PARQUE INDUSTRIAL SANTA MARIA
SAN JOSE ITURBIDE GJ 37980 MEXICO

HIROTEC MEXICO SA DE CV
AURELIO ESPARZA
CARRETERA SILAO IRAPUATO KM5.5
2-A C-C FRACC PARQUE INDUSTRIA
PUEBLA PU 72990 MEXICO

HIROTEC MEXICO SA DE CV
BLVD KAPPA 1056
PARQUE INDUSTRIAL SANTA MARIA
RAMOS ARIZPE CZ 25900 MEXICO

HIROTEC MEXICO SA DE CV
CAR PANAMERICANA KM 5.5 2A LC
PARQUE INDUSTRIAL FIPASI
SILAO GTO GJ 36100 MEXICO

HIRSCH, EDWARD
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

HIRSCHENBERGER, RONALD M
5455 STROEBEL RD
SAGINAW, MI 48609-5281

HISEY, KENNETH F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HITACHI
6-6 MARUNOUCHI, 1 CHOME
CHIYODA-KU, TO 100-8 JAPAN

HITACHI AMERICA LTD
34500 GRAND RIVER AVE
FARMINGTON HILLS, MI 48335-3373

HITACHI CABLE
223 PROGRESS DR
RUSSELL SPRINGS, KY 42642-4497

HITACHI CREDIT AMERICA CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
777 W PUTNAM AVE
GREENWICH, CT 06830

HITACHI LTD
1-6-6 MARUNOUCHI
CHIYODA-KU  TOKYO 100-0005 JAPAN

HITCHCOCK, ANTHONY
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

HITCHCOCK, DICK A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HITCHCOCK, WESLEY
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

HITCHCOCK, WILLIAM T
PRESTON JOHN DAVID
PO BOX 900
PAINTSVILLE, KY 41240-0900

HITCHCOCK,BRYAN D
1714 HARTLEY AVE
NEW CARLISLE, OH 45344-2445

HITCHENS, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HITCHINGS, CLAUDE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

HITE, SHIRLEY
7434 TANGELO AVE
FONTANA, CA 92336-2274

HI-TECH CORPORATION
DAVID BRASSELL
CITATION CUSTOM PRODUCT ALBION
1612 PROGRESS DRIVE
SHREVEPORT, LA 71129

HI-TECH CORPORATION
DAVID BRASSELL
CITATION CUSTOM PRODUCT ALBION
PO BOX 30
ALBION, IN 46701-0030

HI-TECH STEEL TREATING INC
2720 ROBERTS ST
SAGINAW, MI 48601-3197

HITT, JOANN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HITTLE, LEROY
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

HITTS, DAVID
980 E JAMES ST
WHITE CLOUD, MI 49349-9190

HIVES, PAUL EDWARD
BEASLEY ALLEN CROW METHVIN PORTIS & MILES
PO BOX 4160
MONTGOMERY, AL 36103-4160

HIVES, PAUL EDWARD
GREENE & PHILLIPS LLC
50 N FLORIDA ST
MOBILE, AL 36607-3108

HIVES, SHARON DENISE
BEASLEY ALLEN CROW METHVIN PORTIS & MILES
PO BOX 4160
MONTGOMERY, AL 36103-4160

HIVES, STEPHANIE DANIELLE
BEASLEY ALLEN CROW METHVIN PORTIS & MILES
PO BOX 4160
MONTGOMERY, AL 36103-4160

HIX,JB
6626 OAK HILL DR
ENON, OH 45323-1620

HIXON, ELMER T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HIZER, JOHN D
PO BOX 2692
VISALIA, CA 93279-2692

HK SYSTEMS INC
ATTN: LEGAL DEPARTMENT
PO BOX 1512
MILWAUKEE, WI 53201-1512

HLADEK, DAVID LEE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HLAVATY, JOSEPH JOHN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HM POMEROY
8201 OUTLOOK AVE
OAKLAND, CA 94605

HMT HELDENER METALLTECHNIK GMB
BIGGEN 12
POSTFACH 168
ATTENDORN,   NW 57 GERMANY

HNB INVESTMENT CORP.
200 STAMFORD AVE
STAMFORD, CT 06902-8034

HNB INVESTMENT CORP.
STATE STREET BANK AND TRUST COMPANY OF CT, N.A.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

HNB INVESTMENT CORP.
THE CONNECTICUT NATIOIANL BANK
ATTN: GENERAL COUNSEL
777 MAIN ST
HARTFORD, CT 06115-2303

HNSON, JEWEL DEWAYNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HO, CHARLES
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

HO, MIKE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HO, PO-SCHUN
EDERSTRASSE 6
5400 HALLEIN AUSTRIA

HO, ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HOAGLAND, GERALD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

HOAGLAND, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOAK MOTORS INC
HUTCHISON MYERS ECKERT & VOHS
705 DOUGLAS ST STE 402
SIOUX CITY, IA 51101-1045

HOAK REAL ESTATE LLC
HUTCHISON MYERS ECKERT & VOHS
705 DOUGLAS ST STE 402
SIOUX CITY, IA 51101-1045

HOARD, ANDY
15321 LA PLATA CT
RAMONA, CA 92065-4515

HOARE, JOHN T
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

HOBART CORPORATION
KRISTIN B MAYHEW
POPE & HAZARD LLP
30 JEILIFF LANE
SOUTHPORT, CT 06890

HOBART MEYER JR
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
45 RAVEN GLASS LN
BLUFFTON, SC 29909-7107

HOBBS CORPORATION
BRENDA HOFFMAN
INVENSYS PLC
410 RICHARD A MAUTINO DR
SPRING VALLEY, IL 61362-1140

HOBBS CORPORATION
BRENDA HOFFMAN
INVENSYS PLC
410 RICHARD A MAUTINO DRIVE
ELMA, NY

HOBBS, ANNE DEBRAH
125 WHITE PINE AVE
O FALLON, IL 62269-2509

HOBBS, CALVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOBBS, MARGUERITE
137 EAST ST
WEST BRIDGEWATER, MA 02379-1305

HOBBS, MARION B
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HOBBS, MARJORIE
3441 JESSUP RD
CINCINNATI, OH 45239-6216

HOBBS, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOBBS, SAMUEL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HOBBS, VICKEY
P.O. B OX 273
LEPANTO, AR 72354-0273

HOBBY, JUDSON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOBELL, HARRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOBER, MICHAEL
GORBERG & ASSOCIATES PC DAVID J
8001 LINCOLN DR W STE D
MARLTON, NJ 08053-3211

HOBERT DYE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOBOR, CHUCK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOBSON EARNEST WILLIAM JR (ESTATE OF) (662160)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HOBSON, BARNNIES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOBSON, EARNEST WILLIAM
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HOBSON, HERBERT
C/O THE THURSWELL LAW FIRM
1000 TOWN CTR STE 500
SOUTHFIELD, MI 48075-1221

HOBSON,JEFFREY A
907 LINDY CT
DAYTON, OH 45415-2130

HOCHAPFEL VERWALTUNG GBR
PFINGOTHRUNNENSTR 64
D-65824 SCHWALBACH GERMANY

HOCHAPFEL VERWALTUNG GBR
PFINGSTBRUNNENSTR 64
D-65824 SCHWALBACH GERMANY

HOCHGREBE, WILLIAM E
4777 TOWNE CENTRE DR
SAINT LOUIS, MO 63128-2814

HOCHMUTH, JACK P
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HOCHSTETLER, VERNON GEORGE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HOCKADAY JOHN EDGAR
C/O EDWARD O MOODY P A
801 WES 4TH STREET
LITTLE ROCK, AR 72201

HOCKADAY, JOHN E
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOCKEHULL, HAROLD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HOCKEMEYER, ROSS E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HOCKETT, KENNETH E
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HOCKIN, SIDNEY N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOCKMAN, CLETUS
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HOCKSTRA, LONNIE
4426 KEENER ST
MUSKEGON, MI 49444-4453

HODAC,TRANG DAVID
6160 CHARLESGATE RD
HUBER HEIGHTS, OH 45424-1138

HODGE CECIL JOE
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HODGE, CECIL
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

HODGE, FOY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HODGE, JACK
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HODGE, JOHN W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HODGE, RANDY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

HODGE, STEVEN L
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

HODGES, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HODGES, DOUGLAS
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HODGES, EDWARD
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

HODGES, ELMER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HODGES, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HODGES, JOHN
BEASLEY,ALLEN,CROW,METHVIN,PORTIS & MILES,P.C.
PO BOX 4160
218 COMMERCE STREET,
MONTGOMERY, AL 36103-4160

HODGES, JULIAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HODGES, LOUISE
66 W BETHUNE ST
DETROIT, MI 48202-2707

HODGES, LUEKINNA
2801 EUCLID AVE APT 16
DES MOINES, IA 50310

HODGES, MACK
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

HODGES, RAY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HODGES, RONALD
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

HODGES, ROY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HODGES, VANIS
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HODGES, W
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HODGSON, JAMES G
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HODGSON, JOHN S
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HODGSON, RAYMOND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HODKEY, ALOYSIUS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HODKEY, DENNIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HODKIEWICZ, DENNIS
908 S FRANKLIN ST
SHAWANO, WI 54166-3006

HODKOWSKI JR, EDMUND R
12508 S MAYFIELD AVE
ALSIP, IL 60803-3545

HODNETT, ALLEN
16993 HODNETT RD
CEDARBLUFF, MS 39741-9595

HODNETT, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HODOH, N ROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOECKER, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOEFER LAWRENCE (667463)
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FLOOR
NEW YORK, NY 10022-4213

HOEFER, DAVID AND MARY HOEFER
71 DEER RUN HOLW
CLIFTON PARK, NY 12065-5668

HOEFER, LAWRENCE
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

HOEFFLER, MARTIN L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

HOEFGEN, DAVID
W 367 S 4601 HWY 67
DOUSMAN, WI 53118

HOEFLINGER, KARL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HOEFLINGER, KARL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HOEGMAN, DALE A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HOEKSTRA, CHARLES J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HOELSCHER, CURTIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOELSCHER, VILAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOELZ, MURRAY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOEMBERG, F W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOEMBERG, PAUL VINCENT
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOENER, MONICA
1735 LITTLE BAY RD
HERMANN, MO 65041-4820

HOENIGER, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOENKE, PAUL O
1360 DONALDSON BLVD
FLINT, MI 48504-3209

HOEPKER, TOM
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

HOERMLE, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HOFBAUER HERMANN
SCHULSTRASSE 1
8211 HERRSCHING GERMANY

HOFE, CLYDE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOFELZER, RALPH
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HOFF, ARDVIN EUGENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HOFF, IRVING ALFRED
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET
NEW HAVEN, CT 06510

HOFF, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOFF, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOFFEDITZ, GERALD L
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

HOFFMAN GUY J (182859)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HOFFMAN ROLLAND W (484856)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOFFMAN, ALLAN
STATE FARM INSURANCE
PO BOX 82613
LINCOLN, NE 68501-2613

HOFFMAN, CHARLES E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HOFFMAN, COREY
RUSSELL LITTLE, ESQUIRE
CULP & LITTLE 12345 JONES ROAD SUITE 190
HOUSTON, TX 77070

HOFFMAN, DALE K
3317 E MOUNT HOPE HWY
GRAND LEDGE, MI 48837-9442

HOFFMAN, DONALD
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HOFFMAN, ERICH E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HOFFMAN, ERNEST
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HOFFMAN, GEORGE
BROUILLETTE JAMES E
3330 LAKE VILLA DR STE 202
METAIRIE, LA 70002-4300

HOFFMAN, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOFFMAN, GERALD E
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

HOFFMAN, GUY
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HOFFMAN, JAMES J
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

HOFFMAN, JOAN L
3317 E MOUNT HOPE HWY
GRAND LEDGE, MI 48837-9442

HOFFMAN, KENNETH B
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

HOFFMAN, LARRY
5685 330TH ST
SANBORN, IA 51248-7556

HOFFMAN, MARK
LINDSEY MICHAEL E
5252 BALBOA AVE STE 408
SAN DIEGO, CA 92117-6939

HOFFMAN, RAYMOND B
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

HOFFMAN, RICHARD C
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

HOFFMAN, RICHARD C
MELTZER MARTIN C
1500 N FRENCH ST
WILMINGTON, DE 19801-3118

HOFFMAN, ROLLAND W
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOFFMAN, RUFUS P
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

HOFFMAN, STEVE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HOFFMAN, STEVE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HOFFMAN, THOMAS F
4129 BAYMAR DR
YOUNGSTOWN, OH 44511-3332

HOFFMAN, WILLIAM E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HOFFMANN GABRIELE
IM HALLER 1
54552 UEDERSDORF GERMANY

HOFFSTETTER WINFORD
GAVIN WILLIAM P
23 PUBLIC SQ STE 415
BELLEVILLE, IL 62220-1627

HOFKNECHT ALAN (471348)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HOFKNECHT, ALAN
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HOFMANN JOSEPH MICHAEL (641763)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HOFMANN WILFRIED
ANNE-FRANK-STR 32
D33106 PADERBORN, GERMANY

HOFMANN, GERDA & DIETER
BORN RECHTBANWALBOOZIETAT
SCHILLERSTR 40
66482 ZWEIBRUCKEN, GERMANY

HOFMANN, JOSEPH MICHAEL
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HOFMANN, RAYMOND
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

HOFMEISTER THOMAS (474465)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOFMEISTER, THOMAS
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOFROCK, EDWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOFSTEADTER, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOGAN & HARTSON LLP
ATTN EDWARD C DOLAN
555 THIRTEENTH STREET NW
WASHINGTON, DC 20004-1109

HOGAN BROTHERS INC
SEATON & HUSK LP
2240 GALLOWS ROAD
VIENNA, VA 22182

HOGAN SWITZER LEE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HOGAN WILLIAM A
PAUL REICH & MEYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HOGAN, ANTHONY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

HOGAN, BETTY A
1010 GOTT ST
ANN ARBOR, MI 48103-3154

HOGAN, BLAIR E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HOGAN, CARLOS G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOGAN, DEMPSEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOGAN, DONNA MARIE
ROSNER LAW & MANSFIELD
10085 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

HOGAN, DOUGLAS
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HOGAN, HAROLD F
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

HOGAN, HOWARD LIGGETTE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HOGAN, JERRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOGAN, PATRICK J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HOGAN, RAYMOND
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

HOGAN, RAYMOND
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

HOGAN, SWITZER LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOGAN, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOGAN, TIMOTHY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HOGAN, TODD CLINTON
ROSNER LAW & MANSFIELD
10085 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

HOGAN, WILLIAM
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HOGAN, WILLIAM A
YOUNG RILEY DUDLEY & DEBROTA
3815 RIVER CROSSING PKWY STE 340
INDIANAPOLIS, IN 46240-7808

HOGE, ALBERT GLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOGE, EDWARD M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HOGEN, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOGG, CLEAD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOGG, MARTHA
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

HOGGE, CHARLES S
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

HOGGE, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOGREFE, WERNER & BRIGITTE
HUNENSTRASSE 6
D 51069 KOLN GERMANY

HOGUE, DONALD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HOGUE, ELLIS G
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HOGUE, HARRY H
36634 SAXONY RD
FARMINGTON, MI 48335-2940

HOGUE, HENRY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOHL INDUSTRIAL SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
770 RIVER RD
TONAWANDA, NY 14150

HOHL INDUSTRIAL SERVICES, INC.
WATSON BENNETT COLLIGAN AND SCHECHTER
ATTN: DAVID J. COLLIGAN, ESQ.
12 FOUNTAIN PLAZA, SUITE 600
BUFFALO, NY 14202

HOHMAN, HOWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOHOLICK, THOMAS RICHARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HOI YUEN LI
2B, KENNEDY HEIGHTS
10-18 KENNEDY RD
MID-LEVEL, CENTRAL
HONG KONG

HOINES, TOM
57306 BEECH AVE
SLIDELL, LA 70461-2235

HOIT, WARREN
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

HOKE, RICKY
TRAVELERS INS.
PO BOX 3022
FALL RIVER, MA 02722-3022

HOKU SCIENTIFIC, INC.
1299 ALA MOANA BLVD STE 220
HONOLULU, HI 96814-4233

HOKU SCIENTIFIC, INC.
2153 N KING ST STE 300
HONOLULU, HI 96819-4559

HOLADAY, MICHELLE
3328 MINNEHAHA AVE APT 3
MINNEAPOLIS, MN 55406-2452

HOLBERT, NORMAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOLBROOK, BRONSTON AMBROS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HOLBROOK, ORA T
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HOLCOMB, ALICIA
LUPARDUS TIMOTHY P
PO BOX 1680
PINEVILLE, WV 24874-1680

HOLCOMB, FRANCIS L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HOLCOMB, JEFFREY
LUPARDUS TIMOTHY P
PO BOX 1680
PINEVILLE, WV 24874-1680

HOLCOMB, RANDY
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

HOLCOMB, RANDY
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

HOLCOMBE, WAYNE
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HOLDEN ELLA B
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HOLDEN, DARRELL
3010 11TH AVE S APT 5C
GREAT FALLS, MT 59405-5328

HOLDEN, DAVID H
BARON & BUDD
660 MADISON AVENUE
NEW YORK, NY 10021

HOLDEN, ELLA B
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOLDEN, RUSSELL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HOLDER, BOBBY JOE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HOLDER, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLDER, DONNA
5635 CHERRYWOOD DR
GUNTERSVILLE, AL 35976-9373

HOLDER, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOLDER, RICHARD H
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLDER, RICKY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOLDER, WILLIAM
223 REIDVILLE RD
WILLIAMSTON, SC 29697-9672

HOLDERBEIN CAROL FOR LOSS OF CONSORTIUM AS
SUCCESSOR  IN INTEREST & WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

HOLDERFIELD, DAVID L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HOLDERFIELD, RICKEY LEE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HOLDERS OF 8 375% & 8 875% GTD NOTES DESCRIBED IN AN
C/O GREENBERG TRAURIG LLP
ATTN BRUCE R ZIRINSKY ESQ
200 PARK AVENUE
NEW YORK, NY 10166

HOLDERS OF 8 375% & 8 875% GTD NOTES DESCRIBED IN AN
FISCAL AGENT DEUTSCHE BANK LUXEMBOURG S A
ATTN COUPON PAYING DEPARTMENT
2 BLD KONRAD ADENAUER
L-1115 LUXEMBOURG

HOLDREN, DON M
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HOLDREN, DONALD
13375 NC HIGHWAY 801
MOUNT ULLA, NC 28125-8650

HOLDREN, FRANKLIN D
COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114

HOLDREN, FRANKLIN D
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

HOLEMAN, HENRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HOLFELDER PETER
BAHNHOFSTR. 7

HOLGER CEBULLA
HUGO-REMMERT-STR 14
38644 GOSLAR GERMANY

HOLGER DAUSEND
MENDENER STRASSE 100
GERMANY

HOLGER HEIN
GRISSETSTR 11
74182 OBERSULM, GERMANY

HOLGER HILDEBRAND
ANDREAS-MARGUTH-STR 3
D-35510 BUTZBACH GERMANY

HOLGER JUNGCLAUS
ASTWEG 43
22523 HAMBURG GERMANY

HOLGER LOCHHEED
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HOLGER MARTEN
ZIMMERSTRASSE 30
22085 HAMBURG, GERMANY

HOLGER MERKS
BENRATHER SCHLOSSALLEE 58
D-40597 DUESSELDORF GERMANY

HOLGER MICHAELSEN
ADELHEIDSTRASSE 14
65185 WIESBADEN GERMANY

HOLGER STOCK
PARKSTRABE 1
LOHMAR GERMANY 53797

HOLGER TSCHORSCH
BURGSTAEDTER STRASSE 5
LIMBACH OBERFROHNA 09212 GERMANY

HOLGER-JOHANNES BRECKENFELDER
SEILHOF 31
BREISACH 79206 GERMANY

HOLGUIN, DAFNE LUJAN
AIKEN SCHENK HAWKINS & RICCIARDI PC
4742 N 24TH ST STE 100
PHOENIX, AZ 85016-4859

HOLGUIN, EDWARD
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

HOLGUIN, GRISELDA
AIKEN SCHENK HAWKINS & RICCIARDI PC
4742 N 24TH ST STE 100
PHOENIX, AZ 85016-4859

HOLIBAUGH, DAVID PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOLIDAY SATURN, INC.
JUAN L. GONZALES
401 AUTO VISTA DR
QUARTZ HILL, CA 93551-3711

HOLIDAY, MATTIE,
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOLIFIELD, MILTON JOSEPH
WATSON LOUIS H JR
628 N STATE ST
JACKSON, MS 39202-3303

HOLINBAUGH ROBERT E
8268 LONGVIEW DR NE
WARREN, OH 44484-1932

HOLINBAUGH, ROBERT E
8268 LONGVIEW DR NE
WARREN, OH 44484-1932

HOLIT, DAVID L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLABAUGH, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOLLADAY, DANIEL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLAN,DALLAS V
676 ROBINDALE DR
WAYNESVILLE, OH 45068-9475

HOLLAND HERBERT ALLEN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HOLLAND MCNEELY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HOLLAND SAMUEL (455367)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOLLAND, AMBER
4480 E VIENNA RD
CLIO, MI 48420-9753

HOLLAND, ARCHIE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLAND, AUTHOR
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

HOLLAND, DUANE A
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HOLLAND, ELMER
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HOLLAND, GEORGE E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HOLLAND, GEORGE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLAND, HERBERT ALLEN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOLLAND, HOMER WAYNE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLAND, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOLLAND, JAMES LAMAR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLAND, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOLLAND, JUANITA
PO BOX 162
RICH SQUARE, NC 27869-0162

HOLLAND, ROBERT
799 STEWART AVE
COLUMBUS, OH 43206-3046

HOLLAND, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLAND, ROLAND
FARACI & LANGE
400 CROSSROADS BLDG, 45 EXCHANGE STREET
ROCHESTER, NY 14614

HOLLAND, RUBY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HOLLAND, SAMUEL
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOLLAND, THOMAS ABRAHAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLANDER, ALEXIS
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

HOLLANDER, DAVID
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

HOLLANDSWORTH, LARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOLLANDSWORTH, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOLLANDSWORTH, WILLIAM
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HOLLEN, JOHN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLENBAUGH,KARLA M
3727 E 3RD ST
DAYTON, OH 45403-2235

HOLLENBECK, BARRY F
6993 LAKEPORT DR
LAKEPORT, MI 48059-2210

HOLLENBECK, ROGER
C/O C.M. BYE
ATTORNEY FOR HOLLENBECK
PO BOX 167
RIVER FALLS, WI 54022

HOLLENBECK, ROGER
N8476 CTHC
RIB LAKE, WI 54470

HOLLENKAMP, WILLIAM A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HOLLER RAYMOND E (486878)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOLLER, KATHLEEN
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

HOLLER, RAYMOND E
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOLLEY ARMOND E
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HOLLEY LESLIE ANN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HOLLEY PERFORMANCE PRODUCTS
1801 RUSSELLVILLE RD
BOWLING GREEN, KY 42101-3542

HOLLEY SR, JAMES
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

HOLLEY, ARMOND E
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOLLEY, CHARLES L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOLLEY, EDWARD
3 ANNA LANE
BALLSTON LAKE, NY 12019-9554

HOLLEY, JAMES M
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

HOLLEY, JANIS
9133 WINTON RD APT 24
CINCINNATI, OH 45231-3840

HOLLEY, LESLIE ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOLLEY, RAYMOND J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLEY,ROBERT M
7356 MCSMITH LN
DAYTON, OH 45414-2482

HOLLIDAY REMEDIATION TASK FORCE
LISA A EPPS & JAMES T. PRICE
SPENCER FANE BRITT & BROWNE LLP
C/O DOEPKE-HOLLIDAY SUPERFUND SITE
1000 WALNUT ST STE 1400
KANSAS CITY, MO 64106-2140

HOLLIDAY, CLYDE
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HOLLIDAY, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOLLIDAY, KATHY GRIFFITH
GRIFFIN FIRM LLC
136 N MAIN ST
ANDERSON, SC 29621-5609

HOLLIDAY, LOUIS
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HOLLIDAY, MILTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLIE-LU JEAN LP
PO BOX 372155
EL PASO, TX 79937-2155

HOLLIER, WAYNE
C/O GOLDBERG PERSKY & WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

HOLLIMAN, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOLLIMON, CURTIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOLLINGSWORTH JEANNIE ATKINS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HOLLINGSWORTH, EBONEY
7436 S KINGSTON AVE
CHICAGO, IL 60649-5614

HOLLINGSWORTH, JANET K
FARACI LANGE LLP
2 STATE STREET CROSSROADS BUILDING 4TH FLOOR
ROCHESTER, NY 14614

HOLLINGSWORTH, ROBERT
JOESPH REGAN
2 STATE STREET CROSSROADS BLDG 4TH FLOOR
ROCHESTER, NY 14614

HOLLINGSWORTH, WOODROW W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLINSHEAD MENDELSON BRESNAHAN & NIXON PC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
310 GRANT ST STE 2901
310 GRANT ST
PITTSBURGH, PA 15219-2256

HOLLINSWORTH, JEANNIE ATKINS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOLLIS FRANKLIN LEE
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

HOLLIS HARRISON
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

HOLLIS SEXTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HOLLIS, TRACY
313 WOOD ST
GAFFNEY, SC 29341-1648

HOLLISTER INCORPORATED
MICHAEL D LEE
130 E RANDOLPH STREET, SUITE 3800
CHICAGO, IL 60601

HOLLISTER, JOSEPH C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLMIER, ROBERT W
STALLINGS & BISCHOFF PC
2101 PARKS AVE STE 801
VIRGINIA BEACH, VA 23451-4160

HOLLOMAN, JON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLOMAN, MARLEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLOMON PAULINE
C/O EDWARD O MOODY
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HOLLOWAY DAVID
PAUL REICH & MYERS PC
1608 WALNUT STE 500
PHILADELPHIA, PA 19103-5446

HOLLOWAY JOE LOUIS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HOLLOWAY SAM
PAUL REICH  & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HOLLOWAY, ALGY W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HOLLOWAY, DON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOLLOWAY, FLOYD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOLLOWAY, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOLLOWAY, IVORY
37 INTREPID CT
PENSACOLA, FL 32506-6822

HOLLOWAY, JACK MILTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLLOWAY, JAMEL
7875 W 155TH TER
OVERLAND PARK, KS 66223-3082

HOLLOWAY, JAMELL D
8257953
C/O INGENIX  ATTN: RICHARD RIKHUS
12125 TECHNOLOGY DR
EDEN PRAIRIE, MN 55344-7302

HOLLOWAY, JOE LOUIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOLLOWAY, JOHN D
PEARLMAN TREVOR
SPB BUILDING, 3110 WEBB AVENUE
DALLAS, TX 75205

HOLLOWAY, KATHY
808 CARLTON RD
WEST BABYLON, NY 11704-7106

HOLLOWAY, LARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOLLOWAY, LESTER
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HOLLOWAY, ODELL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HOLLOWAY, REX
2548 W 1400 N
NORTH MANCHESTER, IN 46962-8365

HOLLOWAY, ROBERT J
811 W MAPLE RD
CLAWSON, MI 48017-1185

HOLLOWAY, WALTER
STATE FARM INSURANCE
PO BOX 2335
BLOOMINGTON, IL 61702-2335

HOLLOWELL, BARBARA J
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HOLLY TUTTLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HOLM, ORVILLE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLMAN HOWARD EDWARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HOLMAN JR,JON D
947 WARD KOEBEL RD
OREGONIA, OH 45054-9791

HOLMAN, HOWARD EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOLMAN, JAMES AARON
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

HOLMAN, JAMES ARRON
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOLMAN, JOHN D
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

HOLMAN, LESTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOLMAN, RANDALL D
C/O GEORGE & SIPES LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204

HOLMAN, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOLMAN, THEODORE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOLMAN, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOLMAS, JERINA
6611 KARL RD
COLUMBUS, OH 43229-1369

HOLMES ALEX
221 RODNEY AVE
BUFFALO, NY 14214-2218

HOLMES, ALEX
221 RODNEY AVE
BUFFALO, NY 14214-2218

HOLMES, BARBARA
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

HOLMES, BERTHA L
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

HOLMES, BERTHA L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOLMES, BRIANNA
3911 FERDIE CV
MEMPHIS, TN 38127-4927

HOLMES, CLEVELAND
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

HOLMES, DENISE
324 LENTZ ST
JEANNETTE, PA 15644-1949

HOLMES, EDWIN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOLMES, EDWIN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HOLMES, FAYE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOLMES, FLOYD S
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HOLMES, GARY L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOLMES, GASTON
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

HOLMES, GERALD E
3344 LYONS ST
EVANSTON, IL 60203-1414

HOLMES, JACK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOLMES, JACKIE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOLMES, JAMES A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HOLMES, JIM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLMES, JIMMY
145 THURMAN RD
MENDENHALL, MS 39114-9042

HOLMES, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLMES, JOSEPH
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HOLMES, LEONARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOLMES, LEROY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HOLMES, OLIVER
GELMAN JON L
1700 STATE ROUTE 23
STE 120
WAYNE, NJ 07470-7537

HOLMES, PAUL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLMES, RUBY
MONAGHAN, THOMAS W
60 NANEL DR APT B
GLASTONBURY, CT 06033-2267

HOLMES, SAQURET
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HOLMES, TIFFANY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

HOLMES, VENIS
3911 FERDIE CV
MEMPHIS, TN 38127-4927

HOLMQUIST, DANLEY
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HOLSAPPLE, PAUL K
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HOLSCHEN, HAROLD E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HOLSCHEN, HAROLD E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HOLSTEN, MARK
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HOLSTEN, MARK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HOLSTE-STIFTUNG OF RWTH AACHEN UNIVERSITY
DEPARTMENT 9.0 -STIFTUNGSVERWALTUNG-
MR. HENNING KATZ
TEMPLERGRABEN 55
52056 AACHEN GERMANY

HOLSTON ROBERT E (484857)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOLSTON, BOBBIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOLSTON, ROBERT E
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOLT, ARTIS E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HOLT, BILL H
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510-2212

HOLT, CHARLES
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

HOLT, CLARENCE J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HOLT, DONALD
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HOLT, GORDON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLT, HERLE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLT, JOHN N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLT,CHRIS J
5612 HEMPLE RD
MIAMISBURG, OH 45342-1004

HOLTCAMP, LEONARD G
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HOLTEN BRYAN & LANNDA BOTH INDIVIDUALLY ET AL
JAMES L GILBERT
GILBERT OLLANIK & KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

HOLTER, ERNEST
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

HOLTER, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HOLTER, OLAN W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HOLTMAN, TERRY W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HOLTON, EDDIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOLTZ, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLTZMAN,JULIE A
109 SQUIRE ST
W CARROLLTON, OH 45449-1155

HOLUB, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLVERSON, OLE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLVOET DANNY
ZOMNELAAM 98
9870 ZULTE BELGUIM

HOLWEGNER, CLIFFORD M
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

HOLYFIELD, DORIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOLZ, HENRY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOLZER, JOSEPH
2464 BUCIDA DR
SARASOTA, FL 34232-4202

HOLZL JOCHEN
EDUARD ZIEGLER
STR 29A
8522A DACHAU GERMANY

HOLZMAN, LEROY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOMA, PETER M
BELLUCK & FOX LLP
5465 5TH AVE #4
NEW YORK, NY 10036-5000

HOMAN, WAYNE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HOMANN, ROLLIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOME BUILDERS ASSOCIATION OF GREATER TOLEDO, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1911 INDIAN WOOD CIR STE A
MAUMEE, OH 43537-4063

HOME DEPOT CANADA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2737 PACES FERRY RD
BLDG B-10
ATLANTA, GA 30339

HOMER CHRISTOPHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOMER CLAUDE MONEY SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HOMER CLAUDE MONEY SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HOMER DILLS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOMER E FARRAR
C/O OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

HOMER EATON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HOMER FISHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOMER GILIAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOMER HOFFMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOMER HOLCOMB
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HOMER JEWEL MCGUIRE JR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HOMER LOUIS SHARP
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HOMER R SELLERS
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

HOMER, HELEN S
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HOMER, RONALD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HOMERO HINOJOSA
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HOMETOWN SUBURBAN VENDING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5530 W 110TH ST STE 11
OAK LAWN, IL 60453-2473

HOMEWOOD, IRA MILO
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HOMOLYA, KENNETH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HONAKER, DOUGLAS A
MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C.
PO BOX 298
CHARLOTTESVILLE, VA 22902-0298

HONAKER, ROGER
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

HONDA MOTOR CO LTD
PEPPER HAMILTON & SCHEETZ
3000 TWO LOGAN SQUARE, 18TH & ARCH ST
PHILADELPHIA, PA 19103

HONDA MOTOR CO. AND XM SATELLITE RADIO, INC.
XM SATELLITALYE RADIO INC.
1500 ECKINGTON PL NE
WASHINGTON, DC 20002-2128

HONDUSKY, JAN E
LAHM ROBERT E PLLC
711 EAST GENESEE STREET
SYRACUSE, NY 13210

HONEA, AARON O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HONEA, ARTHUR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HONEA, GERALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HONEYCUTT, ROY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HONEYCUTT, WALTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HONEYWELL
851 JACKSON ST
GREENVILLE, OH 45331-1284

HONEYWELL ASCA INC
TIM BENSETTE
FILTERS & SPARK PLUGS
305 ROMEO ST
BOYNE CITY, MI 49712

HONEYWELL CO LTD
18F KUKIE CENTER BLDG
191 HAN-GANGNO2-QA YONGSAN-QU
SEOUL 140-702 KOREA (REP)

HONEYWELL CO LTD
18F KUKIE CENTER BLDG
191 HAN-GANGNO2-QA YONGSAN-QU
SEOUL KR 140-702 KOREA (REP)

HONEYWELL CONSUMER PRODUCTS GROUP
39 OLD RIDGEBURY RD
DANBURY, CT 06810-5110

HONEYWELL CONSUMER PRODUCTS GROUP
ATTN PAULA CONWAY
39 OLD RIDGEBURY ROAD
DANBURY, CT 06801

HONEYWELL HOBBS
1034 E ASH ST
SPRINGFIELD, IL 62703-3551

HONEYWELL HOBBS EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13129 COLLECTION CENTER DR
CHICAGO, IL 60693-0131

HONEYWELL INC
2520 S WALNUT ST
FREEPORT, IL 61032-9528

HONEYWELL INC
49116 WIXOM TECH DR
WIXOM, MI 48393-3563

HONEYWELL INC
MASON SCHILLING & MASON CO LPA
11340 MONTGOMERY RD STE 210
CINCINNATI, OH 45249-2377

HONEYWELL INC.
JON SONCRANT
MICRO SWITCH DIV-32
2520 S WALNUT RD
FREEPORT, IL 61032-9528

HONEYWELL INC.
JON SONCRANT
MICRO SWITCH DIV-32
CHICAGO & SPRING
WHITMORE LAKE, MI 48189

HONEYWELL INTERANTIONAL
512 VIGINAI DRIVE
FT WASHINGTON, PA 19034

HONEYWELL INTERNATIONAL
101 COLUMBIA RD
MORRISTOWN, NJ 07960-4658

HONEYWELL INTERNATIONAL
HONEYWELL INTERNATIONAL, INC, 101 COLUMBIA,
MORRISSTOWN
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL
JEFFREY GOOD
1100 WORLDWIDE BLVD
DETROIT, MI

HONEYWELL INTERNATIONAL INC
101 COLUMBIA RD
MORRISTOWN, NJ 07960-4658

HONEYWELL INTERNATIONAL INC
2080 ARLINGATE LN
COLUMBUS, OH 43228-4112

HONEYWELL INTERNATIONAL INC
209 BREWER RD, RR 5
PO BOX 13
DANVILLE, IL 61834

HONEYWELL INTERNATIONAL INC
21111 N 19TH AVE
PHOENIX, AZ 85027-2700

HONEYWELL INTERNATIONAL INC
2520 S WALNUT RD
FREEPORT, IL 61032-9528

HONEYWELL INTERNATIONAL INC
3201 LOMITA BLVD
TORRANCE, CA 90505-5015

HONEYWELL INTERNATIONAL INC
39 OLD RIDGEBURY RD
DANBURY, CT 06810

HONEYWELL INTERNATIONAL INC
410 RICHARD A MAUTINO DR
SPRING VALLEY, IL 61362-1140

HONEYWELL INTERNATIONAL INC
900 W MAPLE RD
TROY, MI 48084-5308

HONEYWELL INTERNATIONAL INC
ARNOLD & PORTER LLP
ATTN BRIAN D ISRAEL
555 TWELFTH ST, NW
WASHINGTON, DC 20004

HONEYWELL INTERNATIONAL INC
ATTN TANYA HOLCOMB
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC
ATTN THOMAS BYRNE CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
39 OLD RIDGEBURY RD
DANBURY, CT 06810

HONEYWELL INTERNATIONAL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
39 OLD RIDGEBURY ROAD
DANBURY, CT 06810-5103

HONEYWELL INTERNATIONAL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7000 19 MILE RD
STERLING HEIGHTS, MI 48314-3210

HONEYWELL INTERNATIONAL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 77440
DETROIT, MI 48278-0001

HONEYWELL INTERNATIONAL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 848324
DALLAS, TX 75284-8324

HONEYWELL INTERNATIONAL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 9742 POSTAL STATION A
TORONTO ON M5W 3M2 CANADA

HONEYWELL INTERNATIONAL INC
BANK OF AMERICA
12484 COLLECTION CENTER DR
CHICAGO, IL 60693-0124

HONEYWELL INTERNATIONAL INC
BENDIX FRICTION MATERIAL DIV
105 PAWTUCKET AVE
RUMFORD, RI 02916-2422

HONEYWELL INTERNATIONAL INC
CHRIS REAMSNYDER
HONEYWELL CONSUMER PRODUCTS
1200 E. HIGHLAND
AUBURN HILLS, MI 48326

HONEYWELL INTERNATIONAL INC
JAN ALBERTSON
1551 MINERAL SPRINGS ROAD
MALVERN, OH 44644

HONEYWELL INTERNATIONAL INC
JP MORGAN CHASE
4 METROTECH CTR
BROOKLYN, NY 11245-0001

HONEYWELL INTERNATIONAL INC
KENT FAIRLESS
ALLIED AUTOMOTIVE BRAKING SYST
3 TIBBITS AVENUE
WESTMINSTER, MD 21157

HONEYWELL INTERNATIONAL INC
MCDERMOTT WILL & EMERY LLP
ATTN GEOFFREY T RAICHT
340 MADISON AVENUE
NEW YORK, NY 10173-1922

HONEYWELL INTERNATIONAL INC
PATRICK GOOD
HONEYWELL PRESTONE OPERATIONS
13160 S. CRAWFORD AVE.
MISHAWAKA, IN

HONEYWELL INTERNATIONAL INC
PATRICK GOOD
HONEYWELL PRESTONE OPERATIONS
19500 MARINER AVE.
ROCHESTER, MI 48039

HONEYWELL INTERNATIONAL INC
TIM BENSETTE
1600 N UNION ST
ALLIED SIGNAL FRAM/AUTOLITE
FOSTORIA, OH 44830-1958

HONEYWELL INTERNATIONAL INC
TIM BENSETTE
ALLIED SIGNAL FRAM/AUTOLITE
1600 N UNION ST
HASTINGS, MI

HONEYWELL INTERNATIONAL INC.
21111 N 19TH AVE
PHOENIX, AZ 85027-2700

HONEYWELL INTERNATIONAL INC.
ATTN THOMAS BYRNE CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC.
ATTN THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC.
ATTN: THOMAS BYRNE
CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC.
ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC.
SHELLY LOFGREN
MN65-3620
MINNEAPOLIS, MN

HONEYWELL INTERNATIONAL, INC.
101 COLUMBIA ROAD, MORRIS TOWNSHIP
MORRISTOWN, NJ 07960

HONEYWELL OPTOELECTRONICA SA DE CV
FERNANDO BORREGEROS S/N
CIUDAD JUAREZ, CH 32630 MEXICO

HONEYWELL PRODUCTOS AUTOMOTRIC
BLVD LAZARO CARDENAS 2545
COL PLUTARCO ELIAS CALLES
MEXILCALI BJ 21396 MEXICO

HONEYWELL TURBO TECHNOLOGIES
23326 HAWTHORNE BLVD STE 200
TORRANCE, CA 90505-3756

HONEYWELL/EAST PROV
DIVISION OF ALLIED AUTOMOTIVE
105 PAWTUCKET AVE.
STRATFORD ON N5A 6V4 CANADA

HONEYWELL/MORRISTOWN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
101 COLUMBIA RD
MORRISTOWN, NJ 07960-4640

HONHAI PRECISION INDUSTRY CO LTD
NO 2 TZU YU ST
TUCHENG CITY 23678 TAIWAN

HONIGMAN MILLER SCHWARTZ AND COHN
660 WOODWARD AVE
2290 FIRST NATIONAL BUILDING
DETROIT, MI 48226

HONOR SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HONORIS CONSULTADORIA E INFORMATICA LDA
R S FRANCISCO XAVIER 94
1400-332 LISBON PORTUGAL

HONORIS CONSULTADORIA E INFORMATICA, LDA
R S FRANCISCO XAVIER 94
LISBON 1400-3 PORTUGAL

HONSCHKE, MICHAEL
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

HONSCHKE, MICHAEL
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

HONU, VICTORIA
20725 86TH AVE SE
SNOHOMISH, WA 98296-3974

HOOD, DARRELL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HOOD, HAROLD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOOD, HOWARD
N8050 H40
NAUBINWAY, MI 49762

HOOD, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOOD, JAMES EDWARD
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

HOOD, JAMES EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOOD, LEROY
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

HOOD, LEROY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HOOD,SHEILA V
849 OLYMPIAN CIR
DAYTON, OH 45417-8837

HOOE, HUGH P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOOK CHARLEY (469558)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

HOOK, CARL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOOK, CHARLEY
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

HOOK, DANIEL J
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

HOOK, NANCY L
215 ORCHARD ST
OTISVILLE, MI 48463-9490

HOOKER, ANDREW
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

HOOKER, EDDIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOOKER, GARY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOOKER, JAROLD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HOOKS, ALISHA
3510 S RHODES AVE APT 1409
CHICAGO, IL 60653-1370

HOOLAHAN, PAUL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HOOPER, HAROLD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HOOPER, WILLIE J
PERLBERGER LAW ASSOCIATES
401 E CITY AVE STE 200
BALA CYNWYD, PA 19004-1117

HOOPINGARNER, RAMON
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HOOPS  ROBERT L
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HOOSER, DREW
8613 SILVER CREEK RD
FORT WORTH, TX 76108-1046

HOOSER, SHARRELL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOOSIER GASKET CORP
2400 ENTERPRISE PARK PL
INDIANAPOLIS, IN 46218-4291

HOOSIER SPLINE/KOKOM
PO BOX 538
1401 TOUBY PIKE
KOKOMO, IN 46903-0538

HOOTEN, RONALD
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

HOOTON, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOOVER LYNNE W
PO BOX 19667
OKLAHOMA CITY, OK 73144-0667

HOOVER MARY J (642821)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

HOOVER UNIVERSAL INC
7144 W PARK RD
SHREVEPORT, LA 71129-2802

HOOVER, ART
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HOOVER, CHASE
3580 8TH AVE NE
NAPLES, FL 34120-4963

HOOVER, DOROTHY
HOOVER, MICHAEL L. & CHASE HOOVER
3580 8TH AVE NE
NAPLES, FL 34120-4963

HOOVER, EARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOOVER, GERALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOOVER, GLORIA
ARTHUR BLOOM
114 SMITHFILED ST STE2
PITTSBURGH, PA 15222-2249

HOOVER, JAMES A
441 OLIVER DR
ELIZABETH, PA 15037-1070

HOOVER, KENNETH M
METZGER LAW GROUP
401 E OCEAN BLVD STE 800
LONG BEACH, CA 90802-4967

HOOVER, LAWRENCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOOVER, MARY J
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

HOOVER, PAUL
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

HOOVER, RAY
BLOOM ARTHUR & ASSOCIATES
114 SMITHFIELD ST
STE 2
PITTSBURGH, PA 15222-2249

HOOVER, ROBERT J
NESS MOTLEY LOADHOLT RICHARDSON & POOLE
PO BOX 365
BARNWELL, SC 29812-0365

HOOVER, SHONDA
975 JONES AVE
GRACEVILLE, FL 32440-1242

HOOVER,CAROLYN
2140 GRICE LN
KETTERING, OH 45429-4154

HOOVER,KEVIN L
2048 RICHFIELD DR APT D
KETTERING, OH 45420-2056

HOOVER,MIKE E
4225 OLD SALEM RD
ENGLEWOOD, OH 45322-2635

HOPE INDUSTRIES DE MEXICO S DE RL
HERMANOS ALDAMA 1115-A INT 4
LEON MX 37390 MEXICO

HOPE PLISKOW
148 E. ELMWOOD AVENUE
APT. 104
CLAWSON, MI 48107-1636

HOPE, HENRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOPFINGER, DONALD A
107 ENGELHARDT DR
BAY CITY, MI 48706-2838

HOPKINS COUNTY
ATTN: ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
2323 BRYAN ST, SUITE 1600
DALLAS, TX 75201

HOPKINS, ALLAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOPKINS, BILLY J
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HOPKINS, CECIL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOPKINS, ERIC
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

HOPKINS, JACK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOPKINS, JAMES F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HOPKINS, JOHN C
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

HOPKINS, KATY
HAUER FARGIONE AND LOVE PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

HOPKINS, LEO Y
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HOPKINS, MICHELLE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

HOPKINS, OLIVER M
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

HOPKINS, OPAL INEZ
ODOM & ELLIOTT
P O DRAWER 1868
FAYETTEVILLE, AR 72702

HOPKINS, ROBERT I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOPKINS, TOMMIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOPKINS, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOPKINSON, HOWARD
KROHN & MOSS - NV
810 S CASINO CENTER BLVD
LAS VEGAS, NV 89101-6719

HOPP, MARK
KROHN & MOSS - KS
120 W MADISON ST 10TH FLOOR
CHICAGO, IL 60602

HOPPE HENRY T
1727 VICTORIA CIR
VERO BEACH, FL 32967-7294

HOPPE, HENRY T
1727 VICTORIA CIR
VERO BEACH, FL 32967-7294

HOPPER VERNON (481800)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOPPER, BRADLEY DAVID
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HOPPER, EUGENE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HOPPER, FLORMAN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOPPER, ROBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOPPER, VERNON
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOPPER,EDWARD O
8535 OAKES RD
ARCANUM, OH 45304-8904

HOPPER,JASON E
11039 REYNOLDS RD
LEWISBURG, OH 45338-9724

HOPPING GREEN & SAMS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 6526
TALLAHASSEE, FL 32314-6526

HOPPONEN, KENNETH T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOPSON, WAYNE
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HOPSON, WILLIE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

HOPTER, ALLEN
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

HORA, GAYLE
973 COOK RD
NEW GALILEE, PA 16141-3111

HORACE DUBOSE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HORACE DURST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HORACE HUEY JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HORACE J MARIANO
900 MEADOW DR
LEWISVILLE, TX 75077

HORACE P CURRY JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HORACE SHAW
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HORACIO FIGUEIREDO
RUA DA FAIA N 13
QUINAT DO FREIXO PORTO 4300 PORTUGAL

HORACIO FIGUEIREDO
RUA DA FAIA N 13
QUINTA DO FREIXO
PORTO 4300 PORTUGAL

HORACIO GARZA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HORACIO O FERREA NORTH AMERICA
2600 NW 55TH CT STE 234
FORT LAUDERDALE, FL 33309-2676

HORAN, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOREN MICHAEL
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

HOREN, MICHAEL J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HORETSKI, LYNDA
EDWARD L. JOHNSON
725 S ADAMS RD STE L-124
BIRMINGHAM, MI 48009-6998

HORMIZ, JACLIN
2610 SAWGRASS ST
EL CAJON, CA 92019-4550

HORN, CHARLIE CLYDE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HORN, DELMAR
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

HORN, HARRISON D
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

HORN, IRVING C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HORN, JAMES N
PERSKY JOEL
4901 TOWNE CENTRE ROAD, STE 310
SAGINAW, MI 48604

HORN, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HORN, MARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HORN, MICHELLE
1115 WASHINGTON GRN
NEW WINDSOR, NY 12553-6917

HORN, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HORN, ROY F
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HORN,JEFFERY W
754 CRANSBERRY DR
WEST CARROLLTON, OH 45449-1520

HORNBAKER, CALVIN E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HORNE CHEVROLET
ROBERT HORNE
225 E MAIN STREET
SPRINGERVILLE, AZ 85938

HORNE, CLAUDE RUTLEDGE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HORNE, DAVID R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HORNE, QUANDA
1235 SELDEN ST
DETROIT, MI 48201-1519

HORNE, QUANDIA
16 KINGSWAY RD APT D
ASHEBORO, NC 27203

HORNER APG LLC
59 S STATE AVE
INDIANAPOLIS, IN 46201-3876

HORNER JEANNETTE
HORNER, WHITNEY
2698 SANTA CLARA DRIVE
SANTA CLARA, UT 84755-5464

HORNER, ALBERT RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HORNER, HOWARD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HORNER, JEANNETTE
2698 SANTA CLARA DR
SANTA CLARA, UT 84765-5464

HORNER, JOHN
1101 WILLIAMSON AVE
STAUNTON, IL 62088-2729

HORNER, KRISTINE
DOUGLAS MOYER & IRK PC - MICHAEL IRK (765) 654-7321
55 S JACKSON ST
FRANKFORT, IN 46041-1954

HORNER, ROBERT
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

HORNER, VICTOR
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HORNER, WHITNEY
2698 SANTA CLARA DR
SANTA CLARA, UT 84765-5464

HORNEY, ESTEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HORNOR, JANIE
17 N PARKER ST
WARREN, PA 16365-3156

HORNSBY, JUDITH E
3309 LYDIA LN
GRANITE CITY, IL 62040-3853

HORNSBY, TRAVIS
431 S BROAD ST
SAMSON, AL 36477-1505

HORNYAK, DONALD R
450 DAVIS RD
CORTLAND, NY 13045-9218

HORNYAK, RONALD
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HOROMANSKI, GERALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HORRY COUNTY BUSINESS LICENSE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1275
CONWAY, SC 29528-1275

HORRY COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 100216
COLUMBIA, SC 29202-3216

HORSCH, PATRICK HENRY
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HORSE INC
NELSON LEVINE DELUCA & HORST LLC
457 HADDONFIELD RD STE 710
CHERRY HILL, NJ 08002-2201

HORSE TAVERN & GRILL
C/O NELSON LEVINE DELUCA & HORST LLC
457 HADDONFIELD RD STE 710
CHERRY HILL, NJ 08002-2201

HORSE TAVERN & GRILL
NELSON LEVINE DELUCA & HORST LLC
457 HADDONFIELD RD STE 710
CHERRY HILL, NJ 08002-2201

HORSLEY, DONALD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HORSLEY, LARRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HORSLEY, VERNER CLYDE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HORST BAUER
LUENBURGER STR 2
21614 BUXTEHNDE GERMANY

HORST BRAUN
MUSER STR 16
36358 HERBSTEIN  GERMANY

HORST BUKOWSKI
MOOSBERGWEG 1B
22175 HAMBURG GERMANY

HORST DOBBERTIN
HIRSCHBERGSTRASSE 22
38176 WENDEBURG GERMANY

HORST ENGER
FORSTWALDSTRASSE 630
D47804 KREFELD GERMANY

HORST F. & EVAMARIA KAUFHARDT
LIEGNITZER STRASSE 6
D-87437 KEMPTEN  GERMANY

HORST GUCKERT
AM MICHELSGRUND 3
D 69469 WEINHEIM  GERMANY

HORST HANS POPP
GEISENRECH 2
67742 LAUTERECKEN GERMANY

HORST HERTFELDER
C/O GERHARD REHMANN, ATTORNEY AT LAW
KARLSTRASSE 2
74405 GAILDORF GERMANY

HORST HERTFELDER
GERHARD REHMANN - ATTORNEY AT LAW
KARLSTRABE 2
74405 GAILDORF GERMANY

HORST K BLUME (SEP IRA)
FCC AS CUSTODIAN
RORITZERSTRASSE 12
NUREMBERG 90419 GERMANY

HORST KAISER
BRESLAUER STR 1
65830 KRIFTEL GERMANY

HORST KAISER
SIEGFRIEDSTR. 27
D-32547 BAD OEYNHAUSEN GERMANY

HORST KAROLUS
MALSCHER STR 50
D-69242 MUHLHAUSEN GERMANY

HORST KAROLUS
MALSCHER STRASSE 5O
D-69242 MUHLHAUSEN GERMANY

HORST KOCH
AMSELWEG 4
50354 HURTH GERMANY

HORST M SCHEFFOLD
PTY PANAMA EXPRESS
PO BOX 527 948
MIAMI, FL 33152-7948

HORST MEYER
CLAUSEWITZSTR 3
CHEMNITZ 09130 GERMANY

HORST MICHAEL PENKERT
KARLSHOFSTR. 91
70599 STUTTGART GERMANY

HORST MOOCK
OELTZSCHNERSTASSE 59
06217 MERSEBURG  GERMANY

HORST MULLER
ZUM TIEFEN WEGE 1
31535 NEUSTADT, GERMANY

HORST PASSLER
SONNENSTR 108
OBERASBACH GERMANY 90522

HORST PESSARA
CHERUSKERSTR 11
10829 BERLIN  GERMANY

HORST POHLMANN
TANNENWEG 5
33098 PADERBORN GERMANY

HORST REICHERT
GARTENSTRASSE 37
61250 USINGEN GERMANY

HORST RUDIGER HARTWEG
QUELLENWEG 15
58099 HAGEN  GERMANY

HORST RUPPEL
HARTENAUERSTRASSE 43
64404 BICKENBACH GERMANY

HORST SCHNITZLER
PONGSER KAMP 17
41239 MÖNCHENGLADBACH GERMANY

HORST SCHNITZLER AND BETTINA SCHNITZLER
PONGSER KAMP 17
41239 MONCHENGLADBACH GERMANY

HORST SEISE
IM NONNENGARTEN 49
BAD DÜRKHEIM 67098 GERMANY

HORST SLIWA
WEIHERWEG 17
A-6410 TELFS AUSTRIA

HORST U. INGRID DANNERT
KASTANIENSTR. 15
15827 BLANKENFELDE DE GERMANY

HORST UND ELLI NICKOLL
SCHLOBSTR 57
67551 WORMS GERMANY

HORST UND RENATE SCHARBERT
AM DOEHREN 3
27330 ASENDORF GERMANY

HORST UND RENATE SEIFFERT
BODDINSTR 6
12053 BERLIN GERMANY

HORST VOGT
AM FISCHERWEG 11
34497 KORBACH GERMANY

HORST WALTER - STUKKATEURMEISTER
HERBSTTAL 14
91230 HAPPURG
GERMANY

HORST WEILER
RHEINGRAFENSTR 41
D-55286 WORRSTADT GERMANY

HORST WENTE
MOOSBERG ST 53
64285 DARMSTADT GERMANY

HORST WUERTZ
SCHMITTGASSE 2
67280 QUIRNHEIM GERMANY

HORST WUNDERLICH
EBERESCHENWEG 3
24161 ALTENHOLZ GERMANY

HORST ZIRENER
DROSSELWEG 17
61462 KOENIGSTEIN GERMANY

HORST-HANS SCHNEIDER
HANDELSTR 15
D 40593 DUSSELDORF GERMANY

HORSTMAN, ERVIN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HORST-RUDIGER HARTWEG
QUELLENWEG 15
58099 HAGEN GERMANY

HORST-UWE CHRISTIANSEN
COLLENBURGER STR 42
24960 GLUECKSBURG GERMANY

HORTENSE DAVIS-SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HORTENSE WINER
155 CHARTER OAKS DR
APT 2
BUFFALO, NY 14228-2527

HORTON, ALFRED B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HORTON, CHERRAL
HATCHETT DEWALT & HATCHETT PLLC
485 ORCHARD LAKE RD
PONTIAC, MI 48341-2150

HORTON, DAVID A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HORTON, HEATHER
GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS
WATSON & SPERANDO
221 OSCEOLA STREET
STUART, FL 34994

HORTON, HEATHER
HATCHETT DEWALT & HATCHETT PLLC
485 ORCHARD LAKE RD
PONTIAC, MI 48341-2150

HORTON, JAMES
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HORTON, MARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HORTON, PHILLIP
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HORTON, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HORTON, SAMUEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HORTON, SHANE
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

HORTON, WILLIAM A
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HORTSMAN, MICHAEL
WISCONSIN LEMON AID LLC
N27 W23957 PAUL ROAD SUITE 206
PEWAUKEE, WI 53072

HORVATH JAMES D (463268)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HORVATH, HEIDI
DALAN KATZ & SIEGEL PL
2633 MCCORMICK DR STE 101
CLEARWATER, FL 33759

HORVATH, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HORVATH, JAMES D
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HORVATH, JOEL K
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HORVATH, JOSEPH
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

HORVATH, JOSEPH W
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

HORZEPA, JONATHAN
27 OAKRIDGE RD
WATERBURY, CT 06706-2827

HOS HOLDING BV
DORPSSTRAAT 177
1566 AG ASSENDELFT THE NETHERLAND

HOSCHAR,LORA K
548 QUEEN ELEANOR CT
MIAMISBURG, OH 45342-2758

HOSEA HARRY
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

HOSEA, LEON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HOSELTON CHEVROLET INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
909 FAIRPORT RD
EAST ROCHESTER, NY 14445-1991

HOSEY ROBINSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HOSEY, CAGEJIA
PO BOX 886
CARBON HILL, AL 35549-0886

HOSEY, JHERASIO
120 CONNIE DR
GULFPORT, MS 39503-3254

HOSEY, WALTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOSHAW, DENNIS
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

HOSHOVSKYJ, WOLODYMYR
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

HOSIE BRILEY JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HOSIER, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOSIER, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOSKING EDWIN J/CHARLOTTE HOSKING
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HOSKINS, BEANNA
BARON & BUDD
660 MADISON AVENUE
NEW YORK, NY 10021

HOSKINS, CHERYL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HOSKINS, FLOYD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOSKINS, JAMES
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

HOSKINS, JAMES
SIMMONSCOOPER
PO BOX 521
EAST ALTON, IL 62024-0519

HOSKINS, LARRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HOSKINS, RAY
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

HOSKINS,CHRISTOPHER S
905 HIGHRIDGE CT
MIAMISBURG, OH 45342-3993

HOSKINSON, VICTOR
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HOSSBACH, WAYNE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

HOST COMMUNICATIONS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
546 E MAIN ST
LEXINGTON, KY 40508-2342

HOSTERT, RAYMOND
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HOSTETLER, CHARLES J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HOSTETLER, ROBERT A
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

HOSTLER, DAVIS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOT RIDES ADI
11666 KATY FWY
HOUSTON, TX 77043-4507

HOTALING, MELVIN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOTT, IRA W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOTTEL, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOTTINGER BALDWIN MEASUREMENTS
19 BARTLETT ST
MARLBOROUGH, MA 01752-3014

HOTZ, JOHN E
8422 LAWRENCE AVE
YPSILANTI, MI 48197-9396

HOU LI
ANTONLANGERGASSE 46/2/1
1130 VIENNA AUSTRIA

HOU, WAN
6002 BARTLETT AVE
SAN GABRIEL, CA 91775-2612

HOUCHEN, LISA
KAHN & ASSOCIATES LLC
12122 TESSON FERRY RD STE 101
SAINT LOUIS, MO 63128-1772

HOUCK, DANIEL R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HOUCK, DANNY E
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

HOUCK, DONALD L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HOUCK, JOHN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOUCK, WILLIAM B
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HOUCK, WILLIAM B
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HOUGEN MANUFACTURING INC
PO BOX 2005
3001 HOUGEN DR
FLINT, MI 48501-2005

HOUGH, ALAN W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HOUGHAM PAUL (651414)
SAVILLE EVOLA & FLINT LLC
322 EAST BROADWAY P O BOX 602
ALTON, IL 62002-0602

HOUGHAM, PAUL
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

HOUGHTON, JEFFREY L
6097 BELL HWY
EATON RAPIDS, MI 48827-9007

HOUK, CARL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOUK, SCOTT M
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

HOULE, PETER J
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

HOULIHAN LOKEY
NOT AVAILABLE

HOUNSEL, CAROL
CALAHAN LAW OFFICES OF MARK C
6451 DREXEL AVE
LOS ANGELES, CA 90048-4705

HOUNSEL, KENNETH
CALAHAN LAW OFFICES OF MARK C
6451 DREXEL AVE
LOS ANGELES, CA 90048-4705

HOUNSEL, KENNETH
HERBERT & HAFIF
269 W BONITA AVE
CLAREMONT, CA 91711-4715

HOUNSHELL, DONALD P
PO BOX 83
CARLISLE, OH 45005-0083

HOUSE, DAVID
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

HOUSE, DON E
VANBLOIS & ASSOCIATES
7677 OAKPORT ST STE 565
OAKLAND, CA 94621-1944

HOUSE, GEOFFREY
VANBLOIS & ASSOCIATES
7677 OAKPORT ST STE 565
OAKLAND, CA 94621-1944

HOUSE, JOHN N,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOUSE, MICKEY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HOUSE, MOLLIE S
VANBLOIS & ASSOCIATES
7677 OAKPORT ST STE 565
OAKLAND, CA 94621-1944

HOUSE, SANDRA
102 ANNA H DIXSON COURT
WHISTLER, AL 36612

HOUSE, VERNON
VANBLOIS & ASSOCIATES
7677 OAKPORT ST STE 565
OAKLAND, CA 94621-1944

HOUSE, WILSON,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOUSEHOLDER, BOBBY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOUSEHOLDER, FOSTER P SR,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOUSEHOLDER, PAUL W
PO BOX 156
MORLEY, MO 63767-0156

HOUSEHOLDER, TRUMAN L,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOUSEHOLDER, VIRGIL R,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOUSEMAN RILEY, CONNIE JUNE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HOUSEMAN-RILEY, CONNIE JUNE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HOUSENICK, DOUGLAS C
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

HOUSEWORTH, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOUSOS, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOUSTON CASUALTY COMPANY
MORDECHAI TAGAR
13 NOACH MOSES ST
TEL AVIV 67442 ISRAEL

HOUSTON DEPT. OF HEALTH & HUMAN SVCS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 300008
BUREAU OF CONSUMER HEALTH SVCS
HOUSTON, TX 77230-0008

HOUSTON ISD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4593
TAX OFFICE
HOUSTON, TX 77210-4593

HOUSTON L MOFFITT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HOUSTON, CHARLES E
HOUSTON LAW FIRM LLC
PO BOX 5130
HILTON HEAD ISLAND, SC 29938-5130

HOUSTON, GAIL K
4935 N PERRY DR
BEVERLY HILLS, FL 34465-2966

HOUSTON, INIKA
464 GILLIGAN ST
WESTWEGO, LA 70094-4516

HOUSTON, WAYNE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOUSTON, WILLIAM W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOUSTON,CHARLENE
324 ELVERNE AVE
DAYTON, OH 45404-2328

HOVANITZ, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOVANITZ, TED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOVATTER, ALFRED P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOVATTER, HOWARD O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOVEY, ALVIN M
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HOVIS, HOMER J
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOWARD A BENJAMIN
22 CURLEW COURT
HENDERSONVILLE, NC 28792-2837

HOWARD A KESSLER
98-120 QUEENS BLVD   #3 F
REGO PARK, NY 11374

HOWARD A STERNBERG
7635 SOUTHAMPTON TER
#C415
FORT LAUDERDALE, FL 33321

HOWARD ALLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOWARD ARBOGAST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOWARD B KRAUSE & LOIS D KRAUSE
7061 N KEDZIE AVE STE 215
CHICAGO, IL 60645-2856

HOWARD B. MANDEL AND
MARLENE MANDEL JTWROS
TOD KEITH MANDEL & ERIC MANDEL
SUBJECT TO STA TOD RULES
197 DANIEL ROAD NORTH
MASSAPEQUA, NY 11758-1922

HOWARD BLACKMAN PERSONAL REPRESENTATIVE FOR JOH
HOWARD BLACKMAN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

HOWARD BOLES
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

HOWARD BOWMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOWARD BRISTOW
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOWARD BUCHANAN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

HOWARD CART
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOWARD CARVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOWARD CASH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOWARD CORN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOWARD COSTLEY
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

HOWARD COUNTY MARYLAND
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 37237
DEPT OF FINANCE PROPERTY TAX DIVISION
BALTIMORE, MD 21297-3237

HOWARD CROCKETT
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

HOWARD D ODOM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HOWARD D UTLEY
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

HOWARD DRISKEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HOWARD E CHANA
2668 SLOW FLIGHT DR
PORT ORANGE, FL 32128

HOWARD E SLORP
707 S JAY ST
WEST MILTON, OH 45383-1405

HOWARD ELECTRIC INC,
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
104 COUNTY RD 1502
ALBA, TX 75410-2649

HOWARD EMANUELSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

HOWARD FISHER
9378 ELMWOOD CT
STANWOOD, MI 49346-8310

HOWARD FOUST
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

HOWARD FOWLER AND RUTH FOWLER
103 TANGLEWOOD DR
WARNER ROBINS, GA 31093

HOWARD G MILLER
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

HOWARD GRANDY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HOWARD GRAY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HOWARD GULUTZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOWARD H HOOVER
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HOWARD H LITTLE
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

HOWARD HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOWARD HEDDERLY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOWARD HERMAN
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

HOWARD HERMAN ANDERSON
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HOWARD HOLDERFIELD
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HOWARD HOWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HOWARD III, DONALD
284 HOMETOWN RD
FARMINGTON, NH 03835-3507

HOWARD JOHNSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HOWARD KAPLUS TTEE
HELEN KAPLUS IRREV TRUST U/A
DTD 05/18/2005
543 HARTFORD COURT
SOUTH ORANGE, NJ 07079-2723

HOWARD KELLEY
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

HOWARD L GUSTAFSON
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HOWARD L REY
1725 N VIA MIRALESTE
#2112
PALM SPRINGS, CA 92262

HOWARD LAMPRECHT
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

HOWARD LAWRENCE
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

HOWARD LEIDE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

HOWARD LOVE
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

HOWARD M HESS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HOWARD OLLIS
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

HOWARD PRINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HOWARD R BUSH
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND STREET
BALTIMORE, MD 21201

HOWARD RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HOWARD RICHARDS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HOWARD SCHUPPERT
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

HOWARD SCOTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HOWARD SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HOWARD STURGEON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HOWARD W HEARD
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

HOWARD WIGHT
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

HOWARD WIGHTMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HOWARD WILLIE J (ESTATE OF) (664881)
C/O WISE & JULIAN
156 N MAIN ST
STOP 1
EDWARDSVILLE, IL 62025-1972

HOWARD, ALAN S
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HOWARD, ALBERT V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWARD, ALFRED D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWARD, BOBBY O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWARD, CLIFFORD R
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

HOWARD, CURTIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOWARD, DAVID
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOWARD, EDGARTEN
4193 NEWPORT ST
DETROIT, MI 48215-2342

HOWARD, EDWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOWARD, ELIJAH
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HOWARD, ERIN
43882 HIGHWAY 42 W
DIXON, MO 65459-7365

HOWARD, EVELYN LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWARD, GLEN
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

HOWARD, GRANT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWARD, HARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOWARD, HERMAN
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HOWARD, HURSHEL
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HOWARD, JAMES
217 RICHARDSON ST
STAUNTON, VA 24401-4050

HOWARD, JEFF A
12217 ALLEN DR
BURNSVILLE, MN 55337-3176

HOWARD, KENNETH G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWARD, KRYSTAL
1296 BENTWOOD CT
ALTOONA, IA 50009-2404

HOWARD, LAWRENCE J
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOWARD, LESTER
COHEN AND LOMBARDO PC
PO BOX 5204
343 ELMWOOD AVENUE,
BUFFALO, NY 14213-5204

HOWARD, MANUEL
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

HOWARD, MARK H
CARONNA JOHNSON & HODDICK LLP
71650 SAHARA RD STE 2
RANCHO MIRAGE, CA 92270-4336

HOWARD, MERLE P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HOWARD, MOLLY
BAILEY/CROWE & KRUGLER LLP
901 MAIN STREET
4600 BANK OF AMERICA PLAZA
DALLAS, TX 75202

HOWARD, PARALEE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWARD, RAYMOND J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HOWARD, RICHARD
NESS MOTLEY LOADHOLT RICHARDSON & POOLE
107 WIND CHIME CT
RALEIGH, NC 27615-6433

HOWARD, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWARD, ROBERT S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWARD, ROOSEVELT
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

HOWARD, ROSCOE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOWARD, SEVERN J
GOODMAN MEAGHER & ENOCH
111 N CHARLES ST STE 7
BALTIMORE, MD 21201-3803

HOWARD, SHARRON JEAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HOWARD, SHEILA
3361 PAPAYA RD
VENICE, FL 34293-4935

HOWARD, STACEY
1418 ALPHA CT
CLARKSVILLE, IN 47129

HOWARD, ULES
313 EDWARD AVE
LEHIGH ACRES, FL 33936-1625

HOWARD, VIVIAN ANN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HOWARD, WILLIAM
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HOWARD, WILLIAM G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWARD, WILLIE J
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HOWARD,CINDY S
14701 DECHANT RD
NEW LEBANON, OH 45345-9721

HOWARD,GLENDA F
515 S GARLAND AVE
DAYTON, OH 45403-3006

HOWARD,HUBERT
2219 CHAMBERLIN AVE
DAYTON, OH 45406-2504

HOWARD,JAMES RAY
590 WILKERSON RD
FAIRBORN, OH 45324-9610

HOWARD,JAMIE R
4697 BYRON RD
FAIRBORN, OH 45324-9731

HOWARD,ROY G
339 E MAIN ST
WEST CARROLLTON, OH 45449-1307

HOWARTH, BRUCE
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

HOWARTON, JOHN
PO BOX 1452
SEGUIN, TX 78156-1452

HOWDIESHELL,STEVEN K
80 FIORD DR
EATON, OH 45320-2764

HOWE CHARLES T
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

HOWE PATRICIA
3320 AIRPORT ROAD 19
NAMPA, ID 83687-9555

HOWE WILLIAM
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

HOWE, PATRICIA
3320 AIRPORT RD TRLR 19
NAMPA, ID 83687-9555

HOWE, PATRICK JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWE, RICHARD
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

HOWE, RONNIE LAWRENCE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HOWELL TOWNSHIP TREASURER
3525 BYRON RD
HOWELL, MI 48855-7751

HOWELL TOWNSHIP TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3525 BYRON RD
HOWELL, MI 48855-7751

HOWELL, BERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWELL, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWELL, CLARENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOWELL, CLARENCE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOWELL, DARRELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HOWELL, DONALD
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

HOWELL, GEORGE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWELL, GEORGE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWELL, JAMES
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

HOWELL, JAMES E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HOWELL, JOSEPH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWELL, JOSEPH S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWELL, LAWRENCE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HOWELL, MICHAEL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOWELL, NELSON JR.
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOWELL, ROBERT E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HOWELL, ROY
STAGGARD RICHARD A
2029 3RD ST N
JACKSONVILLE, FL 32250-7429

HOWELL, ROY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWELL, STACEY (ESTATE OF)
C/O SAVINIS, D'AMICO & KANE, LLC
707 GRANT STREET STE 3626
PITTSBURGH, PA 15219

HOWELL, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWELL, WILLIAM S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWELL,CHRISTOPHER T
708 GREENHURST DR
VANDALIA, OH 45377-1304

HOWELL,CRAIG
1533 FALKE DR
DAYTON, OH 45432-3236

HOWERTON, SEMA
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

HOWIE RAEFORD J
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 500
NORFOLK, VA 23510

HOWLAND, EVERETT E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

HOWLAND, EVERETT EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWLE, BLANEY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HOWLETT, ROBERT
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

HOWLEY, LORIE
2562 W LIBERTY ST
MC DONALD, OH 44437-1130

HOXIE, ROBERT E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

HOY SWEARENGIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HOY, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HOYAL S BROOKS
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

HOYE W LINGER
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

HOYLE NORMAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HOYNACKE, ANTHONY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HOYOS, HECTOR R
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

HOYT ARTHUR C (476896)
GEORGE LINDA
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOYT BONER
C/O G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

HOYT WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HOYT, ARTHUR C
GEORGE LINDA
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HOYT, CHARLES
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HOYT, DELMAS C
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HOYT, JAMES LOYD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HOYT, JENNIE
PO BOX 84
STOTTVILLE, NY 12172-0084

HOYT, LONNIE
PO BOX 84
STOTTVILLE, NY 12172-0084

HOYT, RONALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HP GESELLSCHAFT FUER BETEILGUNGSVER
HEINRICH HEINE ALLEE 20
DUESSELDORF NW 40213 GERMANY

HP GESELLSCHAFT FUER BETEILGUNGSVER
HEINRICH HEINE ALLEE 20
DUESSELDORF,   NW 40 GERMANY

HP PELZER
1620 FERGUSON CT
SIDNEY, OH 45365

HP PELZER
1909 KYLE CT
GASTONIA, NC 28052-8420

HP PELZER
3 DANFORTH RD
EASTON, PA 18045-7821

HP PELZER
300 N ALLOY DR
FENTON, MI 48430-2648

HP PELZER
5 FISHER ST
FRANKLIN, MA 02038-2114

HP PELZER AUTOMOTIVE SYSTEMS INC
15055 32 MILE RD
BRUCE TWP, MI 48065-4901

HP PELZER AUTOMOTIVE SYSTEMS INC
2630 DOVE ST
PORT HURON, MI 48060-6719

HRBEK, WALTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HRICKO PAUL
HRICKO, PAUL
RR 1 BOX 1518
NICHOLSON, PA 18446-9304

HRICKO, PAUL
RR 1 BOX 1518
NICHOLSON, PA 18446-9304

HRINDA, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HRPB CO EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
220 S 2ND AVE
SAGINAW, MI 48607-1562

HS DIE & ENGINEERING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
0-215 LAKE MICHIGAN DR NW
GRAND RAPIDS, MI 49534

HS R&A CO LTD
41873 ECORSE RD STE 290
BELLEVILLE, MI 48111-5226

HS TECHNOLOGIES, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
0-159 FIRST COURT
GRAND RAPIDS, MI 49534

HSAC ACQUISITIONS CORP
3405 MEYER RD
FORT WAYNE, IN 4603-2922

HSBC BANK USA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
452 5TH AVE FL 5
NEW YORK, NY 10018-2333

HSBC BANK USA, NATIONAL ASSOCIATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
452 5TH AVE FL 5
NEW YORK, NY 10018-2333

HSU, LAWRENCE
GROSS KENNETH I LAW OFFICES OF
849 S BROADWAY APT 504
LOS ANGELES, CA 90014-3232

HT/DCR ENGINEERING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5912 BRECKENRIDGE PKWY
STE A
TAMPA, FL 33610-4200

HTI CYBERNETICS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6701 CENTER DR
STERLING HEIGHTS, MI 48312-2627

HTRC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4218
EAST LANSING, MI 48826-4218

HU, TED ASSOCIATES INC EFT
G 8285 S SAGINAW
STE 9
GRAND BLANC, MI 48439

HUADE PLASTIC PRODUCT CO LTD
NO 269 ZHENYUAN RD
SHANGHAI CN 200436 CHINA (PEOPLE'S REP)

HUAYAMVE, CAROLYN J
SADIS & GOLDBERG L.L.C.
463 SEVENTH AVENUE, 16TH FLOOR
NEW YORK, NY 10118

HUAYAMVE, EDUARDO
SADIS & GOLDBERG L.L.C.
463 SEVENTH AVENUE, 16TH FLOOR
NEW YORK, NY 10118

HUB GROUP
JOHN DUGLE
1724 INDIANWOOD CIRCLE
MAUMEE, OH 43537

HUB PROPERTIES TRUST
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
400 CENTRE ST STE 3
NEWTON, MA 02458-2076

HUB PROPERTIES TRUST
C/O REIT MANAGEMENT & RESEARCH LLC
400 CENTRE STREET
NEWTON, MA 02458

HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH
400 CENTRE ST STE 3
NEWTON, MA 02458-2076

HUB PROPERTIES TRUST C/O REIT MANAGEMENT & RESEARCH
REIT MANAGEMENT & RESEARCH, LLC
ATTN: JENNIFER B. CLARK
400 CENTRE STREET
NEWTON, MA 02458

HUBBARD CLARENCE E (474466)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HUBBARD DAVID D
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

HUBBARD VERLIE (667166)
WISE & JULIAN
156 N MAIN ST, STOP 1
EDWARDSVILLE, IL 62025-1972

HUBBARD, ARNEST G
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

HUBBARD, CLARENCE E
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HUBBARD, DAVID D
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

HUBBARD, FOX, THOMAS, WHITE & BENGTSON, PC
CHERYL J. NODARSE
5801 WEST MICHIGAN AVE.
PO BOX 80857
LANSING, MI 48917

HUBBARD, GEORGE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HUBBARD, HORACE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUBBARD, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HUBBARD, KENNETH RAY
SLAUGHTER EDWARD M
6504 HIGH BROOK DR
FORT WORTH, TX 76132

HUBBARD, MARVIN
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

HUBBARD, MICHAEL
16550 ELLIS AVE
SOUTH HOLLAND, IL 60473-2425

HUBBARD, OSCAR
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

HUBBARD, PATRICK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HUBBARD, RAYMOND B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUBBARD, TED
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HUBBARD, TED E
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

HUBBARD, VANESSA
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HUBBARD, VERLIE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HUBBELL, JOHNNY M
100738 S 3410 RD
MEEKER, OK 74855-9200

HUBBERT, JAMES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HUBBLE WOODARD
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HUBBS CARL
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

HUBELE, BETTY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUBER JAMES M (474467)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HUBER, BRIAN
1025 NW 21ST ST
MOORE, OK 73160-1324

HUBER, BROOKS
101 CHARTER OAKS CIR
CARY, NC 27511-5574

HUBER, HENRY D
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

HUBER, JAMES M
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HUBER, MELVIN R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HUBER, OTTO JOHN
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

HUBER, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUBERT A RIESTER
400 WILLOW VALLEY SQ
APT GA 107
LANCASTER, PA 17602-4880

HUBERT C. SHARP
C/O THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

HUBERT COLLETT
5817 CHASE VIEW ROAD
NASHVILLE, TN 37221

HUBERT FLATTEN
963 MAPLE ST
TALLMADGE, OH 44278

HUBERT FRANCIS JACKSON
LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST #230
PHOENIX, AZ 85018

HUBERT HARNESS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HUBERT HIGHMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HUBERT HUPP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HUBERT JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HUBERT JOHNSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HUBERT LAUSTROEER
BREMER STR. 6
D-33613 BIELEFELD, GERMANY

HUBERT LONG
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HUBERT PAUL
RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET PO BOX 1368
BARNWELL, SC 29812

HUBERT RANDOLPH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

HUBERT S WHITLOCK
1000 RIVER OAKS LANE
CHARLOTTE, NC 28226-6838

HUBERT SCHLEDT
IM FAILISCH 7
D-64859 EPPERTSHAUSEN  GERMANY

HUBERT SCHOLZ
LONGENSALZAER STR 37
12249 BERLIN BERMANY

HUBERT SEBIK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

HUBERT SLOAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HUBERT SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HUBERT STILLER
GEBBERTSTR. 63
ERLANGEN GERMANY 91052

HUBERT TUSCHMANN
KETTELER STR 10 A
90469 NUERNBERG GERMANY

HUBERT UND DORIS KAUSCH
BRUHLSTR 30
72351 GEISLINGEN GERMANY

HUBERT UND TRAUDEL WELZER
WICHERNSTR 9
95176 KONRADSREUTH GERMANY

HUBERT WEIDEMANN
AUF DER RECKE 14
46399 BOCHOLT GERMANY

HUBERT WILL
POSTFACH 1371
61468 KRONBERG   GERMANY

HUBIAK, STACY
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

HUBLOT TAXI INC
C/O CHARLES L DORKEY III, ALAN L KAULMAN, TIMOTHY L
PLUNKETT
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

HUBLOT TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

HUCHRO, WALTER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUCK, AELRED J
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

HUCKABAY, ELIZABETH
203 MARINER COVE CT
LEAGUE CITY, TX 77573-2790

HUCKABEE, BEN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUCKELBY, MARTHA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HUCKER, AUSTIN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

HUDACH, JOSEPH J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HUDAK, JOANN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUDAK, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUDDLESON, JACK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HUDDLESTON, DAVEY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HUDDLESTON, GILLIAM M
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

HUDDLESTON, SUSAN R
1702 ARTHUR ST
HOLLYWOOD, FL 33020-3626

HUDDLESTON, SUSAN R
JOSEPH W MAY ESQ
BACEN & JORDAN PA
2901 STIRLING RD STE 206
FT LAUDERDALE, FL 33312

HUDECEK, CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HUDGELL, DON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUDGINS CHARLES R JR (317169)
C/O ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

HUDGINS, CHARLES R
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

HUDGINS, EDWARD ALTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUDGINS, LITTLETON COLUMBUS
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

HUDGINS, POWELL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUDGINS, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUDGINS, WILTON L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HUDIBURGH ODETTA I (ESTATE OF) (625204)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

HUDKINS, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUDLER, JANIE W
192 GARDEN STATION RD
AVONDALE, PA 19311-9366

HUDSON JR,DAVID LAWRENCE
6381 RIVERBEND DR
DAYTON, OH 45415-2670

HUDSON JR,JAMES H
5914 HOMEDALE ST
W CARROLLTON, OH 45449-2922

HUDSON PHILLIP (431445)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HUDSON PHYSICIANS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
403 STAGELINE RD
HUDSON, WI 54016-7848

HUDSON, ALFRED R
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HUDSON, ALTON L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

HUDSON, ARTHUR W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUDSON, BAILEY JOHN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HUDSON, BRUCE A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

HUDSON, CARL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HUDSON, CARL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUDSON, CONRAD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUDSON, CORNIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUDSON, DEBRA
995 STEENS VERNON RD
STEENS, MS 39766-9747

HUDSON, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUDSON, EARL L
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

HUDSON, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUDSON, EUGENE
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HUDSON, JAMES
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

HUDSON, JENNIFER
107 BROOKSTONE DR
FOREST, VA 24551-2919

HUDSON, JESSICA
1315 WASHINGTON ST L
LAKE IN THE HILLS, IL 60156

HUDSON, JOHNNY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HUDSON, JOSEPH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUDSON, MELISSA
7084 DOSTON CREEK
WISE, VA 24293

HUDSON, MICHAEL
ROGERS PHILLIP C
40 PEARL ST NW STE 336
GRAND RAPIDS, MI 49503-3026

HUDSON, NANCY D
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HUDSON, OLLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HUDSON, PHILLIP
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

HUDSON, R K
STATE FARM
PO BOX 830852
BIRMINGHAM, AL 35283-0852

HUDSON, RALPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUDSON, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HUDSON, ROBIN
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

HUDSON, RONALD L
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

HUDSON, SHERRA
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

HUDSON, STEWART H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUDSON, SUSAN
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

HUDSON, THERESA
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

HUDSON, WILLIAM
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HUDSON, WILLIAM H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUDSON,DONITA M
6381 RIVERBEND DR
DAYTON, OH 45415-2670

HUDSPETH, ROBBIE
464 COUNTY ROAD 1069
CENTER, TX 75935-6527

HUEBNER, WAYNE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUEGERICH JR, DONALD J
2850 FARMBROOK TRL
OXFORD, MI 48370-2310

HUEL RAY BLACKSTON
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HUELSMAN, JOHN
5373 BENSMAN RD
MINSTER, OH 45865-9777

HUELSMANN, KEVIN
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HUELSMANN, ROBERT
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HUERTA, AGAPITO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HUERTA, ANGEL
GOMEZ LAW FIRM
PO BOX 2004
MCALLEN, TX 78505-2004

HUERTA, ANTONIO
THE GOMEZ LAW FIRM
625 BROADWAY
SAN DIEGO, CA 92101

HUERTA, JANNETT
THE GOMEZ LAW FIRM
625 BROADWAY
SAN DIEGO, CA 92101

HUERTA, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUERTAS, JAVIER
5293 BINGHAM ST
DEARBORN, MI 48126-3303

HUESIAS, PAUL E
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

HUESKE, DELBERT
305 UNRUH ST
MOUNDRIDGE, KS 67107-7535

HUEY P MATTHEW
ANDREW MCENANEY
HISSEY KIENTZ LLP
9445 CAPITAL OF TX HWY NORTH SUITE 400
AUSTIN, TX 78759

HUEY PALMER
C/O WILLIAMS KHERKER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

HUEY WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HUEY, JACKIE L
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

HUEY, NORMAN
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HUFF, AARON
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HUFF, BEVELL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HUFF, CHARLES E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HUFF, DAVID
6705 EDGEFIELD DR
AUSTIN, TX 78731-2903

HUFF, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUFF, DONALD K
14955 FARMBROOK DR
PLYMOUTH, MI 48170-2745

HUFF, GLENN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUFF, GRADY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUFF, JAMES F
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUFF, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUFF, LUMIES
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

HUFF, PENNY
8076 HUNT CLUB RD
COLUMBIA, SC 29223-4373

HUFF, ROBERT GLEN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUFF, THERESA
837 SUGAR CAMP BRANCH RD
THOUSANDSTICKS, KY 41766-9078

HUFF, THOMAS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HUFFER, HARRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUFFER, HAYES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUFFMAN, BILLY J
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

HUFFMAN, EDWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUFFMAN, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUFFMAN, JODY
4337 PARSONSVILLE RD
PURLEAR, NC 28665-9160

HUFFMAN, JOHN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUFFMAN, MELVIN LUTHER
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HUFFMAN, THOMAS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUFFMAN, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUFFMAN,TAMMY L
416 BURNS AVE
W CARROLLTON, OH 45449-1334

HUFFMANM, DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HUFFNAGLE, GABRIEL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HUFFSTUTLER, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HUGGINS SIM F (ESTATE OF) (511381)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HUGGINS, ALFRED
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HUGGINS, HERMAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUGGINS, JAMES BOYCE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HUGGINS, JIMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HUGGINS, ROBERT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HUGGINS, SIM F
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HUGH A YOUNG AND
MARY A YOUNG JT TEN
4502 BEAVER BROOK CT
ST LOUIS, MO 63128

HUGH DALE PENCE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HUGH DAY WELCH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

HUGH FLYNN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HUGH GORDON
5700 WILSHIRE BLVD SB165
LOS ANGELES, CA 90036

HUGH JAMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HUGH MCMANUS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

HUGH MERWORTH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

HUGH REED
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

HUGH ROGERS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HUGHES
MIKE BATISTA
PO BOX 64136
BALTIMORE, MD 21264-4136

HUGHES AIRCRAFT COMPANY, DELCO ELECTRONICS CORPO
SANTA BARBARA RESEARCH CENTER, SPECTROLAB, INC.,
HUGHES ENVIRONMENTAL SYSTEM, INC., HUGHES MISSILE
SYSTEM COMPANY
RAYTHEON COMPANY
870 WINTER ST
WALTHAM, MA 02451-1449

HUGHES ELECTRONICS CORPORATION
7200 HUGHES TERRACE
LOS ANGELES, CA 90046

HUGHES ELECTRONICS CORPORATION
HUGHES ELECTRONIC CORPORATION
7200 HUGHES TERRACE
LOS ANGELES, CA 90045

HUGHES ELECTRONICS CORPORATION
HUGHES ELECTRONIC CORPORATION
7200 HUGHES TERRACE
LOS ANGELES, CA 90046

HUGHES ELECTRONICS CORPORATION
KIRKLAND AND ELLIS
200 EAST RANDOLPH DRIVE
CHICAGO, IL 60601

HUGHES FRANK (ESTATE OF)
PAUL REICH & MYERS P.C.
1608 WALNUT ST , SUITE 500
PHILADELPHIA, PA 19103

HUGHES MANUFACTURING INC.
23300 HAGGERTY RD
FARMINGTON HILLS, MI 48335-2603

HUGHES RS COMPANY LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 33646
KANSAS CITY, MO 64120-3646

HUGHES, AUDREY JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HUGHES, AUDRY JEAN
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

HUGHES, BARRY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUGHES, BENJAMIN
18 EXETER RD APT 3
NEWMARKET, NH 03857-2090

HUGHES, C L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUGHES, CHARLES B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUGHES, CHARLES H
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HUGHES, CHRISTY
29 JOAN LN
HAZARD, KY 41701-6498

HUGHES, DAVID A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HUGHES, DAVID MD
9560 THE MAPLES
CLARENCE, NY 14031-1561

HUGHES, EDWARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUGHES, FRANK
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

HUGHES, GARY NEAL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HUGHES, GARY NEAL
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

HUGHES, GARY NEAL
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

HUGHES, GEORGE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

HUGHES, GEORGE J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HUGHES, GLENDA
STATE FARM
PO BOX 1268
COLUMBIA, MO 65205-1268

HUGHES, HARRY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUGHES, HENRY J
34021 SEQUOIA ST
WESTLAND, MI 48185-2707

HUGHES, JILL J
18433 N. 27TH WAY
PHOENIX, AZ 85032

HUGHES, JOSEPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

HUGHES, LARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUGHES, LAWRENCE S
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HUGHES, LEROY
WATSON LOUIS H JR
628 N STATE ST
JACKSON, MS 39202-3303

HUGHES, LEVY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HUGHES, MORRIS
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

HUGHES, NATHAN
5324 TARDY FORD RD
VEVAY, IN 47043-2822

HUGHES, PETER E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HUGHES, R S CO INC
1612 N TOPPING AVE
KANSAS CITY, MO 64120-1224

HUGHES, SAMUEL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUGHES, STANLEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HUGHES, STELLA
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HUGHES, STEVE
775 COUNTY ROAD 290
BRYANT, AL 35958-4411

HUGHES, TERRY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HUGHES, WILLIAM
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HUGHES, WILLIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUGHES,MICHAEL C
523 IMO DR APT 4
DAYTON, OH 45405-2936

HUGHEY, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HUGHEY, JAMES R
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

HUGHLEY, CHARLIE L
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

HUGHLEY, MORTON
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

HUGHLEY, MORTON
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HUGHOT, VICTORIA
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

HUGLEY, JAMES L
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

HUGO DOM
DONDERBERG 33 BUS 2
B-1120 BRUSSELS BELGIUM

HUGO SCHULTE
M NCHENER STRASSE 29
GAUTING 82131  GERMANY

HUGO, BEVERLY K
COON & ASSOCIATES BRENT
277 DARTMOUTH ST STE 4
BOSTON, MA 02116-2854

HUGO, MICHAEL R
COON & ASSOCIATES BRENT
277 DARTMOUTH ST STE 4
BOSTON, MA 02116-2854

HUGUES BRAMS
AVENUE DES BOUVREUILS 6
1340 OTTIGNIES BELGIUM

HUGULEY, RALPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HUHN, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUHN, MATTHIAS-CLAUDIAS
AM FRIED RICHSHAIN 1
10407 BERLIN GERMANY

HUI WANG
C/O HERRN STEFAN FITTKAU
105 CECIL STREET 06-01
SINGAPORE 069534, REPUBLIC OF SINGAPORE

HULBERT KNIGHT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

HULBERT, LORRAINE
25 HOFFMAN DR
BINGHAMTON, NY 13901-5731

HULBERT, MELINDA
3333 INDIANA AVE
JOPLIN, MO 64804-4040

HULIARES, JOHN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HULING, BRYSON B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HULING, CONWAY O
SWEENEY CO ROBERT E
1500 ILLUMINATING BLDG 55 PUBLIC SQUARE
CLEVELAND, OH 44113

HULKENBERG, GLENN
BARBER & BORG LLC
PO BOX 30745
ALBUQUERQUE, NM 87190-0745

HULL JOHN F
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

HULL, ARNOLD N
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HULL, DONNA
8275 N FLETCHER RUN CIR APT 301
CORDOVA, TN 38016-2019

HULL, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HULL, JOHN F
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

HULLABY, JANICE
5707 HIGHLAND AVE
ST LOUIS, MO 63112-4003

HULLET, JANICE
FARMERS INSURANCE
6518 ANTELOPE RD
CITRUS HEIGHTS, CA 95621-1077

HULLITT, NAMON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HULLUM, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HULSE, STEVEN P
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

HULSEY, JAMES P
R.G. TAYLOR, II P.C. & ASSOCIATES
ONE ALLEN CENTER, 500 DALLAS, SUITE 3400
HOUSTON, TX 77002

HULT, DONNA J
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HULTMAN, TINA
W13393 COUNTY ROAD O
BRUCE, WI 54819-9783

HULUN JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HUMBERSTON, HOMER C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUMBERT ANDROSIGLIO
C/O DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLAZA DR STE 150
SPRING, TX 77379

HUMBERTO R MANDUJANO
WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

HUMIE MESSER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

HUMMEL, LAWRENCE
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

HUMMER OF COLUMBUS, LLC
RONALD JOSEPH
4300 W DUBLIN GRANVILLE RD
DUBLIN, OH 43017-1442

HUMMER, MIKE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUMMERT, HERMAN H
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HUMPHERY COOK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

HUMPHREY CAPITAL GROUP INC
2851 PRAIRIE ST SW
GRANDVILLE, MI 49418

HUMPHREY, DANIEL
3718 GLOUCESTER ST
FLINT, MI 48503-4538

HUMPHREY, EDWARD MARVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUMPHREY, GENE O
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

HUMPHREY, HOWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUMPHREY, JONATHAN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUMPHREY, KENNETH D
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

HUMPHREY, RICHARD
1556 US HIGHWAY 52
DIXON, IL 61021-8369

HUMPHREYS, DONALD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HUMPHRIES, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HUMPHRIES, KENNETH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUMPHRIES, RICHARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUMPHRUI, MICHAEL
1215 MERNIE DR
JEFFERSON CITY, MO 65109-0038

HUMPHRY, CLEMOUTH V
HARPER, R VICTOR
717 S LINCOLN AVE
STAR CITY, AR 71667-5805

HUMPHRY, PATRICIA M
HARPER, R VICTOR
717 S LINCOLN AVE
STAR CITY, AR 71667-5805

HUMRICKHOUSE, A BRUCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUNAFA, CYNTHIA
1318 COLLEGE AVE
DES MOINES, IA 50314-1934

HUNDLEY, NICOLE
ROBERT STRUTMAN
501 OFFICE CENTER DR STE 300
FORT WASHINGTON, PA 19034-3211

HUNGER, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUNKLEY, RUSSELL
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

HUNN, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HUNNELL, JOHN W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HUNRATH, JAMES F
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

HUNSAKER, PAUL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUNSECKER, RONALD
EARLY LUDWICK & SWEENEY, LLC
ONE CENTURY TOWER 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

HUNT EDWIN V
1208 W CEDAR ST
ARLINGTON, TX 76012-4605

HUNT JR, ROBERT F
417 S EUCLID AVE
DAYTON, OH 45402-8104

HUNT, CLEVELAND ALBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUNT, COLEMAN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUNT, EDDIE
SALES SATTERLEY & JOHNSON
PO BOX 730
PADUCAH, KY 42002-0730

HUNT, EDWIN V
1208 W CEDAR ST
ARLINGTON, TX 76012-4605

HUNT, EDWRINA E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUNT, GALA DEAN
SALES SATTERLEY & JOHNSON
PO BOX 730
PADUCAH, KY 42002-0730

HUNT, JAMES C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

HUNT, JAMES C
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

HUNT, JERRY
BURROW & PARROTT
500 DALLAWS ST  STE 3450
HOUSTON, TX 77002-4712

HUNT, KRISTIE
103 SAMANDA CIR
ROCKMART, GA 30153-2185

HUNT, LARRY J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUNT, LLOYD DENSMORE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUNT, PAMELA WEBB
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HUNT, PEGGY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HUNT, RACHEL
SALES SATTERLEY & JOHNSON
PO BOX 730
PADUCAH, KY 42002-0730

HUNT, RANDY KEN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUNT, RAYMOND P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUNT, ST GEORGE
MILBERG WEISS BERSHAD HYNES & LERACH LLP
ONE PENNSYLVANIA PLAZA
NEW YORK, NY 10119

HUNT, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUNT, WILKY JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUNTER ELLISE EVANS
HUNTER ELLISE EVANS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HUNTER GLEN E (654399)
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

HUNTER GREGORY LOUIS
HUNTER GREGORY LOUIS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HUNTER JEFFREY EARL
HUNTER JEFFREY EARL
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HUNTER, ALICE ATHEHNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HUNTER, BARBARA
JOSEPH L MESSA
123 S 22ND ST
PHILADELPHIA, PA 19103-4335

HUNTER, BARBARA
MESSA & ASSOCIATES PC
FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN
DRIVE
MURLTON, NJ 08053

HUNTER, BENJAMIN
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

HUNTER, BOBBY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HUNTER, BRANDI
932 WATERMEAD DR
NOBLESVILLE, IN 46062-8547

HUNTER, BRENDA A
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

HUNTER, CAROLYN
260 HAWKSTEAD DR
LEESBURG, GA 31763-5844

HUNTER, CARROLL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUNTER, DAVID
128 MILLICENT CT
NEWPORT, NC 28570-5412

HUNTER, DONALD A
25123 JEFFERSON CT
SOUTH LYON, MI 48178-1171

HUNTER, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUNTER, DONALD M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUNTER, DONALD W
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

HUNTER, DOROTHY
1903 N TYLER ST
MIDLAND, TX 79705-7745

HUNTER, ELISHA
938 REGINA AVENUE
ST LOUIS, MO 63125-1842

HUNTER, GLEN E
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

HUNTER, GREGORY LOUIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HUNTER, JAMES
ANGELOS PETER G LAW OFFICES OF
2643 KINGSTON PIKE, STE 101
KNOXVILLE, TN 37919

HUNTER, JASON
STATE FARM INSURANCE COMPANY
PO BOX 2371
BLOOMINGTON, IL 61702-2371

HUNTER, JEFFREY E
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HUNTER, JOHN
MESSA & ASSOCIATES PC
123 S 22ND ST
PHILADELPHIA, PA 19103-4335

HUNTER, JOHN
MESSA & ASSOCIATES PC
FOUR GREENTREE CENTRE SUITE 201 ROUTE 73 & LINCOLN
DRIVE
MURLTON, NJ 08053

HUNTER, JOHN
METHFESSEL & WERBEL
PO BOX 3012
EDISON, NJ 08818-3012

HUNTER, JOSEPH WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUNTER, KENNETH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUNTER, KRISTY TAPLEY
DAVIS & DAVIS
3000 BRIARCREST DR STE 602
BRYAN, TX 77802-3056

HUNTER, LARONDA
SPIRO MOSS BARNESS HARRISON & BARGE LLP
11377 W OLYMPIC BOULEVARD FIFTH FLOOR
LOS ANGELES, CA 90064

HUNTER, LENA
3129 PENCOMBE PL
FLINT, MI 48503-5412

HUNTER, PAUL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HUNTER, REUBEN
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

HUNTER, SCOTT
1381 FLOYD SPRINGS RD NE
ARMUCHEE, GA 30105-2419

HUNTER, VESTER LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HUNTER, WILLIAM
MOTLEY RICE
312 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

HUNTER, WILLIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUNTLEY CHEVROLET
DRENK, DOUGLAS
619 S ADDISON RD
ADDISON, IL 60101

HUNTLEY CHEVROLET, INC.
ALAN WULBERT
13980 AUTOMALL DR
HUNTLEY, IL 60142-8024

HUNTSMAN ADVANCED MATERIALS AM
25605 DUNDEE RD
ROYAL OAK, MI 48067-3026

HUOLIHAN CLIFFORD (ESTATE OF) (660900)
WISE & JULIAN
156 N MAIN ST, STOP 1
EDWARDSVILLE, IL 62025-1972

HUOLIHAN, CLIFFORD
C/O GORI JULIAN @ ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

HUPP, DOUGLAS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

HUPP, HUBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUPP, MAX W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HUPPER, TRACEY
101 NE RIVERHILL LN
BELFAIR, WA 98528-9682

HUPPERTZ, THOMAS E
843 MAPLE RD
ORTONVILLE, MI 48462-8810

HURD JR, ZEBEDEE
3522 PROVIDENCE ST
FLINT, MI 48503-4547

HURD, BERKLEY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HURD, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HURLBUTT, ALBERT
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

HURLEY RICHARDSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

HURLEY, BRUCE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HURLEY, GINA
METH LAW OFFICES PC
28 ACADEMY AVENUE,P O BOX 560
CHESTER, NY 10918-0560

HURLEY, GINA
METH LAW OFFICES PC
PO BOX 560
CHESTER, NY 10918-0560

HURLEY, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HURLEY, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HURLEY, WILLIAM P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HURLT, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HURMAN COTTRILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

HURO CORVALAN  MONICA SAN MARTIN & PABLO CORVALAN
AURELIO GONZALEZ 3716, DEPTO 802
VITACURA, SANTIAGO, CHILE

HURSH,DALE LYNN
7786 GAYLE DR
FRANKLIN, OH 45005-3869

HURST RONNIE DEE
HURST RONNIE DEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HURST, ANDREAS
MARGERITENWEG 6
D-51674 WIEHL GERMANY

HURST, BOBBY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HURST, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HURST, GUDRUN
MARGERITENWEG 6
51674 WIEHL GERMANY

HURST, HAROLD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

HURST, ROGER M
53 FRONT ST
PALM COAST, FL 32137-1456

HURST, RONNIE DEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HURST, TYRON
14 WARSEN AVE
ST LOUIS, MO 63385-4811

HURST, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HURST, XENIA
BEETHOVEN STR 7
D-53359 RHEINBACH GERMANY

HURST,BRANDON S
808 S JAY ST
WEST MILTON, OH 45383-1379

HURST,PAUL D
4723 HARLOU DR
KETTERING, OH 45432-1618

HURT, MAX
STATE FARM INS
PO BOX 9609
WINTER HAVEN, FL 33883-9609

HURTADO, ELVA GARZA
THE TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

HURTADO, JULIO
THE TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

HURTADO, RICHARD
914 EAST LA VERNE AVENUE
POMONA, CA 91767-2622

HUSE, ERNEST
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HUSEMAN, SEAN
2205 NW TEN ST
ANKENY, IA 50023

HUSHCHA, ALEXANDER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUSKEY, HARREL
231 GUZZARDO LANE
INDEPENDENCE, LA 70443

HUSKEY, KENT
4123 PRIMO RD
FESTUS, MO 63028-4506

HUSKEY, LINDA
231 GUZZARDO LANE
INDEPENDENCE, LA 70443

HUSKEY, SHERYL
NUMBER 10 PATRICIA LANE
HILLSBORO, MO 63050

HUSKIN FURLOUGH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

HUSLEY, KENNETH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HUSSAR, DAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUSSEY, LLOYD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HUSTEDT CHEVROLET INC
BELLAVIA GENTILE & ASSOCIATES LLP
200 OLD COUNTRY ROAD
MINEOLA, NY 11501

HUSTOFT ALF G
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

HUSTON, RALPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HUSTON, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUSTON, WILLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HUTCHENS, LAWRENCE J
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

HUTCHERSON, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

HUTCHERSON, JULIE
51 AMSDEN RD
BETHEL, VT 05032-4427

HUTCHESON, LAURENCE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUTCHESON, ROBERT S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUTCHIN HILL CAPITAL CL LTD
C/O HUTCHIN HILL CAPITAL
142 WEST 57TH STREET 15TH FLOOR
ATTN DAVID GULKOWITZ
NEW YORK, NY 10019

HUTCHINGS AUTOMOTIVE PRODUCT INC
6101 NW 10TH ST
PLANTATION, FL 33313

HUTCHINGS AUTOMOTIVE PRODUCTS SA
BODEGA 1920 PARQUE INDUSTRIAL ZONA
CARTAGO CR 37052 COSTA RICA

HUTCHINGS, CLARENCE
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HUTCHINGS, GAYLE
1438 SPIDERLILY VW
CEDAR PARK, TX 78613-5137

HUTCHINGS, GERALDINE L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HUTCHINS MARY LOUISE
HUTCHINS MARY LOUISE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

HUTCHINS, CHRISTIE
1489 PIEDMONT DRIVE NW A
LENOIR, NC 28645

HUTCHINS, DARRYL M
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

HUTCHINS, DAVID
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HUTCHINS, JOSEPH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

HUTCHINS, MARY LOUISE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

HUTCHINS, THOMAS E
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

HUTCHINSON ARGENTINA S.A.
CUYO 3422
MARTINEZ, BA 1640 ARGENTINA

HUTCHINSON ARGENTINA SA
LAURA BARILA
MARTINEZ,BUENOS AIRS, AR GENTI ARGENTINA

HUTCHINSON AUTOPARTES MEXICO, SA DE CV
CARR. PANAMERICANA KM 288.5
CORTAZAR, GU 38300

HUTCHINSON F.T.S. INC.
1835 TECHNOLOGY DR
TROY, MI 48083-4244

HUTCHINSON FTS INC
1835 TECHNOLOGY DR
TROY, MI 48083-4244

HUTCHINSON FTS INC
315 TUBULAR DR
LIVINGSTON, TN 38570-2203

HUTCHINSON FTS INC
LISA MAUSOLF
TROY, MI 48083

HUTCHINSON FTS, INC.
1835 TECHNOLOGY DR
TROY, MI 48083-4244

HUTCHINSON INDSTRL RUBBER (SUZHOU)
721 FENGTING ROAD
WEITALYING SUB DISTRICT
SUZHOU  JIANGSU, CN 21512 CHINA

HUTCHINSON JR,WILLIAM R
5386 WAYNE MADISON RD
TRENTON, OH 45067-9444

HUTCHINSON SEAL DE MEXICO
1060 CENTRE RD
AUBURN HILLS, MI 48326-2600

HUTCHINSON SEALING SYSTEMS INC
1150 S 3RD ST
WYTHEVILLE, VA 24382-3925

HUTCHINSON SEALING SYSTEMS INC
171 RTE 85
NEWFIELDS, NH 03856

HUTCHINSON SEALING SYSTEMS INC
309 PRESS RD
CHURCH HILL, TN 37642-4602

HUTCHINSON TRANSFERENCIA DE FLUIDOS
AV INDUSTRIAL RIO BRAVO
REYNOSA, MX 88736 MEXICO

HUTCHINSON TRANSFERENCIA DE FLUIDOS
AV INDUSTRIAL RIO BRAVO S/N
REYNOSA TM 88736 MEXICO

HUTCHINSON UK  LTD.
CAPEWELL WORKS  TRENCH LOCK 5
TELFORD,  TF1 4 GREAT BRITAIN

HUTCHINSON WYTHEVILLE
1060 CENTRE RD
AUBURN HILLS, MI 48326-2600

HUTCHINSON, CHARLES
1705 W LONG 17TH ST
NORTH LITTLE ROCK, AR 72114-3139

HUTCHINSON, DAVID
3500 CASSIE LN
CERES, CA 95307-9582

HUTCHINSON, DEREK
9841 WOODLAWN DR
PORTAGE, MI 49002-7217

HUTCHINSON, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUTCHINSON, RUTH M
10 WOODWARD LN SE
GRAND RAPIDS, MI 49506-1860

HUTCHINSON, VIRGIL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUTCHINSON, WELLESLEY M
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HUTCHISON, HOWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HUTCHISON, WILLIAM V
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUTSELL, ARTHUR
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HUTSON, BILLY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUTSON, CHARLES EDWARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HUTSON, GENE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUTSON, JOHN F
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

HUTSON, WENDELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HUTTCHISON, GARY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

HUTTEGGER, LARRY A
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

HUTTEL, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUTTENEDER, APOLLONIA
FOMILIENSTR 515
A-4540 BADHALL AUSTRIA

HUTTO, ALBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

HUTTO, EDDIE
1449 MILLVILLE RD
HARTFORD, AL 36344-5643

HUTTO, H
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HUTTO, JEFFERY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HUTTON BOBBY G (455392)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

HUTTON, BOBBY G
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

HUTTON, JAY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUTTS, HAROLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HUVIS D. SWINDLE
7458 NARROWS ROAD
PINSON, AL 35126

HUYNH, TED
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HWA NIO TAN-YAP
8 LAAN VAN VOGELENZANG
1217 HILVERSUM NETHERLANDS

HY TURRET/BLANCHE TURRET TTEES
U/A/D 05-09-2005
FBO HY & BLANCHE TURRET
REVOCABLE TRUST
8074 DUOMO CIRCLE
BOYNTON BEACH, FL 33472-7127

HYATT HILLS GOLF COURSE COMMISSION
1300 RARITAN RD
CLARK, NJ 07066-1100

HYATT HILLS GOLF COURSE COMMISSION
COMMISSION CHAIRMAN
1300 RARITAN RD
P.O. BOX 5663
CLARK, NJ 07066-1100

HYATT, DONALD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HYATT, FLOYD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

HYATT, ROBIN
PO BOX 1334
GILMER, TX 75644-1334

HYDE, CLIFFORD W
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

HYDE, FREDERIC L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HYDE, GEORGE M
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

HYDE, RICHARD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

HYDE, RON
JOHNSON, CLIFTON, LARSON & SCHALLER, P.C.
975 OAK ST STE 1050
EUGENE, OR 97401-3124

HYDE, THOMAS CARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HYDEN,RONALD M
2200 ERIE AVE
MIDDLETOWN, OH 45042-2310

HYDRA-AIR INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 569
AKRON, OH 44309-0569

HYDRA-FLEX INC
32975 INDUSTRIAL RD
LIVONIA, MI 48150-1617

HYDRA-FLEX INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
32975 INDUSTRIAL RD
LIVONIA, MI 48150-1617

HYDRA-TECH INC
3044 RESEARCH DR
ROCHESTER, MI 48309-3580

HYDRO ALUMINUM
5575 N RIVERVIEW DR
KALAMAZOO, MI 49004-1547

HYDRO MECHANICAL SERVICES LLC
PIVACH PIVACH HUFFT THRIFFILEY & NOLAN
PO BOX 7125
BELLE CHASSE, LA 70037-7125

HYDRO-MAC INC
104A MONTEE CALIXA-LAVALLE
VERCHERES  QC J0L 2 CANADA

HYING, JOANNA
636 RIDGE ST
MINERAL POINT, WI 53565-1426

HYLAND, DOLORES M
7204 E GRAND RIVER AVE LOT 131
C/O VICKI WELLER
PORTLAND, MI 48875-8766

HYLAND, JOHN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

HYLAND, OREN L
530 AUSTIN DR
CHARLOTTE, NC 28213-6245

HY-LEVEL
15400 FOLTZ PKWY
STRONGSVILLE, OH 44149-4737

HY-LEVEL INDUSTRIES, INC.
15400 FOLTZ PKWY
STRONGSVILLE, OH 44149-4737

HY-LEVEL SCREW PROD CO
JIM GEORGE
PO BOX 36300
WEST HARTFORD, CT 06133

HYLIND SEARCH COMPANY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
304 S STATE ST
DOVER, DE 19901-6730

HYLTON, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

HYMAN FREIGHTWAY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 64393
ST PAUL, MN 55164-0393

HYMAN, CHARLES JOSEPH
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

HYMAN, LAWRENCE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HYMAN, STEVE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

HYME, MARK ANTHONY
WILLIAM F PERRY & ASSOC CO, LPA,
30867 KILGOUR DR
WESTLAKE, OH 44145-6834

HYMES FAMILY TRUST
DAVID HYMES TTEE
U/A DTD 11/10/1993
7141 N KEDZIE AVE #1013
CHICAGO, IL 60645-2825

HYNDMAN, MAX D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

HYNDMAN, MAX D
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

HYNES, JOSEPH
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

HYNES, JOSEPH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

HYPES, DANIEL LEE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

HYPO ALPE-ADRIA-BANK S.P.A
ATTN ERICA GONANO
VIA MARLNONI 55
33100 UDINE ITALY

HYPO TIROL BANK ITALIA SPA
PZZA WALTHER 2
38100 BOLZANO ITALY

HYPOSWISS PRIVATE BANK LTD
HYPOSWISS PRIVAT BANK LTD
SCHUETZENGASSE 4
8021 ZUERICK SWITZERLAND

HYPOSWISS PRIVATE BANK LTD
SCHUETZENGASSE 4
8021 ZUERICH SWITZERLAND

HYST, KYLE
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, MI 44113-1909

HYTEN, GERALDINE
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

HYTLA, EDWARD J
11 E 32ND ST
C/O EDWARD F DANIELS
ATLANTIC, IA 50022-2573

HYUNDAI HEAVY INDUSTRIES CO LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 714600
COLUMBUS, OH 43271-4600

HYUNDAI IDEAL ELECTRIC CO
330 E 1ST ST
MANSFIELD, OH 44902-7700

HZL ESTATE OF,
THE TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

I C X CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3 SUMMIT PARK DR STE 200
CLEVELAND, OH 44131-2582

I JOYCE RUST
1100 BURNETT DR #224
NAMPA, ID 83651

I M BROWN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES AND BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

IAC
5300 AUTO CLUB DR
DEARBORN, MI 48126-2628

IAC
JAMES KAMSICKAS
5300 AUTO CLUB DR
DEARBORN, MI 48126-2628

IAC
RAY MYLENEK
5300 AUTO CLUB DR
DEARBORN, MI 48126-2628

IAC AUTOMOTIVE COMPONENTS
JEBB KIRKLAND
1600 RUE RICHELIEU
PETERBOROUGH ON CANADA

IAC AUTOMOTIVE COMPONENTS
JEBB KIRKLAND
3100 CARAVELLE DRIVE
GORDONSVILLE, TN 38563

IAC AUTOMOTIVE COMPONENTS
JEBB KIRKLAND
3100 CARAVELLE DRIVE
MISSISSAUGA ON CANADA

IAC AUTOMOTIVE COMPONENTS
JEBB KIRKLAND
3100 CARAVELLE DRIVE
MISSISSAUGA ON L4V 1K9 CANADA

IAC AUTOMOTIVE COMPONENTS ALBERTA
16 RUE RICHELIEU ST
LACOLLE PQ J0J 1J0 CANADA

IAC AUTOMOTIVE COMPONENTS ALBERTA
16 RUE RICHELIEU ST
LACOLLE QC J0J 1J0 CANADA

IAC AUTOMOTIVE COMPONENTS ALBERTA
3100 CARAVELLE DR
MISSISSAUGA ON L4V 1K9 CANADA

IAC AUTOMOTIVE COMPONENTS ALBERTA
375 BASALTIC RD
CONCORD ON L4K 4W8 CANADA

IAC CANTON LLC
1212 7TH ST SW
CANTON, OH 44707-4434

IAC GREENVILLE LLC
199 BLACK HAWK RD
GREENVILLE, SC 29611-6140

IAC GREENVILLE LLC
JEBB KIRKLAND
199 BLACK HAWK RD
GREENVILLE, SC 29611-6140

IAC GREENVILLE LLC
JEBB KIRKLAND
199 BLACKHAWK ROAD
COMSTOCK PARK, MI 49321

IAC HOLMESVILLE LLC
5300 AUTO CLUB DR
DEARBORN, MI 48126-2628

IAC HOLMESVILLE LLC
8281 COUNTY RD 245
HOLMESVILLE, OH 44633

IAC MEXICO HOLDING INC
5300 AUTO CLUB DR
DEARBORN, MI 48126-2628

IAC OLD FORT II LLC
1506 E MAIN ST
OLD FORT, NC 28762-9314

IAC OLD FORT LLC
JEBB KIRKLAND
1506 E MAIN ST
OLD FORT, NC 28762-9314

IAC OLD FORT LLC
JEBB KIRKLAND
1506 EAST MAIN STREET
BRIGHAM CITY, UT 84302

IAC SEARCH & MEDIA
PO BOX 60000
SAN FRANCISCO, CA 94160-0001

IAC SPRINGFIELD LLC
801 BILL JONES DR
SPRINGFIELD, TN 37172

IAC SPRINGFIELD LLC
JEBB KIRKLAND
801 BILL JONES DRIVE
LEONARD, MI 48038

IAC SPRINGFIELD LLC
JEBB KIRKLAND
801 BILL JONES DRIVE
SPRINGFIELD, TN 37172

IAC ST CLAIR LLC
2001 CHRISTIAN B HAAS DR
SAINT CLAIR, MI 48079-4297

IAC ST CLAIR LLC
JEBB KIRKLAND
2001 CHRISTIAN B HAAS DR
SAINT CLAIR, MI 48079-4297

IAC ST CLAIR LLC
JEBB KIRKLAND
2001 CHRISTIAN B. HAAS DR.
ELLISVILLE, MO

IAC WARREN LLC
14237 FRAZHO RD
WARREN, MI 48089-1476

IAC WARREN LLC
JEBB KIRKLAND
14237 FRAZHO
ROCHESTER HILLS, MI 48309

IAC WARREN LLC
JEBB KIRKLAND
14237 FRAZHO RD
WARREN, MI 48089-1476

IAC/ITW
DAEV GOTTA
DEARBORN, MI 48126

IAC/SUMMIT
DAVE GOTTA
6717 S SPRINKLE RD
PORTAGE, MI 49002-9707

IACHINI GIOVANNI
CASSA DI RISPARMIO DI FERMO SPA
VIA DON ERNESTO RICCI 1
63023 FERMO FM ITALY

IACNA CANTON
JEBB KIRKLAND
1212 SEVENTH ST SW
HOLLY, MI 48442

IACNA HOLMESVILLE
JEBB KIRKLAND
8281 COUNTRY RD 245
HOLMESVILLE, OH 44633

IACNA HOLMESVILLE
JEBB KIRKLAND
8281 COUNTRY RD 245
STERLING HEIGHTS, MI 48310

IACNA MEXICO II S DE RL DE CV
AV DE LAS FUENTES NO 25
COL PARQ IND BERNARDO QUINTANA
ES MARQUES QA 76246 MEXICO

IACNA MEXICO II S DE RL DE CV
CAMINO A SANTA AGUEDA S/N NO 4
SAN MIQUEL XOXTLA
PUEBLA PU 72620 MEXICO

IACNA MEXICO II S DE RL DE CV
JEBB KIRKLAND
CAMINO A SANTA AGUEDA S/N NO 4
JACKSON, MI 49204

IACNA MEXICO II S DE RL DE CV
JEBB KIRKLAND
CAMINO A SANTA AGUEDA S/N NO 4
SAN MIQUEL XOXTLA  PU 72620 MEXICO

IACNA MEXICO II S DE RL DE CV
JEBB KIRKLAND
CAMINO A SANTA AGUEDA S/N NO 4
SAN MIQUEL XOXTLA PU 72620 MEXICO

IACNA MEXICO II S DE RL DE CV
JEBB KIRKLAND
IAC EL MARQUES
AV DE LAS FUENTES NO 25
COVENTRY CV6 4QX GREAT BRITAIN

IACNA MEXICO S DE RL DE CV
AV LUIS DONALDO COLOSIO NO 126
SANTA CATARINA NL 66360 MEXICO

IACNA MEXICO S DE RL DE CV
CALLE 17 Y 34 S/N
SALTILLO CZ 25217 MEXICO

IACNA MEXICO S DE RL DE CV
CALLE 17 Y 34 S/N
COL AMPLIACION MORELOS
SALTILLO CZ 25217 MEXICO

IACNA MEXICO S DE RL DE CV
CALLE 4 MZ 8 LOTES 10 Y 11
TOLUCA EM 50100 MEXICO

IACNA MEXICO S DE RL DE CV
HALCON NO 2
RAMOS ARIZPE CZ 25900 MEXICO

IACNA MEXICO S DE RL DE CV
JEBB KIRKLAND
DEARBORN, MI 48126

IACNA MEXICO S DE RL DE CV
JEBB KIRKLAND
AVE LUIS DONALDO COLOSIO NO126
SANTA CATARINA  NL 66360 MEXICO

IACNA MEXICO S DE RL DE CV
JEBB KIRKLAND
AVE LUIS DONALDO COLOSIO NO126
SANTA CATARINA NL 66360 MEXICO

IACNA MEXICO S DE RL DE CV
JEBB KIRKLAND
AVE LUIS DONALDO COLOSIO NO126
TLALNEPANTLA DF 54180 MEXICO

IACNA MEXICO S DE RL DE CV
JEBB KIRKLAND
CALLE 17 ESQ 34 COL AMPLICION
MORELOS SALTILLO CH 25271 MEXICO

IACNA MEXICO S DE RL DE CV
JEBB KIRKLAND
CALLE 17 ESQ 34 COL AMPLICION
RIPOLLET SP BRAZIL

IACNA MEXICO S DE RL DE CV
JEBB KIRKLAND
CALLE 4 MZ 8 LOTE 10 Y 11
SAINT MARYS, PA MEXICO

IACNA MEXICO S DE RL DE CV
JEBB KIRKLAND
CALLE 4 MZ 8 LOTE 10 Y 11
TOLUCA EM 50010 MEXICO

IACNA MEXICO S DE RL DE CV
JEBB KIRKLAND
HALCON #2 PARQUE IND. FINSA
JORDON KOWLOON HONG KONG, CHINA

IACNA MEXICO S DE RL DE CV
JEBB KIRKLAND
HALCON #2 PARQUE IND. FINSA
RAMOS ARIZPE CZ 25900 MEXICO

IACNA SOFT TRIM CANADA II CO
160 INGERSOLL ST
INGERSOLL ON N5C 3V3 CANADA

IACNA SOFT TRIM CANADA II CO
JEBB KIRKLAND
160 INGERSOLL STREET
NEW MARKET ON CANADA

IACOBELLI, PAT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

IACOVELLI, MARIO
LAW OFFICE OF MARTIN L LEGG
85 DEVONSHIRE ST STE 1000
BOSTON, MA 02109-3572

IALEGGIO, CAROL
13 MADOC TRL
OAK RIDGE, NJ 07438-9313

IAM
MR. JAMES CLARK, PRESIDENT
2701 DRYDEN RD
MORAINE, OH 45439-1684

IAM/PMD
NOT AVAILABLE

IAMICELI, WAYNE
FOLCHETTI, ROBERT
15 FISHER LANE
WHITEPLAINS, NY 10603

IAMPIETRO, JOHN M
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

IAM-PMD LOCAL 2848
NOT AVAILABLE

IAN A INNES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

IAN A INNES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

IAN MARTIN LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
465 MORDEN ROAD 2ND FLOOR
OAKVILLE ON L6K 3W6 CANADA

IANELLI, BERARDELLI
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

IANNELLO, JOSEPH
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

IANNI MICHELE
VIA SANT' ANTONIO 68
66041 ATESSA (CH) ITALY

IANNI, NICKIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

IANNICI BERGER, KAREN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

IANNO SR, ALBERT F
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

IANNO, ALBERT
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

IANNUZZELLI, BENNY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

IBARRA, ARACELIA
DREYER BABICH BUCCOLA CALLAHAM & WOOD LLP,
20 BICENTENNIAL CIR
SACRAMENTO, CA 95826-2802

IBARROLA, ANDREW
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

IBARROLA, EULALYN
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

IBBB INGENIEURGESELLSCHAFT MBH
DR - ING UWE LINDNER
KARCHERALLEE 23
01277 DRESDEN GERMANY

IBBB INGENIEURGESELLSCHAFT MBH
DR - ING UWE LINDNER
KARCHERALLEE 23
D-01277 DRESDEN GERMANY

IBERIA PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 9770
NEW IBERIA, LA 70562-9770

IBERVILLE PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 355
PLAQUEMINE, LA 70765-0355

IBEW
MR. JOSH QUINN, PRESIDENT
9001 N KENTUCKY AVE
EVANSVILLE, IN 47725-1397

IBFD NORTH AMERICA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8100 BOONE BLVD STE 250
VIENNA, VA 22182-2642

IBIS ASSOCIATES, INC.
RESERVOIR PLACE SUITE 164
1601 TAPELO RD.
WALTHAM, MA 02451

IBJ SCHRODER BUSINESS CREDIT CORP.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ONE STATE STREET
NEW YORK, NY 10004

IBJ WHITEHALL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

IBJ WHITEHALL BUSINESS
CREDIT CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1251 AVENUES OF AMERICAS, 32ND FLOOR
NEW YORK, NY 10020

IBJ WHITEHALL BUSINESS CREDIT CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ONE STATE ST
NEW YORK, NY 10004

IBM CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1 NORTH CASTLE DRIVE
ARMONK, NY 10504

IBM CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 676673
DALLAS, TX 75267-6673

IBM CREDIT CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1 NORTH CASTLE DRIVE
ARMONK, NY 10504

IBM CREDIT LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1 NORTH CASTLE DRIVE
ARMONK, NY 10504

ICAHN ENTERPRISES LP
767 5TH AVE STE 4700
NEW YORK, NY 10153-4798

ICAM TECHNOLOGIES CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
21500 NASSR ST
SAINTE ANNE DE BELLE PQ H9X 4C1 CANADA

ICE MILLER, LLP
1 AMERICAN SQ STE 3100
INDIANAPOLIS, IN 46282-0033

ICE, JUNIOR E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ICG CASTINGS, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1209 N ORANGE ST
WILMINGTON, DE 19801-1120

ICI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
10 FINDERNE AVE
BRIDGEWATER, NJ 08807-3355

ICKES LLOYD (ESTATE OF) (632832)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ICKES, PAUL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ICON INCOME FUND TEN LLC
100 5TH AVE FL 4
NEW YORK, NY 10011-6910

ICON INCOME FUND TEN LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 5TH AVE FL 4
NEW YORK, NY 10011-6910

ICON INCOME FUND TEN LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 FIFTH AVE
NEW YORK, NY 10011

ICON INCOME FUND TEN LLC
C/O ICON CAPITAL CORP
ATTN CRAIG JACKSON
100 FIFTH AVE 4TH FLOOR
NEW YORK, NY 10011

ICON INCOME FUND TEN LLC
REED SMITH LLP
ATTN EDWARD J ESTRADA
599 LEXINGTON AVE
NEW YORK, NY 10022

ICON METALFORMING LLC
2190 LANDMARK AVE NE
CORYDON, IN 47112-2016

ICON METALFORMING LLC
720 PORTER ST
LANSING, MI 48906

ICX CORP D/B/A RBS ASSET FINANCE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2 SUMMIT PARK DR STE 105
INDEPENDENCE, OH 44131-2543

ICX CORPORATION
53 STATE STREET, 9TH FLOOR, MAIL STOP: MBS970
BOSTON, MA 02109

ICX CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2 SUMMIT PARK DR STE 105
INDEPENDENCE, OH 44131-2543

ICX CORPORATION
LORDSTOWN ENERGY, LLC
411 SEVENTH AVE.
PITTSBURGH, PA 15219

IDA DOROTHY
8201 6TH AVE APT 48
TACOMA, WA 98406-8422

IDA LAENGIN
ECKSTR 2
79341 KENZINGEN GERMANY

IDA SIBLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

IDA STONE TTEE
EDWARD & IDA STONE REV TRUST U/A
DTD 02/04/1997
8543 NW 13 COURT
PLANTATION, FL 33322-4519

IDA TREVINO
MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART ROAD
CORPUS CHRISTI, TX 78411

IDA WEBB
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTHS, OH 44236

IDAHO DEPARTMENT OF TRANSPORTATION
DIVISION OF MOTOR VEHICLES
P.O. BOX 34
BOISE, ID 83731-0034

IDAHO STATE TAX COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
800 PARK BLVD., PLAZA IV
BOISE, ID 83712

IDAHO STATE TAX COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 76
CORPORATION EXTENSION 41EXT
BOISE, ID 83707-0076

IDB (SWISS) BANK LTD
100 RUE DU RHONE
1204 GENEVE SWITZERLAND

IDB LEASING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
511 5TH AVENUE
NEW YORK, NY 10017

IDEAL CLAMP PRODUCTS INC
8100 TRIDON DR
SMYRNA, TN 37167-6603

IDEAL CONTRACTING LLC
2525 CLARK ST
PO BOX 10170
DETROIT, MI 48209-1337

IDEAL DIVISION-STANT CORPORATION
3200 PARKER DR
SAINT AUGUSTINE, FL 32084-0891

IDEO, INC.
485 MASSACHUSETTS AVE
STE 1
CAMBRIDGE, MA 02139-4051

IDG USA, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1127
BELMONT, NC 28012-1127

IDINA BOLOGNESI
VIA PASSAMONTI, 25
48022 - LUGO (RA) ITALY

IDOM, JOAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

IDRISSOU, TRAORE & ELOMMI AGBETO
2004 63RD ST UNIT 8
WINDSOR HEIGHTS, IA 50324-5962

IDURU SESHADRI
29887 VIA NORTE
TEMECULA, CA 92591

IE&E INDUSTRIES INC
111 E 10 MILE RD
MADISON HEIGHTS, MI 48071-4203

IEGEE,
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

IFASTGROUPE & CO LP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
390 THOMAS STREET
INGERSOLL ON N5C 2G7 CANADA

IFASTGROUPE 2004 LP
3990 NASHUA DR
MISSISSAUGA  ON L4V 1 CANADA

IFASTGROUPE 2004 LP
3990 NASHUA DR
MISSISSAUGA ON L4V 1P8 CANADA

IFASTGROUPE 2004 LP
700 RUE OUELLETTE
MARIEVILLE PQ J3M 1PG CANADA

IFL GROUP INC
KELSEY LAW GROUP PC
2395 S HURON PKWY STE 200
ANN ARBOR, MI 48104-5170

IGLEHEART, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

IGLTHALER, CARL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

IGNACIO CANALS ELIAS
PS SANT JUAN BOSCO N 43 2-2
(08017) BARCELONA - SPAIN

IGNACIO SADOVAL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

IGNACIO TORNAMBE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

IGNASIAK, LEO R
12341 DE GROVE DR
STERLING HTS, MI 48312-3128

IGNATIUS C DILBERTO
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

IGNATIUS GONZALES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

IGNATKO, CARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

IGNELZI, JOE
356 HOLBROOK CIR
CHICAGO HTS, IL 60411-1187

IGNOSCIA, TRISTA
3507 WELLINGTON CT
HILLSBOROUGH, NJ 08844-4896

IGO COMPUTER CONSULTING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
28232 GOLF POINTE BLVD
FARMINGTON HILLS, MI 48331-2937

IGOR YASNO & ELENA YASNO -
TTEES THE ALMAZ FOUNDATION TR
U/A/D 10-6-2000
4005 BATRIS COURT
CALABASAS, CA 91302-1872

IGOR YASNO AND ELENA YASNO
TTEES THE ALMAZ FOUNDATION TR
U/A/D 10-6-2000
4005 BATRIS COURT
CALABASAS, CA 91302-1872

IGOU, JOHNNY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

IGUACIO DIAZ MORENO
C/ JUAN DE LA CIERVA 58
28989 ARROYOMOLINOS SPAIN

II STANLEY CO INC
1500 HILL BRADY RD
BATTLE CREEK, MI 49037-7320

IIT MADRAS, INDIA
V KALYANARAMAN, DEAN IC&SR
INDIAN INSTITUTE OF TECHNOLOGY

IJB WHITEHALL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

IJB WHITEHALL BUSINESS CREDIT CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

IJUMBA, EDMUND L
SHELTON IVIE JONATHAN
17117 W 9 MILE RD STE 1211
SOUTHFIELD, MI 48075-4601

IKARD, CALVIN
504 GREEN COVE RD SE
HUNTSVILLE, AL 35803-3011

IKE COCKRELL JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

IKE KELSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

IKON OFFICE SOLUTIONS
ACCOUNTS RECEIVABLE CENTER
ATTN BANKRUPTCY TEAM
3920 ARKWRIGHT RD STE 400
MACON, GA 31210

IL DEPT REVENUE
RETAILERS' OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILA NELSON
403 FOURTH AVENUE
BRADLEY BEACH, NJ 07720

ILA VAUGHN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ILCISKO, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ILCO SITE REMEDIATION GROUP
C/O MILISSA MURRAY/ROBERT STEINWURTZEL
BINGHAM MCCUTCHEN LLP
2020 K ST., NW
WASHINGTON, DC 20006

ILENE BIRGE
2420 ADARE ST
ANN ARBOR, MI 48104

ILENE RISNER
6118 MILLBROOK DR
DAYTON, OH 45459-1810

ILIAS DEVLETOGLOU
ETHNIKIS ANTISTASEOS 82
NEA ERYTHREA
14671 ATHENS GREECE

ILIAS DEVLETOGLOU
ETHNIKIS ANTISTASEOS 82
NEA ERYTHREA
ATHENS  14671 GREECE

ILIENE PROVITT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ILIOS PARTNERS LLC
550 W VAN BUREN ST STE 1120
CHICAGO, IL 60607-3805

ILKKA, GUST A
712 WILWOOD RD
ROCHESTER HILLS, MI 48309-2429

ILLEGIBLE DOCUMENT
NOT AVAILABLE

ILLIKMAN, JAMES A
1890 MAGNOLIA DR 19
COMMERCE TOWNSHIP, MI 48390

ILLINIOS FARMERS INS CO A/S/O ANTHONY CICHY 09 FA 7947
ALTSHUL GOLDSTEIN & GELLER LLP
ATTN JOYCE M GOLDSTEIN
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

ILLINOIS DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 19008
SPRINGFIELD, IL 62794-9008

ILLINOIS DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 6994
CHICAGO, IL 60680-6994

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19008
SPRINGFIELD, IL 62794-9008

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 6994
CHICAGO, IL 60680-6994

ILLINOIS DEPT OF EMPLOYMENT SECURITY
BANKRUPTCY UNIT - 10TH FLOOR
33 S STATE STREET
CHICAGO, IL 60603

ILLINOIS DEPT OF REVENUE
PO BOX 19045
ESTIMATED INCOME TAX
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPT OF REVENUE
RETAILER S OCCUPATION TAX
SPRINGFIELD, IL 62796-0001

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVENUE EAST
SPRINGFIELD, IL 62794-9276

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1021 N GRAND AVE E
SPRINGFIELD, IL 62702-4059

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1021 N GRAND AVE E
P.O. BOX 19276
SPRINGFIELD, IL 62702-4059

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
C/O JAMES L MORGAN ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL BUREAU
500 SOUTH SECOND STREET
SPRINGFIELD, IL 62706

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
JAMES L MORGAN, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL BUREAU
500 SOUTH SECOND STREET
SPRINGFIELD, IL 62706

ILLINOIS FARMERS INS CO ASO DAMON ZDUNICH 09 FA 7961
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

ILLINOIS FARMERS INSURANCE CO A/S/O KATHERINE MARTIN
ATTN: JOYCE M GOLDSTEIN
ALTSHUL GOLDSTEIN & GELLER LLP
17 BATTERY PL, STE 711
NEW YORK, NY 10004

ILLINOIS FARMERS INSURANCE CO A/S/O PIROK FILE NO 09FA
C/O ALTSCHUL GOLDSTEIN & GELLER LLP
ATTN JOYCE M GOLDSTEIN
17 BATTERY PLACE, STE 711
NEW YORK, NY 10004

ILLINOIS FARMERS INSURANCE COMPANY A/S/O MICHAEL PIT
C/O ALTSCHUL GOLDSTEIN & GELLER LLP
ATTN JOYCE M GOLDSTEIN
17 BATTERY PLACE, STE 711
NEW YORK, NY 10004

ILLINOIS MASONIC NURSES TRAINING SCHOLARSHIP FUND
C/O RONALD FULLERLOVE
PO BOX 310
SHERRARD, IL 61281

ILLINOIS MOTOR VEHICLE REVIEW BOARD
ILLINOIS STATE ATTORNEY GENERAL
100 WEST RANDOLPH STREET 12TH FLOOR
CHICAGO, IL 60601

ILLINOIS SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
501 S 2ND STREET
SPRINGFIELD, IL 62756-5510

ILLINOIS TOOL WORKS
3600 W LAKE AVE
GLENVIEW, IL 60026-1215

ILLINOIS TOOL WORKS INC
11525 SHOEMAKER AVE
SANTA FE SPRINGS, CA 90670-4612

ILLINOIS TOOL WORKS INC
1201 SAINT CHARLES ST
ELGIN, IL 60120-8494

ILLINOIS TOOL WORKS INC
1700 1ST AVE
CHIPPEWA FALLS, WI 54729-1417

ILLINOIS TOOL WORKS INC
21555 S HARLEM AVE
FRANKFORT, IL 60423-6017

ILLINOIS TOOL WORKS INC
26101 FARGO AVE
BEDFORD HEIGHTS, OH 44146-1305

ILLINOIS TOOL WORKS INC
2700 YORK RD
ELK GROVE VILLAGE, IL 60007-6363

ILLINOIS TOOL WORKS INC
3600 W LAKE AVE
GLENVIEW, IL 60026-5811

ILLINOIS TOOL WORKS INC
850 STEAM PLANT RD
GALLATIN, TN 37066-3319

ILLINOIS TOOL WORKS INC
KRISTIN B MAYHEW
POPE & HAZARD LLP
30 JAILIFF LANE
SOUTHPORT, CT 06890

ILLINOIS-AMERICAN WATER COMP
PO BOX 578
ALTON, IL 62002

ILONA CHRIST
BAUMSCHULE 20
D-67742 LAUTERECKEN / GERMANY

ILONA KUTGER
SCHWALBENSTR 1D
63454 HANAU  GERMANY

ILONA SARGENT
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ILONA ZAKE
PRINZENGASSE 20
96253 UNTERSIEMAU GERMANY

ILONKA KOHANEC
S. KAROLJ 6
21235 TEMERIN SERBIA YUGOSLAVIA

ILSE KLEIN
AUF DER FREIHEIT 18A
50997 KOELN GERMANY

ILSE LUZ
ARLINGERSTRASSE 129
D75179 PFORZHEIM GERMANY

ILSE RAU
AN DER SCHINDERLOHE 20 A
86482 AYSTETTEN GERMANY

ILSE RECKTENWALD
IN DER NAUWSES 12
66646 MARPINGEN
GERMANY

ILSE SCHRICKEL
PFARRER GREINER STR. 12
NEUSTADT BEI COBURG 96465 GERMANY

ILVO GUILIANO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

IMAGE COMPUTERS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
50771 SABRINA DR
SHELBY TOWNSHIP, MI 48315-2963

IMAGEPOINT INC
445 S GAY ST
PO BOX 59043
KNOXVILLE, TN 37902

IMAGINE SOFTWARE INC
44191 PLYMOUTH OAKS BLVD STE 9
PLYMOUTH, MI 48170

IMAI, LUIS H
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

IMBER, DENNIS J
VINCENT J IOZZI
1601 MARKET ST FL 34
PHILADELPHIA, PA 19103-2337

IMBIEROWICZ, ANGELA
DITOMMASO LUBIN PC
17 W 220 22ND STREET SUITE 200
OAKBROOK, IL 60181

IMBIEROWICZ, ANGELA
DITOMMASO VICENT
OAK BROOK EXECUTIVE PLAZA
OAK BROOK, IL 60523

IMBIROWICZ, WILLIAM J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

IMBODEN, JERRY B
4001 LAKEWOOD DR
WATERFORD, MI 48329-3844

IMEL, HAROLD D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

IMG WORLDWIDE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1360 E 9TH ST STE 100
CLEVELAND, OH 44114-1782

IMG WORLDWIDE, INC.
MR. ERIC BALDWIN
1360 E 9TH ST STE 100
CLEVELAND, OH 44114-1783

IMGRUND, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

IMI NORGREN INC
5400 S DELAWARE ST
LITTLETON, CO 80120-1698

IMI NORGREN INC
72 SPRING LN
FARMINGTON, CT 06032-3140

IMMEL MOTORS
1279 US HIGHWAY 87
FREDERICKBURG, TX 78624-5283

IMOND WASHINGTON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

IMPA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4 PARK STREET
HARRINGTON PARK, NJ 07640

IMPACT GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12977 N 40 DR STE 300
SAINT LOUIS, MO 63141-8656

IMPAGLIAZZO, ANDREW
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

IMPAGLIAZZO, FRANCES
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

IMPEL INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
44494 PHOENIX DR
STERLING HEIGHTS, MI 48314-1467

IMPELLIZZIERI, LOUIS
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

IMPELLIZZIERI, LOUIS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

IMPERATRICE VINCENT J
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9 LEEDS ST
STATEN ISLAND, NY 10306-4022

IMPERIAL OIL LIMITED, MEMBER, CAM-OR SITE EXTENDED GF
C/O DENNIS REIS, BRIGGS AND MORGAN
80 SOUTH EIGHTH STREET, SUITE 2200
MINNEAPOLIS, MN 55402

IMPERIAL SAFETY PRODUCTS
1410 SUNBURST DR
O FALLON, MO 63366-3490

IMPERIAL SAFETY PRODUCTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1410 SUNBURST DR
O FALLON, MO 63366-3490

IMPERIAL SPRING CO INC
339 CLARK STREET (EXT)
MILLDALE, CT 06467

IMPERIO, CHARLES B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

IMPREMEDIA LLC & EL DIARIO LA PIENSA & LA OPINION
JOHN PATON
1 METRO TECH CENTER, 18TH FLOOR
BROOKLYN, NY 11201-3831

IN RE SATURN L-SERIES TIMING CHAIN LITIGATION MDL NO 19
C/O MICHAEL A SCHWARTZ, ESQ
HORWITZ, HORWITZ & PARADIS, ATTORNEYS AT LAW
405 LEXINGTON AVE, 61ST FLOOR
NEW YORK, NY 10174

IN TOUCH MARKETING CONSULTANTS
SHEIKHA SANA BINT MANA
AL MAKTOUM BLDG M02
DUBAI UNITED ARAB EMIRATES

INA BEARING COMPANY
308 SPRINGHILL FARM RD
FORT MILL, SC 29715-9784

INA BEARING COMPANY, INC.
1750 E BIG BEAVER RD
TROY, MI 48083-2010

INA BEARING COMPANY, INC.
308 SPRINGHILL FARM RD
FORT MILL, SC 29715-9784

INA BEARING COMPANY, INC.
MARTY BROWN
308 SPRINGHILL FARM RD
FORT MILL, SC 29715-9784

INA BEARING COMPANY, INC.
MARTY BROWN
308 SPRINGHILL FARM RD.
FRANKFORT, KY 40602

INA FRIEDMAN
23 HABANAI ST
96264 JERUSALEM, ISRAEL

INA GABRIEL
MARKUSWEG 5
D 94051 HAUZENBERG GERMANY

INA HAUSS
BORNSTR 9
36110 SCHLITZ GERMANY

INA JANE RIGGS REV LIV TRUST
INA JANE RIGGS TTEE
UAD 03/30/1995
9424 SW 97TH LN UNIT A
OCALA, FL 34481-8660

INA U. PETER RICHTER
FEISNECKBLICK 38
17192 WAREN (HURITZ) GERMANY

INA USA CORP
1 INA DR
CHERAW, SC 29520

INA USA CORP
MARTY BROWN
1536 GENESIS RD
CROSSVILLE, TN 38555-5631

INA USA CORP
MARTY BROWN
1536 GENESIS ROAD
GRAND HAVEN, MI 49417

INA USA CORP.
MARTY BROWN
PO BOX 570
SPARTANBURG, SC 29304-0570

INA USA CORP.
MARTY BROWN
PO BOX 570
TIMBERLAKE, NC 27583

INA USA CORPORATION
301 HIGHWAY 1 S
CHERAW, SC 29520-2834

INA USA CORPORATION
MARTY BROWN
301 HIGHWAY 1 S
CHERAW, SC 29520-2834

INA USA CORPORATION
MARTY BROWN
301 HWY 1 SOUTH
MANITOWOC, WI 54220

INA USA CORPORATION
NEW CUT & SIGSBEE RD
SPARTANBURG, SC 29301

INA USA CORPORATION
RODNEY DEAN
FORT MILL PLANT 6
308 SPRING HILL FARM ROAD
RUESSELSHEIM,HESSEN GERMANY

INA WAELZLAGER SCHAEFFLER OHG
POSTFACH 12 20
91063 HERZOGENAURACH GERMANY

INA-SCHAEFFLER KG
SANDRA HARTMANN 0049
EMAIL: UWE.HOSCHEK@DE.INA.COM
ETTINGER STR 26
MADISON HEIGHTS, MI

INCAT SOLUTIONS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 78000
DETROIT, MI 48278-0288

INCENTONE
STEVE KRIVONAK
160 CHUBB AVENUE
LYNDHURST, NJ 07071

INCHES ANTONIO
STRADA VAL SAN MARTINO 76/7
10131 TORINO (TO) ITALY

INDAK MANUFACTURING CORP
1915 TECHNY RD
NORTHBROOK, IL 60062-5382

INDAK MANUFACTURING CORP
715 HAPPY HOLLOW RD
DAHLONEGA, GA 30533-0912

INDEPENDENT HEALTH CARE TRUST
FOR UAW RETIREES OF GENERAL MOTORS CORPORATION
ATTN: DAVID HIRCHLAND
8721 E JEFFERSON AVE
DETROIT, MI 48265-3000

INDEPENDENT TEST SERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7704 RONDA DR
CANTON, MI 48187-2447

INDIAN INSTITUTE OF TECHNOLOGY KHARAGPUR
PROFESSOR PARTHA P CHAKRABARTI, IIT KHARAGPUR
CO-DIRECTOR
INDIAN INSTITUTE OF KHARAGPUR
KHARAGPUR 721302 INDIA

INDIAN RIVER COUNTY TAX COLLECTOR
ATTN: BANKRUPTCY DEPARTMENT
PO BOX 1509
VERO BEACH, FL 32961-1509

INDIAN SCHOOL OF BUSINESS
ISB CAMPUS
GACHIBOWLI

INDIANA DELI PROVISIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1807 MILFORD ST
CARMEL, IN 46032-7208

INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT
ATTN TIMOTHY J JUNK DAG
100 N SENATE AVE
MAIL CODE 60-01
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
100 NORTH SENATE AVENUE
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT
INDIANA GOVERNMENT CENTER NORTH
100 NORTH SENATE AVENUE
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT
NILIA GREEN (STATE CLEAN-UP PROGRAM)/KATHY
SIMONSON (LUST)
100 NORTH SENATE AVENUE
INDIANAPOLIS, IN 46206-6015

INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT
PERMITS BRANCH, OFFICE OF LAND QUALITY
100 NORTH SENATE AVENUE
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT V
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
100 NORTH SENATE AVENUE
MC 65-45 IGCN 1003
INDIANAPOLIS, IN 46204-2251

INDIANA DEPARTMENT OF NATURAL RESOURCES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
402 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

INDIANA DEPARTMENT OF REVENUE
ATTN: COMPLIANCE DIVISION
100 N SENATE AVE RM N203
INDIANAPOLIS, IN 46204-2217

INDIANA DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 7218
INDIANAPOLIS, IN 46207-7218

INDIANA DEPARTMENT OF REVENUE
COLLECTION DIVISION
PO BOX 64622
INDIANAPOLIS, IN 46206

INDIANA PUBLIC EMPLOYEES RETIREMENT FUND
C/O CHAPMAN & CUTLER LLP
ATTN JAMES E SPIOTTO
111 W MONROE ST
CHICAGO, IL 60603

INDIANA PUBLIC EMPLOYEES RETIREMENT FUND
C/O PIMCO
SANDY BENSON VICE PRESIDENT
LEGAL & COMPLIANCE
840 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

INDIANA SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
302 W WASHINGTON ST RM E018
INDIANAPOLIS, IN 46204-2700

INDIANA SECRETARY OF STATE
DEALER DIVISION
6400 EAST 30TH STREET
INDIANAPOLIS, IN 46219

INDIANA STAMP CO INC
1319 PRODUCTION RD
PO BOX 8887
FORT WAYNE, IN 46808-1164

INDIANA STATE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
242 STATE HOUSE
INDIANAPOLIS, IN 46204-2792

INDIANA STEEL & ENGINEERING CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 668
BEDFORD, IN 47421-0668

INDIANAPOLIS DEPT. OF TRANSPORTATION
GENERAL MOTORS CORPORATION
100 N. SENATE AVE. ROOM IGCN 755
INDIANAPOLIS, IN 46204

INDIANAPOLIS POWER & LIGHT COMPANY
ATTN LACHELLE D STEPP
8520 ALLISON POINTE BLVD SUITE 200
INDIANAPOLIS, IN 46250

INDIANAPOLIS POWER AND LIGHT COMPANY
25 MONUMENT CIR
INDIANAPOLIS, IN 46204-2907

INDIANAPOLIS WATER COMPANY
GENERAL MOTORS CORPORATION
1220 WATERWAY BLVD
INDIANAPOLIS, IN 46202-2178

INDICATION INSTRUMENTS LTD
PLOT NO 19 SECTOR 6
FARIDADAD HARYANA,  12100 INDIA

INDICON CORPORATION AS PLAINTIFF
C/O HARGROVE, PESNELL, & WYATT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 59
SHREVEPORT, LA 71161-0059

INDINO ALFREDO
VIA ZARA N 65
74100 TARANTO ITALY

INDIVIDUAL AND CORP. TAX DIVISION
CORPORATE INCOME TAX UNIT
PO BOX 3861
MONTGOMERY, AL 36132-7430

INDORANTO, MARK
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

INDRE, LARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

INDUSTRIAL BANK OF JAPAN LIMITED
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3-3, MARUNOUCHI 1-CHOME
CHIYODA-KU, JAPAN

INDUSTRIAL BANK OF JAPAN, UNITED NEW YORK BRANCH
AS ADMINISTRATIVE AGENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1251  AVENUE OF THE AMERICAS
NEW YORK, NY 10020

INDUSTRIAL COMPONENTS SUPPLY C
226 N MILL ST
PO BOX 696
PLAINFIELD, IN 46168

INDUSTRIAL CONTROL REPAIR INC
28601 LORNA AVE
WARREN, MI 48092-3931

INDUSTRIAL CONTROL TECH EFT COMPUTER CONTROL TECH
C/O CORRE OPPORTUNITIES FUND, L.P.
ATT: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

INDUSTRIAL CONTROL TECHNOLOGY
128 GRANTHAN AVE S UNIT 2
SAINT CATHARINES ON L2P 3 CANADA

INDUSTRIAL MAGNETICS INC
01385 M-75 S
BOYNE CITY, MI 49712

INDUSTRIAL OPPORTUNITY PARNTERS LLC
1603 ORRINGTON AVE
STE 700
EVANSTON, IL 60201-3880

INDUSTRIAL POWER & LIGHTING CO
701 SENECA ST STE 5
BUFFALO, NY 14210

INDUSTRIAL POWER & LIGHTING CORP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
701 SENECA STREET
BUFFALO, NY 14210-1351

INDUSTRIAL POWER SALES
2998 DUTTON ROAD
AUBURN HILLS, MI 48236-1864

INDUSTRIAL POWER SYSTEMS INC
1650 INDIAN WOOD CIR
MAUMEE, OH 43537-4034

INDUSTRIAL PRODUCTS INC
PO BOX 1727
9202 W GAGE BLVD CH-B
RICHLAND, WA 99352-6527

INDUSTRIAL REALTY GROUP, LLC
12214 LAKEWOOD BLVD
DOWNEY, CA 90242-2655

INDUSTRIAL RUBBER CO INC
PO BOX 359
938-940 S ELMORA AVE
ELIZABETH, NJ 07207-0359

INDUSTRIAL SUPPLY CORP
1905 WESTWOOD AVE
PO BOX 6356
RICHMOND, VA 23227-4347

INDUSTRIAS IRVIN DE MEXICO SA DE CV
KM 7 CARR PRESA LA AMISTAD COL
ACUNA CZ 26238 MEXICO

INDY DISTRIBUTORS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
15232 STONY CREEK WAY
NOBLESVILLE, IN 46060-4379

INERGY AUTOMOTIVE SYSTEMS
15 BOULEVARD DE L AMIRAL BRUIX
PARIS 75016 FRANCE

INERGY AUTOMOTIVE SYSTEMS
15 BOULEVARD DE L AMIRAL BRUIX
PARIS FR 75016 FRANCE

INERGY AUTOMOTIVE SYSTEMS
2710 BELLINGHAM DR STE 400
TROY, MI 48083-2045

INERGY AUTOMOTIVE SYSTEMS (USA) LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2710 BELLINGHAM DR STE 400
TROY, MI 48083-2045

INERGY AUTOMOTIVE SYSTEMS LLC
5100 OLD PEARMAN DAIRY RD
ANDERSON, SC 29625-1314

INERGY AUTOMOTIVE SYSTEMS LLC
600 N DEKRAFT AVE
BIG RAPIDS, MI 49307-1272

INERGY PROPANE LLC
INERGY PROPANE LLC D/B/A CASTSIDE HOOSIER
5010 N POST RD
PO BOX 26061
INDIANAPOLIS, IN 46226-0061

INES BERNARDO
RUDOWER STR. 99
BERLIN GERMANY 12351

INEZ W HENDREN
3255 WICKLIFFE RD
BROOKNEAL, VA 24528

INFANTINO, THOMAS L
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

INFINEON TECHNOLOGIES NORTH AMERICA CORPORATION
640 N MCCARTHY BLVD
MILPITAS, CA 95035-5113

INFINITY INSURANCE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 830807
BIRMINGHAM, AL 35283-0807

INFORMATION LEASING COPROTATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
995 DALTON AVE
CINCINNATI, OH 45203-1101

INFRASOURCE
ATTN JENNIFER PETRICK AIC
3015 S 163RD ST
NEW BERLIN, WI 53151

INFRASOURCE
SHANNON L DEEBY
CLARK HILL PLC
151 S OLD WOODWARD SUITE 200
BIRMINGHAM, MI 48009

INFRASTRUCTURE INC
1802 HAYES ST
NASHVILLE, TN 37203-2535

INFRASTRUCTURE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1802 HAYES ST
NASHVILLE, TN 37203-2504

ING HUGO WAGNER
MARIAHILFGASSE 25
4020 LINZ AUSTRIA EUROPE

ING INGRID OELMANN
SIEBENBRUNNENGASSE 46/1/21
1050 WIEN  AUSTRIA

ING JOHANNES SCHANDL
GOLBESZEILE 16
7000 EISENSTADT AUSTRIA

ING RUDOLF STRAUHS
SILV FRUECHTL-GASSE 4
WIEN A-1230 AUSTRIA

ING THOMAS AND MAG HELENE MALFENT
EDTWEG 21
4812 PINSDORF  AUSTRIA

ING THOMAS AND MAG-HELENE MALFENT
EDTWEG 21
4812 PINSDORF AUSTRIA

ING. GERHARD SCHEFEZIK
DAHLIENGASSE 32
1210 VIENNA

INGA SCHENKE
HUBERTUSSTR 22
85662 HOHENBRUNN GERMANY

INGE BENZ
MAX-EYTH-STR. 79
WENDLINGEN DE 73240 GERMANY

INGE BUKOWSKI
MOOSBEERWEG 1B
22175 HAMBURG GERMANY

INGE E WHALE
CHARLES SCHWAB & CO INC.CUST
ROTH CONTRIBUTORY IRA
136 YOUNG STREET
PORT ORANGE, FL 32127-8641

INGE FISCHER
ROBERT-KOCH-STR. 16
D-55599 GAU-BICKELHEIM GERMANY

INGE H MIHM
10416 NELAND ST
RALEIGH, NC 27614

INGE HARTMANN
KASTANIENWEG 6
72654 NECKARTENZLINGEN GERMANY

INGE OESTMANN
BJOERNSONWEG 48
22587 HAMBURG GERMANY

INGE PARR
UNTERE KIRCHGASSE 13
MOEMBRIS GERMANY D-63776

INGE SCHAIRER
RAINSTR 12
72336 BALINGEN GERMANY

INGE SCHILLINGER
BELCHENSTRASSE 16
D-79639 GRENZACH-WYHLEN GERMANY

INGEBERG BECK
EBRANTSHAUSER STR 8
84048 MAINBURG GERMANY

INGEBORG KAISSER
C/O ROLF-DIETER KAISSER
VENUSBERGWEG 35
53115 BONN GERMANY

INGEBORG RICHTER
AM BRUENK 45
25992 LIST / GERMANY

INGEBORG SCHEFEZIK
C/O INGEBORG SCHEFEZIK
DAHLIENGASSE 32
1210 VIENNA

INGEBORG SCHMERLER
PRINZ KARL ALLEE 9
83684 TEGERNSEE GERMANY

INGEBORG SUTTOR
AM EGART 10
83043 BAD AIBLING GERMANY

INGEBORG ZEUCH-HOEFT
DOROTHEENSTRASSE 57
63303 DREIEICH GERMANY

INGEBURG M MARELL
308 HICKORY WOOD CT
LAKE ST LOUIS, MO 63367

INGEBURG M MARELL
816 S HANLEY RD #7B
CLAYTON, MO 63105

INGELS, GEORGE J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

INGERL CHRISTIAN
TRAUBENSTRASSE 4
D 93326 ABENSBERG GERMANY

INGERSOLL PRODUCTION SYSTEMS, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1301 EDDY AVE
ROCKFORD, IL 61103-3173

INGERSOLL RAND
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 75817
CHARLOTTE, NC 28275-0817

INGERSOLL RAND COMPANY  MEMBER
CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

INGERSOLL, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

INGHAM, DAN LEE
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

INGLE, LARRY D
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

INGLE, PRESTON
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

INGLE, WOODROW T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

INGLE,ROBERT E
330 ENFIELD RD
CENTERVILLE, OH 45459-1728

INGLEFIELD, GILBERT
1164 ELM ST
MONACA, PA 15061-1521

INGLIS, RICHARD
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

INGO GOLDAMMER
LUTZOWSTR 28
40476 DUSSELDORF GERMANY

INGO KIRCHER
BELCHENSTR 48
76275 ETTLINGEN GERMANY

INGOLD, SINA LOU
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

INGRAHAM, CLAUD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

INGRAHAM, DERYL LLOYD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

INGRAHAM, HAROLD DORMAND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

INGRAHAM, HARRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

INGRAHAM, JOHN C
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

INGRAHAM, SHANIKA
603 E CYPRESS ST
FITZGERALD, GA 31750-3307

INGRAM EARNESTINE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

INGRAM, CHARLES T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

INGRAM, DONNA JOYCE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

INGRAM, EARNESTINE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

INGRAM, GEORGE R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

INGRAM, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

INGRAM, JOHN RAY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

INGRAM, RAYMOND EUGENE
BUDD RUSSELL W
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

INGRAM, RICHARD
FIEGER,FIEGER,KENNEY,JOHNSON & GIROUX,P.C.
19390 W 10 MILE RD
SOUTHFIELD, MI 48075-2463

INGRAM, ROGER D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

INGRAM, THOMAS GENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

INGRAM,RANDALL B
6041 HALDERMAN RD
W ALEXANDRIA, OH 45381-9525

INGRASSIA, ALAN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

INGRASSIA, JOSEPHINE
12 SPRUCE ST
CARTERET, NJ 07008

INGRASSIA, JOSEPHINE
84 ROOSEVELT AVE
JERSEY CITY, NJ 07304-1208

INGRATTA, ARMANDO C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

INGRID & GERHARD GRUTZKE
HOLSTENSTR 13B
24568 KALTENKIRCHEN GERMANY

INGRID & REINHOLD HANCKE
HINDENBURGSTR 9
D-76571 GAGGENAU, GERMANY

INGRID HELWIG
SPECKBACHERWEG 1
D 79111 FREIBURG GERMANY

INGRID HERZELE
FASANENSTRASSE 56
D 40699 ERKRATH GERMANY

INGRID KLEINHANS
KARDIRAE-DOPFNER STR 5
97359 SCHWARZACH GERMANY

INGRID LUDWIG
IM BRUCH  7
31655 STADTHAGEN GERMANY

INGRID MALIK AND KONRAD MALIK
AM FORSTKAMP 23A
30629 HANNOVER GERMANY

INGRID MENCKHOFF
WOLFSKULL 28
41748  VIERSEN DE GERMANY

INGRID MENCKHOFF
WOLFSKULL 28
41748 VIERSEN DE  GERMANY

INGRID MENCKHOFF
WOLFSKULL 28
41748 VIERSEN DE GERMANY

INGRID MENCKHOFF
WOLFSKULL 28
VIERSEN DE 41748 GERMANY

INGRID MOHR
SPULERSTR 12
48268 GREVEN GERMANY

INGRID SMARZYNSKI
DELKENHEIMER STR 3
65719 HOFHEIM GERMANY

INGRID TANGERMANN
WALDSTR 15
21465 REINBEK, GERMANY

INGRID UND KURT E ROHRLE STIFTUNG
C/O GERHARD DOHR
IM BAND 16
56743 MENDIG GERMANY

INGRID WESTHOFF
WIELANDSTRASSE 18
60318 FRANKFURT MAIN  GERMANY

INGRISANI, JOSEPH M
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

INGUI, RONALD C
24 DARTMOUTH RD
WAYNE, NJ 07470-4607

INK, CHALRES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

INKA LUEDKE
MEYERSTRASSE 59
D-27472 CUXHAVEN GERMANY

INKEN LUDWIG
DR.-THEODOR-NEUBAUER-STR. 18
D-07546  GERA GERMANY

INKLEY, GEORGE
HOPKINS GOLDENBERG
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025-3646

INLAND SERVICES
MIKE DRUM
476 US HIGHWAY 311 EXT
RANDLEMAN, NC 27317-7527

INLAND SOUTHWEST MANAGEMENT, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 201474
DALLAS, TX 75320-1474

INLAND TOOL & MANUFACTURING COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
630 S 5TH ST
KANSAS CITY, KS 66105-1345

INLAND WATERS POLLUTION CONTROL, INC.
2920 SCOTTEN
DETROIT, MI 48210

IN-LEASE DEUTSCHLAND GMBH FRANKFURT
KURMAINZER STRASSE 83
D-65936 FRANKFORT GERMANY

INMAN,MARCELLE
3401 E 5TH ST
DAYTON, OH 45403-2744

INNERKOFLER ADOLF & PAN ANTONIETTA
INNERKOFLER ADOLF
VIA BARLETTA 8/15
39100 BOLZONO ITALY

INNES, IAN A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

INNOMET CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
18600 APPLETON ST
DETROIT, MI 48219-2282

INNOMOTIVE/TUSCALOOS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1150 INDUSTRIAL PARK DR
TUSCALOOSA, AL 35401-0403

INNOVATION PLUS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3630 HORIZON DR
KING OF PRUSSIA, PA 19406-4701

INNOVATIVE BUSINESS SERVICES L
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2505 AVONHURST DR
TROY, MI 48084-1001

INNOVATIVE COOLING DYNAMICS
6400 ORDAN DRIVE
MISSISSAUGA ON L5T 2 CANADA

INNOVATIVE LOGIC CORP
5 WILLOW LANE RR 4
SMITHS FALLS  ON K7A 4 CANADA

INNOVATIVE SYRACUSE, LLC
INNOVATIVE STONE
GARY JACOBS
130 MOTOR PKWY
HAUPPAUGE, NY 11788-5107

INNOVATIVE SYSTEMS ENGINEERING
94 RAILROAD DR
PO BOX 2835
WARMINSTER, PA 18974-1454

INOPLASTIC COMPOSITES SA DE CV
BLVD INDUSTRIA DE LA TRANSFORMACION
RAMOS ARIZPE COAH , CZ 25900 MEXICO

INSA HEINKE
GUTENBERGSTRASSE 5
40235 DUESSELDORF GERMANY

INSALACO, MARY E
191 LIMA RD
GENESEO, NY 14454-1149

INSALACO, THOMAS C
PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER LLP
1 HSBC CTR STE 3400
BUFFALO, NY 14203-2834

INSCORE, ALBERT WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

INSIGHT EXPRESS
ED AGVENT
P.O. BOX 200587
PITTSBURGH, PA

INSIGNIA
7575 E REDFIELD RD
STE 201
SCOTTSDALE, AZ 85260-3928

INSIGNIA GROUP, LLC
DAVID STRINGER - EXECUTIVE DIRECTOR
220 WESTINGHOUSE BLVD STE 408
CHARLOTTE, NC 28273-6240

INSPEC INC
7282 N HAGGERTY RD
CANTON, MI 48187-2436

INSPEC INC
ATTN A R, 7282 HAGGERTY
CANTON, MI 48187

INSTATUNE HUSKY
5520 CALGARY TRAIL NW
EDMONTON AB T6H 4K1 CANADA

INSTRUMENT SALES AND SERVICE INC
16427 NE AIRPORT WAY
PORTLAND, OR 97230-4961

INSULATION & ENVIRONMENTAL SERVICES INC
3156 3 MILE RD NW
GRAND RAPIDS, MI 49534-1326

INSURANCE CORPORATION OF BRITISH COLUMBIA
ALEXANDER HOLBURN BEAUDIN & LANG
2700-700 WEST GEORGIA STREET
VANCOUVER BC V7Y 1B8 CANADA

INSURANCE CORPORATION OF BRITISH COLUMBIA
OWEN BIRD LAW CORPORATION
P O BOX 49130 THREE BENTALL CENTRE 2900 - 595
BURRARD STREET
VANCOUVER BC V7X 1J5 CANADA

INSURANCE RECOVERY GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
220 N MAIN ST
NATICK, MA 01760

INTEGON NATIONAL INS A/S/O TERRY  GREENE
ATTN: CLAIM #8733775
PO BOX 1429
WINSTON-SALEM, NC 27102

INTEGON NATIONAL INSURANCE A/S/O TERRY GREENE
ATTN: CLAIM # 8733775
PO BOX 1429
WINSTON-SALEM, NC 27102

INTEGRATED CONSULTANTS & ENGINEERS
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

INTEGRATED LOGISTIC SOLUTIONS INC
10080 WELLMAN RD
STREETSBORO, OH 44241-1611

INTEGRATED MANUFACTURING & ASM
AREATHA GLENN
6555 E DAVISON ST
DETROIT, MI 48212-1455

INTEGRATED MANUFACTURING & ASM
AREATHA GLENN
6555 E. DAVISON STREET
MT PLEASANT, IA 52641

INTEGRATED MANUFACTURING & ASM
BILL DUNLOP
521 INDUSTRY ROAD, SUITE 100
SAN JOSE ITURBIDE GJ 37980 MEXICO

INTEGRATED MANUFACTURING & ASSEMBLY
19881 BROWNSTOWN CENTER DR
TRENTON, MI 48183

INTEGRATED MANUFACTURING & ASSEMBLY
19881 BROWNSTOWN CENTER DR STE D
TRENTON, MI 48183

INTEGRATED MANUFACTURING & ASSEMBLY
6555 E DAVISON ST
DETROIT, MI 48212-1455

INTEGRATED MANUFACTURING & ASSY LLC
521 INDUSTRY RD
LOUISVILLE, KY 40208

INTEGRATED MANUFACTURING & ASSY LLC
521 INDUSTRY RD
COLLEGE INDUSTRIAL PARK
LOUISVILLE, KY 40208

INTEGRITY INTERACTIVE CORP
51 SAWYER ROAD SUITE 501
WALTHAM, MA 02453-3448

INTEGRITY INTERACTIVE CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 845163
BOSTON, MA 02284-5163

INTEGRITY MATERIAL HANDLING
A TRUPAR LLC COMPANY
PO BOX 725377
BERKLEY, MI 48072-5377

INTEGRITY TOOL & MOLD INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3651 DELDUCA DRIVE
OLDCASTLE ON NR 1L CANADA

INTELLECTUAL PROPERTY ENFORCEMENT CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
556 S FAIR OAKS AVE
STE 305
PASADENA, CA 91105

INTERANTIONAL ASSOCIATION OF MACHINISTS AND AEROSP
AMERICAN AXLE AND MANUFACTURING, INC.
ATTN: PLANT MANAGER
2390 KENMORE AVE
TONAWANDA FORGE PLANT
TONAWANDA, NY 14150-7847

INTERFAITH CENTER ON CORPORATERESPONSIBILITY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
475 RIVERSIDE DR STE 1842
NEW YORK, NY 10115-0034

INTERINSURANCE EXCHANGE OF THE AUTOMOBILE CLUB
RICHARDSON & FAIR
2601 S FIGUEROA ST
LOS ANGELES, CA 90007-3254

INTERMEC INC
DEPT CH 10603
PALATINE, IL 60055-0603

INTERMET CORPORATION, SUCCESSOR IN INTEREST TO TRA
C/O MACDONALD ILLIG JONES & BRITTON LLP
ATTN RUSSELL S WARNER ESQ
100 STATE STREET SUITE 700
ERIE, PA 16507

INTERNATIOAL TOOLING SOLUTIONS, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
731 BROADWAY AVE NW
GRAND RAPIDS, MI 49504-5247

INTERNATION UNION, UAW
DELPHI CORPORATION
ATTN: GENERAL COUNSEL
5725 DELPHI DR
TROY, MI 48098-2815

INTERNATIONAL ADVANCED RESEARCH CENTRE
FOR POWER METALLURGY & NEW MATERIALS (ARCI)
ATTENTION: G. SUNDARARAJAN, DIRECTOR, ARCI
HYDERABAD 500 058 INDIA

INTERNATIONAL ANTI-COUNTERFEITING COALITION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1730 M ST NW STE 1020
WASHINGTON, DC 20036-4533

INTERNATIONAL ASSOCIATION OF MACHINISTS (IAM)-PATTER
9000 MACHINISTS PL
UPPER MARLBORO, MD 20772-2675

INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSP
9000 MACHINISTS PL
UPPER MARLBORO, MD 20772-2675

INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSP
DELPHI CORPORATION; AND GENERAL MOTORS
CORPORATION

INTERNATIONAL ASSOCIATION OF MACHINISTS, INDIANAPOLI
NOT AVAILABLE

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
150 INDUSTRIAL RD.
CHERRYVILLE, NC 28021

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
150 INDUSTRIAL RD.
MADISONVILLE, KY 42431

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
1608 SAWMILL PARKWAY
IOWA CITY, IA BRAZIL

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
1608 SAWMILL PKWY
HURON, OH 44839-2200

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
1935 WILSON AVENUE
NIAGRA FALLS ON CANADA

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
1935 WILSON AVENUE
WESTON ON CANADA

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
1935 WILSON AVENUE
WESTON ON M9M 1A9 CANADA

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
220 IAC LN
DAYTON, TN 37321-6087

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
220 LEAR LN
HILLSBORO, NH 03244

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
2821 MUTH CT PO BOX 909
GRAND HAVEN, MI 49417

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
555 W LINFOOT ST
WAUSEON, OH 43567-9558

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
555 W. LINFOOT
JANESVILLE, WI 53545

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
ALMA MOLDING PLANT
1965 WILLIAMS RD
ALMA, MI 48801-2086

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
ALMA MOLDING PLANT
1965 WILLIAMS ROAD
DIADEMA, SP 09960 BRAZIL

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
ARBOR DIVISION
400 S STONE ST
FREMONT, OH 43420-2658

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
ARBOR DIVISION
400 SOUTH STONE STREET
GYEONGSANGBUK-DO KOREA (REP)

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
AUTOMOTIVE TRIM DIV
170 GRATIOT AVE
HONEOYE FALLS, NY 14472

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
AUTOMOTIVE TRIM DIV
170 GRATIOT BLVD
MARYSVILLE, MI 48040-1147

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O AMPI
450 32ND STREET
MOBERLY, MO 65270

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O BLACKHAWK AUTOMOTIVE PLAS
800 PENNSYLVANIA AVE
SALEM, OH 44460-2783

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O BLACKHAWK AUTOMOTIVE PLAS
800 PENNSYLVANIA AVE.
LAPEER, MI 48446

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O CENTER MFG.
990 84TH STREET
SAINT MARYS, PA 15857

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O CENTRAL CAROLINA PRODUCTS
250 W. OLD GLENCOE ROAD
ROCKWOOD, MI 48173

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O CONTINENTAL PLASTICS CO
27295 LUCKINO DR
CHESTERFIELD, MI 48047-5229

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O CONTINENTAL PLASTICS CO
27295 LUCKINO DR
SHELBY TWP, MI 48315

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O IAC ST CLAIR LLC
2001 CHRISTIAN B HAAS DR
SHANGHAI, 200122 CHINA (PEOPLE'S REP)

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O INNATECH
4200 INDUSTRIES ROAD
CLARE, MI 48617

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O MAGEE REITER AUTOMOTIVE
480 W. 5TH STREET
HUNTINGTON BEACH, CA 92649

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O NORTHERN STAMPING
7635 HUB PKY
AUSTELL, GA 30168

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O P & A INDUSTRIES INC
600 CRYSTAL AVE
HOLLAND, MI 49423

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O ROYAL PLASTICS INC
3712 QUINCY ST
HUDSONVILLE, MI 49426-8408

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O ROYAL PLASTICS INC
3712 QUINCY STREET
SALEM, OH 44460

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O SUMMIT POLYMERS INC
6715 S SPRINKLE RD
PORTAGE, MI 49002-9707

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O SUMMIT POLYMERS INC
6715 SPRINKLE RD
IONIA, MI BRAZIL

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
C/O TRANSNAV TECHNOLOGIES INC
35105 CRICKLEWOOD
MC KENZIE, TN 38201

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
EDINBURGH MOLDING PLANT
PO BOX 127
EDINBURGH, IN 46124-0127

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
EDINBURGH MOLDING PLANT
PO BOX 127
WARREN, MI 48090-0127

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
INTERIOR SYSTEM DIVISION
2000 SCHLATER DR
PLYMOUTH, MI 48170

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
IOWA CITY DIVISION
2500 HIGHWAY 6 E
IOWA CITY, IA 52240-2608

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
IOWA CITY DIVISION
2500 HIGHWAY 6 EAST
FLINT, MI 48504

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
LEBANON PLANT
58 LEAR DR
LEBANON, VA 24266-7044

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
LEBANON PLANT
600 REGIONAL PARK ROAD
LIVONIA, MI 48150

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
MANUFACTURING OPERATIONS DIV
501 J STREET SUITE 16
WILLIAMSBURG, MI 49690

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
PLASTICS DIV.
236 CLARK ST
MENDON, MI 49072-9794

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
PLASTICS DIV.
236 WEST CLARK ST.
SAN MARTIN OBISPO CI 54769 MEXICO

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
PO BOX 181
PRINCETON, IN 47670-0181

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
PO BOX 181
STRASBURG, VA 22657-0181

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
PO BOX 909
SHEBOYGAN, WI 53082-0909

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
PO BOX 909
2821 MUTH CT
SHEBOYGAN, WI 53082-0909

INTERNATIONAL AUTOMOTIVE COMP
JEBB KIRKLAND
WARREN ASSEMBLY & SEQUENCING
23750 REGENCY PARK DRIVE
NORCROSS, GA 30093

INTERNATIONAL AUTOMOTIVE COMPO
13000 OAKLAND COMMERCE PKY
HIGHLAND PARK, MI

INTERNATIONAL AUTOMOTIVE COMPO
220 IAC LN
DAYTON, TN 37321-6087

INTERNATIONAL AUTOMOTIVE COMPO
23750 REGENCY PARK DR
WARREN, MI 48089-2649

INTERNATIONAL AUTOMOTIVE COMPO
2998 WATERVIEW DR
ROCHESTER HILLS, MI 48309-3484

INTERNATIONAL AUTOMOTIVE COMPO
555 W LINFOOT ST
WAUSEON, OH 43567-9558

INTERNATIONAL AUTOMOTIVE COMPO
58 LEAR DR
LEBANON, VA 24266-7044

INTERNATIONAL AUTOMOTIVE COMPO
600 S KYLE ST
EDINBURGH, IN 46124-1606

INTERNATIONAL AUTOMOTIVE COMPO
806 E QUEEN ST
STRASBURG, VA 22657-2700

INTERNATIONAL AUTOMOTIVE COMPO
850 INDUSTRIAL RD
PO BOX 1167
MADISONVILLE, KY 42431-8876

INTERNATIONAL AUTOMOTIVE COMPO
MARK STANISZ
C/O IACNA MEXICO S DE RL DE CV
CALLE 4 MZ 8 LOTES 10 Y 11
SPRINGFIELD, TN 37172

INTERNATIONAL AUTOMOTIVE COMPONENTS
1000 MANUFACTURERS DR
WESTLAND, MI 48186-4064

INTERNATIONAL AUTOMOTIVE COMPONENTS
1164 LADD RD
COMMERCE TOWNSHIP, MI 48390-3032

INTERNATIONAL AUTOMOTIVE COMPONENTS
1167 4TH AVE
SIDNEY, OH 45365

INTERNATIONAL AUTOMOTIVE COMPONENTS
1200 GRAND OAKS DR
HOWELL, MI 48843-8578

INTERNATIONAL AUTOMOTIVE COMPONENTS
12359 S BURLEY AVE
CHICAGO, IL 60633-1296

INTERNATIONAL AUTOMOTIVE COMPONENTS
13401 NEW HOLLAND ST
HOLLAND, MI 49424-9407

INTERNATIONAL AUTOMOTIVE COMPONENTS
1425 BURLINGAME AVE SW
GRAND RAPIDS, MI 49509-1059

INTERNATIONAL AUTOMOTIVE COMPONENTS
1455 IMLAY CITY RD
LAPEER, MI 48446-3142

INTERNATIONAL AUTOMOTIVE COMPONENTS
15 E MCCALLUM ST
MONTGOMERY, MI

INTERNATIONAL AUTOMOTIVE COMPONENTS
1560 NOBLE RD
WILLIAMSTON, MI 48895-9354

INTERNATIONAL AUTOMOTIVE COMPONENTS
1608 SAWMILL PKWY
HURON, OH 44839-2200

INTERNATIONAL AUTOMOTIVE COMPONENTS
1620 FERGUSON CT
SIDNEY, OH 45365

INTERNATIONAL AUTOMOTIVE COMPONENTS
1965 WILLIAMS RD
ALMA, MI 48801-2086

INTERNATIONAL AUTOMOTIVE COMPONENTS
199 BLACK HAWK RD
GREENVILLE, SC 29611-6140

INTERNATIONAL AUTOMOTIVE COMPONENTS
2001 CHRISTIAN B HAAS DR
SAINT CLAIR, MI 48079-4297

INTERNATIONAL AUTOMOTIVE COMPONENTS
2015 S RANGE RD
SAINT CLAIR, MI 48079-4120

INTERNATIONAL AUTOMOTIVE COMPONENTS
220 IAC LN
DAYTON, TN 37321-6087

INTERNATIONAL AUTOMOTIVE COMPONENTS
22501 BOHLMANN PKWY
RICHTON PARK, IL 60471-1200

INTERNATIONAL AUTOMOTIVE COMPONENTS
236 CLARK ST
MENDON, MI 49072-9794

INTERNATIONAL AUTOMOTIVE COMPONENTS
23750 REGENCY PARK DR
WARREN, MI 48089-2649

INTERNATIONAL AUTOMOTIVE COMPONENTS
24358 GROESBECK HWY
WARREN, MI 48089-4718

INTERNATIONAL AUTOMOTIVE COMPONENTS
250 W OLD GLENCOE RD
BURLINGTON, NC 27217-8293

INTERNATIONAL AUTOMOTIVE COMPONENTS
2500 HIGHWAY 6 E
IOWA CITY, IA 52240-2608

INTERNATIONAL AUTOMOTIVE COMPONENTS
27295 LUCKINO DR
CHESTERFIELD, MI 48047-5229

INTERNATIONAL AUTOMOTIVE COMPONENTS
2821 MUTH CT
SHEBOYGAN, WI 53083-3906

INTERNATIONAL AUTOMOTIVE COMPONENTS
2998 WATERVIEW DR
ROCHESTER HILLS, MI 48309-3484

INTERNATIONAL AUTOMOTIVE COMPONENTS
300 N ALLOY DR
FENTON, MI 48430-2648

INTERNATIONAL AUTOMOTIVE COMPONENTS
300 W MCCARTER RD
LA FAYETTE, GA 30728-6489

INTERNATIONAL AUTOMOTIVE COMPONENTS
314 S STEELE ST
IONIA, MI 48846-2008

INTERNATIONAL AUTOMOTIVE COMPONENTS
3400 RIVER INDUSTRIAL PARK RD
LORAIN, OH 44052-2900

INTERNATIONAL AUTOMOTIVE COMPONENTS
3712 QUINCY ST
HUDSONVILLE, MI 49426-8408

INTERNATIONAL AUTOMOTIVE COMPONENTS
38000 MOUND RD
STERLING HEIGHTS, MI 48310-3461

INTERNATIONAL AUTOMOTIVE COMPONENTS
38700 PLYMOUTH RD
LIVONIA, MI 48150-1055

INTERNATIONAL AUTOMOTIVE COMPONENTS
400 S STONE ST
FREMONT, OH 43420-2658

INTERNATIONAL AUTOMOTIVE COMPONENTS
4200 W INDUSTRIES RD
RICHMOND, IN 47374-1385

INTERNATIONAL AUTOMOTIVE COMPONENTS
450 32ND ST SW
GRAND RAPIDS, MI 49548-1021

INTERNATIONAL AUTOMOTIVE COMPONENTS
4617 W FORT ST
DETROIT, MI 48209-3208

INTERNATIONAL AUTOMOTIVE COMPONENTS
480 W 5TH ST
BLOOMSBURG, PA 17815-1563

INTERNATIONAL AUTOMOTIVE COMPONENTS
52054 SIERRA DR
CHESTERFIELD, MI 48047-1307

INTERNATIONAL AUTOMOTIVE COMPONENTS
5300 AUTO CLUB DR
DEARBORN, MI 48126-2628

INTERNATIONAL AUTOMOTIVE COMPONENTS
55210 RUDY RD
DOWAGIAC, MI 49047-9641

INTERNATIONAL AUTOMOTIVE COMPONENTS
555 W LINFOOT ST
WAUSEON, OH 43567-9558

INTERNATIONAL AUTOMOTIVE COMPONENTS
58 LEAR DR
LEBANON, VA 24266-7044

INTERNATIONAL AUTOMOTIVE COMPONENTS
6 LOF DR
LINDSAY ON K9V 4S5 CANADA

INTERNATIONAL AUTOMOTIVE COMPONENTS
600 S KYLE ST
EDINBURGH, IN 46124-1606

INTERNATIONAL AUTOMOTIVE COMPONENTS
611 W 2ND ST
WAVERLY, OH 45690-9701

INTERNATIONAL AUTOMOTIVE COMPONENTS
6183 S RAILWAY CMN
WILLIAMSBURG, MI 49690-8545

INTERNATIONAL AUTOMOTIVE COMPONENTS
6717 S SPRINKLE RD
PORTAGE, MI 49002-9707

INTERNATIONAL AUTOMOTIVE COMPONENTS
6830 GRAND HAVEN RD
SPRING LAKE, MI 49456-9616

INTERNATIONAL AUTOMOTIVE COMPONENTS
800 PENNSYLVANIA AVE
SALEM, OH 44460-2783

INTERNATIONAL AUTOMOTIVE COMPONENTS
801 BILL JONES DRIVE
SPRINGFIELD, TN 37172

INTERNATIONAL AUTOMOTIVE COMPONENTS
806 E QUEEN ST
STRASBURG, VA 22657-2700

INTERNATIONAL AUTOMOTIVE COMPONENTS
8140 TROON CIR STE 160
AUSTELL, GA 30168-7852

INTERNATIONAL AUTOMOTIVE COMPONENTS
820 INDUSTRIAL RD
MARSHALL, MI 49068-1743

INTERNATIONAL AUTOMOTIVE COMPONENTS
8281 COUNTRY RD 245
HOLMESVILLE, OH 44633

INTERNATIONAL AUTOMOTIVE COMPONENTS
8485 PROSPECT AVE
KANSAS CITY, MO 64132-2376

INTERNATIONAL AUTOMOTIVE COMPONENTS
850 INDUSTRIAL RD
MADISONVILLE, KY 42431-8876

INTERNATIONAL AUTOMOTIVE COMPONENTS
9755 INKSTER RD PLT 1
TAYLOR, MI 48180

INTERNATIONAL AUTOMOTIVE COMPONENTS
990 84TH ST
BYRON CENTER, MI 49315

INTERNATIONAL AUTOMOTIVE COMPONENTS
BLVD PARQUE INDUSTRIAL NO 3200
RAMOS ARIZPE, CH 25900 MEXICO

INTERNATIONAL AUTOMOTIVE COMPONENTS
CARR REYNOSA SA FERNANDO KM 2.5
REYNOSA TM 88796 MEXICO

INTERNATIONAL AUTOMOTIVE COMPONENTS
JACKIE KUZMANOVSKI
23750 REGENCY PARK DR
WARREN, MI 48089-2649

INTERNATIONAL AUTONOTIVE COMP
JEBB KIRKLAND
C/O ARMADA TOOLWORKS LTD
6 LOF DRIVE
TRENTON, MO 64683

INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS
900 SEVENTH ST., NW
WASHINGTON, DC 20001

INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS
DELPHI CORPORATION; AND GENERAL MOTORS
CORPORATION

INTERNATIONAL BUSINESS MACHINE
PO BOX 5115
SOUTHFIELD, MI 48086-5115

INTERNATIONAL CITY RACING ATTN ACCOUNTING
3000 PACIFIC AVE
LONG BEACH, CA 90806-1356

INTERNATIONAL PAPER CO
180 EXCHANGE BLVD
GLENDALE HEIGHTS, IL 60139-2089

INTERNATIONAL PAPER CO
28401 SCHOOLCRAFT RD STE 400
LIVONIA, MI 48150-2246

INTERNATIONAL SPORT PROPERTIES, INC.
AMERICAN HOLE N'ONE INC
MR. GRANT ADAMS
55 SCOTT STREET, BUFORD
BUFORD, GA 30518

INTERNATIONAL SPORTS PROPERTY
DEPT 905ISP
PO BOX 667715
CHARLOTTE, NC 28266-7715

INTERNATIONAL UNION - UAW
800 EAST JEFFERSON AVE
DETROIT, MI 48214

INTERNATIONAL UNION , UAW
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

INTERNATIONAL UNION IUE-CWA
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

INTERNATIONAL UNION OF ELECTRIC, ELECTRICAL , SALARIE
AND FURNITURE WORKERS, AFL-CIO
8000 E JEFFERSON AVE
DETROIT, MI 48214-2699

INTERNATIONAL UNION OF OPERATING ENGINEERS
1125 17TH ST NW
WASHINGTON, DC 20036

INTERNATIONAL UNION OF OPERATING ENGINEERS
DELPHI CORPORATION; AND GENERAL MOTORS
CORPORATION

INTERNATIONAL UNION UAW
8000 EAST JEFFERSON AVENUE
ATTN DANIEL W SHERRICK
DETROIT, MI 48214

INTERNATIONAL UNION, UAW
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

INTERNATIONAL UNION, UAW
CAL RAPDON
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

INTERNATIONAL UNION, UAW
CAL RASPON, VICE PRESIDENT AND DIRECTOR GENERAL
MOTORS DEPARTMENT
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

INTERNATIONAL UNION, UAW
DELPHI
ATTN: GENERAL COUNSEL
5725 DELPHI DR
TROY, MI 48098-2815

INTERNATIONAL UNION, UAW
DELPHI CORPORATION
ATTN: GENERAL COUNSEL
5725 DELPHI DR
TROY, MI 48098-2815

INTERNATIONAL UNION, UAW
MR. RON GETTLEFINGER, PRESIDENT
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

INTERNATIONAL UNION, UAW LOCAL 653
8000 E JEFFERSON AVE
DETROIT, MI 48214-2699

INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE
AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA
CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTN: A. RICHARD SUSKO/RICHARD S. LINCER/DAVID I
GOTTLIB
ONE LIBERTY PLAZA
NEW YORK, NY 10006

INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE
AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA,
UAW
800 EAST JEFFERSON AVE.
DETROIT, MI 48214

INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE A
IMPLEMENT WORKS OF AMERICA; DELPHI
CORPORATION;AND GENERAL MOTORS CORP

INTERNATIONAL UNION-UAW
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

INTERNET BRANDS, INC.
RICK  HAWKINS
2555 S TELEGRAPH RD
BLOOMFIELD HILLS, MI 48302-0912

INTERPAK INC
820 HENDRICKS DR
PO BOX 678
LEBANON, IN 46052-2971

INTERSTATE 1 AUTO HANDLERS
2363 BROWN RD
BUFORD, GA 30519-6601

INTERSTATE 1 AUTO HANDLERS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2363 BROWN RD
BUFORD, GA 30519-6601

INTERTEC SYSTEMS, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
45000 HELM ST STE 200
PLYMOUTH, MI 48170-6040

INTERTEK ETL ENTELA
INTERTEK
4700 BROADMOOR AVE SE
STE 200
GRAND RAPIDS, MI 49512-5384

INTESA  SANPAOLO PRIVATE BANKING S.P.A.
20121 MILANO
VIA HOEPLI 10 ITALY

INTESA  SANPAOLO PRIVATE BANKING S.P.A.
WHITE & CASE LLP
ATTN ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

INTESA SANPAOLO SPA
VIA VERDI 8
MILANO 20121 ITALY

INTESA SANPAOLO SPA
WHITE & CASE LLP
ATTN: ABRAHAM ZYLBERBERG
1155 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

INTEVA PRODUCTS LLC
1401 CROOKS ROAD
ATTN GENERAL COUNSEL
TRAY, MI 48084

INTEVA PRODUCTS LLC
144 W 23RD AVE
NORTH KANSAS CITY, MO 64116-3082

INTEVA PRODUCTS LLC
1450 E BEECHER ST
ADRIAN, MI 49221-3562

INTEVA PRODUCTS LLC
4872 S LAPEER RD
ORION, MI 48359-1877

INTEVA PRODUCTS LLC
640 CONRAD PL
WATERLOO  ON N2V 1 CANADA

INTEVA PRODUCTS LLC
ATTN GENERAL COUNSEL
1401 CROOKS ROAD
TROY, MI 48084

INTEVA PRODUCTS LLC-FLINT
4400 MATTHEWS DR
FLINT, MI 48057

INTEVA PRODUCTS LLC-TROY
100 WASHBURN DR RR2
KITCHENER  ON N2R 1 CANADA

INTEVA PRODUCTS, LLC.
DENISE WILSON
C/O SELECT INDUSTRIES CORP PLT
220 JANNEY RD
MISSISSAUGA ON CANADA

INTIER AUTO INC  TS/CMP
3066 8TH LINE
BRADFORD ON L3Z 2 CANADA

INTIER AUTOMOTIVE
13877 TERESA DR
SHELBY TOWNSHIP, MI 48315-2929

INTIER AUTOMOTIVE
MICHELLE POMAVILLE
C/O MOLLERTECH LLC
13877 TERESA DR
FT WAYNE, IN 46808

INTIER AUTOMOTIVE
MICHELLE POMAVILLE
C/O MOLLERTECH LLC
13877 TERESA DR
SHELBY TWP, MI 48315-2929

INTIER AUTOMOTIVE
TERESA NEDELMAN
QUALTECH SEATING SYSTEMS DIV
3915 COMMERCE ROAD
BRAMPTON ON CANADA

INTIER AUTOMOTIVE - ATREUM HOWELL
3705 W GRAND RIVER AVE
HOWELL, MI 48855-8792

INTIER AUTOMOTIVE CLOSURES INC
HWY 76 E
MARION, SC 29571

INTIER AUTOMOTIVE CLOSURES INC
INDUSTRIA METALURGICA 1010
RAMOS ARZIPE CH 25900 MEXICO

INTIER AUTOMOTIVE INC
141 STAFFERN DR
CONCORD ON L4K 2R2 CANADA

INTIER AUTOMOTIVE INC
985 MARTIN GROVE RD
TORONTO ON M9W 4V6 CANADA

INTIER AUTOMOTIVE INC
RANDY KOELB
ONTEGRA ETOBICOKE
985 MARTIN GROVE RD
TORONTO ON M9W 4V6 CANADA

INTIER AUTOMOTIVE INC
RANDY KOELB
ONTEGRA-ETOBICOKE
985 MARTIN GROVE RD
SAN LUIS POTOSI SL 78000 MEXICO

INTIER AUTOMOTIVE INC
RANDY KOELB
ONTEGRA-ETOBICOKE
985 MARTIN GROVE RD
TORONTO ON CANADA

INTIER AUTOMOTIVE INTERIORS
5500 ROBERTS MATTHEWS HWY
SPARTA, TN 38583-5231

INTIER AUTOMOTIVE INTERIORS
DOUG TURNER
C/O GRUPO ANTOLIN LOUISIANA
4980 FLOURNOY LUCAS RD
SHREVEPORT, LA 71129-5105

INTIER AUTOMOTIVE INTERIORS
DOUG TURNER
C/O GRUPO ANTOLIN LOUISIANA
4980 FLOURNOY LUCAS ROAD
WESTLAND, MI 48185

INTIER AUTOMOTIVE INTERIORS
DOUG TURNER
INNERTECH-SHREVEPORT
7751 W 70TH ST
SHREVEPORT, LA 71129-2205

INTIER AUTOMOTIVE INTERIORS
DOUG TURNER
INNERTECH-SHREVEPORT
7751 W. 70TH STREET
DEHUI CITY CHANGCHUN CHINA (PEOPLE'S REP)

INTIER AUTOMOTIVE INTERIORS DE
EDUARDO DELGADO
ATREUM
BLVD MAGNA NO 200-SANTA MARIA
JOPLIN, MO 64804

INTIER AUTOMOTIVE INTERIORS DE
EDUARDO DELGADO
ATREUM
BLVD MAGNA NO 200-SANTA MARIA
RAMOS ARIZPE CH 25947 MEXICO

INTIER AUTOMOTIVE INTERIORS DE SALT
BLVD MAGNA NO 200
RAMOS ARIZPE CZ 25903 MEXICO

INTIER AUTOMOTIVE INTERIORS DE SALT
BLVD MAGNA NO 200
ESQ CON CALLE 1
RAMOS ARIZPE CZ 25903 MEXICO

INTIER AUTOMOTIVE INTERIORS DE SALTILLO
BLVD MAGNA #200
ESQ. CON CALLE 1
RAMOS ARIZPE, CZ 25903 MEXICO

INTIER AUTOMOTIVE INTERIORS OF
18355 ENTERPRISE AVE
NASHVILLE, IL 62263-1600

INTIER AUTOMOTIVE INTERIORS OF
39600 LEWIS DR STE 3000
NOVI, MI 48377

INTIER AUTOMOTIVE INTERIORS OF
4980 FLOURNOY LUCAS RD
SHREVEPORT, LA 71129-5105

INTIER AUTOMOTIVE INTERIORS OF
7751 W 70TH ST
SHREVEPORT, LA 71129-2205

INTIER AUTOMOTIVE INTERIORS OF AMER
100 BRIGHTON INTERIOR DR
BRIGHTON, MI 48116-7469

INTIER AUTOMOTIVE INTERIORS OF AMER
1300 E 9 MILE RD
HAZEL PARK, MI 48030-1959

INTIER AUTOMOTIVE INTERIORS OF AMER
18355 ENTERPRISE AVE
NASHVILLE, IL 62263-1600

INTIER AUTOMOTIVE INTERIORS OF AMER
211 TASUS WAY
GEORGETOWN, TX 78626-7750

INTIER AUTOMOTIVE INTERIORS OF AMER
3705 W GRAND RIVER AVE
HOWELL, MI 48855-8792

INTIER AUTOMOTIVE INTERIORS OF AMER
3705 W GRAND RIVER AVE
HOWELL, MI 48843

INTIER AUTOMOTIVE INTERIORS OF AMER
4980 FLOURNOY LUCAS RD
SHREVEPORT, LA 71129-5105

INTIER AUTOMOTIVE INTERIORS OF AMER
7751 W 70TH ST
SHREVEPORT, LA 71129-2205

INTIER AUTOMOTIVE INTERIORS OF AMERICA, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
39600 LEWIS DR STE 3000
NOVI, MI 48377

INTIER AUTOMOTIVE SEATING AMER
MIKE TESCH
INTIER SEATING SYS-LORDSTOWN
1702 HENN PARKWAY
TRENTON, NJ 08609

INTIER AUTOMOTIVE SEATING AMER
MIKE TESCH
INTIER SEATING SYS-LORDSTOWN
1702 HENN PKWY SW
WARREN, OH 44481-8656

INTIER AUTOMOTIVE SEATING OF A
1702 HENN PKWY SW
WARREN, OH 44481-8656

INTIER AUTOMOTIVE SEATING OF AMERIC
1702 HENN PKWY SW
WARREN, OH 44481-8656

INTIER AUTOMOTIVE SEATING SYSTEMS
1801 CHILDRESS RD
LEWISBURG, TN 37091-7172

INTIER QUALTECH SEATING SYSTEMS
3915 COMMERCE ROAD
LONDON ON N6N 1 CANADA

INTIER SEATING SYSTEMS LORDSTOWN
1702 HENN PKWY SW
WARREN, OH 44481-8656

INTIWEAR S R L
CASSA DI RISPARMIO DI FERMO SPA
VIA DON ERNESTO RICCI 1
63023 FERMO FM ITALY

INTRA CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
885 MANUFACTURERS DR
WESTLAND, MI 48186-4036

INTRACORP
5144 COLLECTION CENTER DR
CHICAGO, IL 60693

INTRALINKS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1372 BROADWAY
11TH FLOOR
NEW YORK, NY 10018-6106

INTREPID PLASTICS MANUFACTURING INC
2100 NELSON AVE SE
GRAND RAPIDS, MI 49507-3355

INTREPID PLASTICS MFG
2100 NELSON AVE SE
GRAND RAPIDS, MI 49507-3355

INTRNATIONAL UNION, UAW
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

INTROINI, ALBERT M
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

INVERSIONES ORIOLES SA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX
MILWAUKEE, WI 53288-0893

INVESCO EURO CORPORATE BOND FUND
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG ENGLAND

INVESCO LEVERAGED HIGH YIELD FUND LTD
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG UK

INVESCO PERPETUAL DISTRIBUTION FUND
FAO TOM DRIFE
INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A IAG  UK

INVESCO PERPETUAL EUROPEAN HIGH FIELD FUND
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
EC2A 1AG LONDON UNITED KINGDOM

INVESCO PERPETUAL EUROPEAN HUGH INCOME FUND
FAO TOM DRIFE
INVESCO PERPETUAL
70 FINSBURY SQUARE
LONDON EC2A 1AG ENGLAND

INVESCO PERPETUAL MONTHLY INCOME PLUS FUND
FAO TOM DRIFE
INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG  ENGLAND

INVESCO PERPETUAL PAN EUROPEAN HIGH INCOME FUND
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG ENGLAND

INVEST BANCA SPA
C/O FRANCESCO DI PIETRO ESQ
WUERSCH & GERING LLP
100 WALL ST, 21ST FL
NEW YORK, NY 10005

IOANNIS MANARAS
60, IROON POLYTECHNIOU STR
73100 CHANIA GREECE

IOANNIS PATTAS
RUE DE NAMUR 138
6200 CHATELET BELGIUM

IOANNOU, MICHAEL H
WILSON RICHARD T
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

IOCCA, DOMINIC
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

IONA ELDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

IONE M ISAACS PERSONAL REPRESENTATIVE FOR JAMES E I
C/O BRAYTON PURCELL
2222 RUSH LANDING RD
NOVATO, CA 94948-6169

IORIO, JOHN M
251 ORCHARD CREEK LN
ROCHESTER, NY 14612-3531

IOS  CAPITAL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1738 BASS RD
MACON, GA 31210-0821

IOVINO, ANTHONY
KAHN & ASSOCIATES LLC
2001 ROUTE 46 WATERVIEW PLAZA SUITE 310
PARSIPPANY, NJ 07054

IOWA DEPARTMENT OF TRANSPORTATION
OFFICE OF VEHICLE SERVICES
P.O. BOX 9278
DES MOINES, IA 50306-9278

IOWA DEPT OF NATIONAL RESOURCES
HAZARDOUS WASTE REMEDIAL FUND
502 E. 9TH STREET
DES MOINES, IA 50319-0034

IOWA DEPT OF REVENUE & FINANCE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 10471
HOOVER STATE OFFICE BUILDING
DES MOINES, IA 50306-0471

IOWA DEPT. OF REVENUE AND FINANCE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 10412
DES MOINES, IA 50306-0412

IOWA SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
321 E 12TH ST
DES MOINES, IA 50319-9010

IOWA SPEEDWAY INC.
JERRY JAURON
3333 RUSTY WALLACE DR
NEWTON, IA 50208-8797

IPETRONIK INC EFT IPETRONIK GMBH & CO KG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 250425
WEST BLOOMBERG, MI 48325-0425

IPPOLITO, JOSEPH F
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

IPS SOLUTIONS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 W COMMONS BLVD STE 200
NEW CASTLE, DE 19720-2419

IRA AND MAXINE E ALTMAN
221 JACKSON AVE
ROCKAWAY, NJ 07866

IRA BRITTLE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

IRA FBO ALFRED LUDWIG
PERSHING LLC AS CUSTODIAN
5179 KINCARDINE DR
CINCINNATI, OH 45238-5312

IRA FBO ANN H FINK
PERSHING LLC AS CUSTODIAN
607 MELVIN RD
TELFORD, PA 18969-2121

IRA FBO ANNE P GOLDSMITH
PTC AS CUSTODIAN
210 S. BROOKS ST.
MANNING, SC 29102-3114

IRA FBO AUGUST J CATANESE
PERSHING LLC AS CUSTODIAN
315 LAURELHILL ROAD
ALLISON PARK, PA 15101-3828

IRA FBO BARBARA P WHITE
PERSHING LLC AS CUSTODIAN
1702 MARSHALL SMITH RD
KING, NC 27021

IRA FBO BOBBY J BROOKS
1467 LEWISBURG POINTE DR
CLEMMONS, NC 27012

IRA FBO BRENDA S BROWN
TRP TRUST CO CUSTODIAN
36 WAINWRIGHT DR
BLUFFTON, SC 29909-6020

IRA FBO CAROLYN T BAKER
CAROLYN T BAKER
110 N MAIN ST
KING, NC 27021

IRA FBO CHARLES E UMBARGER
PERSHING LLC AS CUSTODIAN
5644 W SOFT WIND DRIVE
GLENDALE, AZ 85310-3619

IRA FBO DALE NELSON
PERSHING LLC AS CUSTODIAN
810 NE VAIL CT
ANKENY, IA 50021-4539

IRA FBO DANIEL F DENEYS
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
2973 VERCAUTERN DR
GREEN BAY, WI 54313-5847

IRA FBO DENNIS E GREGORY
PERSHING LLC AS CUSTODIAN
307 KNOLLCREST DR
PINNACLE, NC 27043

IRA FBO DERRICK W MANUEL
C/O DERRICK W MANUEL
377 CARSON RD
PILOT MOUNTAIN, NC 27041

IRA FBO FORD W HALL
PERSHING LLC AS CUSTODIAN
102 GARNER COURT
KING, NC 27021-9529

IRA FBO FRANCINE CEASAR
PERSHING LLC AS CUSTODIAN
14 MARLOWE CT
GALLOWAY, NJ 08205-3674

IRA FBO GORDON E. FALES PERSHING LLC CUST
GORDON E FALES
20150 HIGHVIEW AVE APT 314
LAKEVILLE, MN 55044-6873

IRA FBO HAROLD R BAKER
HAROLD R BAKER
110 N MAIN ST
KING, NC 27021

IRA FBO HARRY HEINEMANN
C/O PERSHING LLC AS CUSTODIAN
4 BURBURY LANE
GREAT NECK, NY 11023-1308

IRA FBO HARRY J HOWARD
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
73 OLD TOWN PARK ROAD
NEW MILFORD, CT 06776-4229

IRA FBO JAMES C COLLINS JR
PERSHING LLC AS CUSTODIAN
1163 COON RD
PINNACLE, NC 27043-8410

IRA FBO JAMES L HARDY
126 STRATFORD PL
DOBSON, NC 27017

IRA FBO JAMES V JARVIS
PERSHING LLC AS CUSTODIAN
376 BROOKS DRIVE
WILKESBORO, NC 28697-8245

IRA FBO JOHN C LYNCH
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
9628 WEXFORD ROAD
JACKSONVILLE, FL 32257-5751

IRA FBO JOHN J KEANE
PERSHING LLC AS CUSTODIAN
5230 PENNSYLVANIA AVE N
NEW HOPE, MN 55428-4210

IRA FBO JOSEPH W PRICE
PERSHING LLC AS CUSTODIAN
514 E SEDGWICK STREET
PHILADELPHIA, PA 19119-1326

IRA FBO JUDY DORF
ATTN JUDY DORF
PERSHING LLC AS CUSTODIAN ROTH ACCOUNT
6531 E MOUNTAIN SHADOWS PLACE
TUCSON, AZ 85750-0709

IRA FBO LINDA T JOYCE
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
7068 HARPERGLEN RD
CLEMMONS, NC 27012-9779

IRA FBO LINDSEY M ZEHNER
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1 STAPLES CT
MARMORA, NJ 08223-1848

IRA FBO MARIAN S MORELLI
PERSHING LLC AS CUSTODIAN
286 BETH LANE
UNIT 5
WATERBURY, CT 06705-2548

IRA FBO MARTIN J LEVINE
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
7125 NW 106 AVE
TAMARAC, FL 33321-2250

IRA FBO MICHAEL CHIMES
PERSHING LLC AS CUSTODIAN
4221 ROYAL OAK DRIVE
PALM BCH GDNS, FL 33410-6385

IRA FBO MICHAEL DORF
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
6531 E MOUNTAIN SHADOWS PL
TUCSON, AZ 85750-0709

IRA FBO MICHAEL R CEASAR
PERSHING LLC AS CUSTODIAN
14 MARLOWE CT
GALLOWAY, NJ 08205

IRA FBO MYRON J JORDAHL
TRP TRUST CO CUSTODIAN
ROLLOVER ACCOUNT
807 W 4TH STREET
NEILLSVILLE, WI 54456-1626

IRA FBO NANCY C ROBERTSON
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
P O BOX 73
PILOT MOUNTAIN, NC 27041-0073

IRA FBO PAMELA J PARKER
PERSHING LLC AS CUSTODIAN
19825 OAKHAVEN DRIVE
SARATOGA, CA 95070-3213

IRA FBO PHILIP L CHASE
PERSHING LLC AS CUSTODIAN
208 RICE RD
VASS, NC 28394-9663

IRA FBO RICHARD C REICH
PERSHING LLC AS CUSTODIAN
4875 EBERT RD
WINSTON-SALEM, NC 27127

IRA FBO RICHARD FRY
TRP TRUST CO CUSTODIAN
111 TOWER RD NE APT 624
MARIETTA, GA 30060-9401

IRA FBO ROBERT B HEGE JR
PERSHING LLC AS CUSTODIAN
2682 AMESBURY RD
WINSTON-SALEM, NC 27103

IRA FBO ROY H ZEHNER
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1 STAPLES CT
MARMORA, NJ 08223-1848

IRA FBO SANDRA L BONDS
SANDRA L BONDS
1030 ABBEY PLACE COURT
KING, NC 27021

IRA FBO SIDNEY A KATZ
PERSHING LLC AS CUSTODIAN
450 KINGSTON DR
CHERRY HILL, NJ 08034-1630

IRA FBO STEPHEN FASONE
SUNAMERICA TRUST CO CUST
ROLLOVER ACCOUNT
1060 WILLOUGHBY LANE
MT PLEASANT, SC 29466-9038

IRA FBO THOMAS A VERPLANK
SUNAMERICA TRUST CO CUST
4110 MAGUIRE CT
GRAND RAPIDS, MI 49525-9733

IRA FBO THOMAS J CAMPAGNOLO
VFTC AS CUSTODIAN
146 E CLAREMONT ST
PHOENIX, AZ 85012-1111

IRA FBO TIMOTHY R VANCIL
PERSHING LLC AS CUSTODIAN
615 EAST HICKORY LANE
INDIANAPOLIS, IN 46227-8512

IRA HAGER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

IRA JOHNSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

IRA M ARMSTRONG JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

IRA MOSLEY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

IRA RAPPARPORT
THE IRA RAPPARPORT TST UAD 07-18-95
117 SIENA
LAGUNA NIGUEL, CA 92677

IRA ROLF W. LANZVIRON
C/O ROLF LANZVIRON
11 ISLAND AVE # 1811
MIAMI BEACH, FL 33139

IRA SAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

IRBY, AMOS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

IRBY, ARTHUR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

IRENE AGNES STABLEY
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

IRENE APPRILL

IRENE ARENDT
OSTLANDSTR 41 C
28790 SCHWANEWEDE GERMANY

IRENE DISCHER
ESCHERSHEIMER LANDSTRASSE 248D
60320 FRANKFURT GERMANY

IRENE EGGLETON, PERS REP FOR GEORGE H EGGLETON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

IRENE FERRILL
FERRILL FAMILY TRUST
741 CLARK STREET
MUSKEGON, MI 49442

IRENE GOLDSTEIN REV TR
IRENE GOLDSTEIN TTEE
500 BAYVIEW DR APT 1623
SUNNY ISLES BEACH, FL 33160

IRENE GREER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

IRENE HUITEMA
KIWITT 6
27327 MARTFELD GERMANY

IRENE I FUJIOKA FAMILY TRUST
TADASHI FUJIOKA TTEE
43 LESCHI DR
STEILACOOM, WA 98388

IRENE PERKINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

IRENE ROSE
982 WYNDSOR DR
HIXSON, TN 37343

IRENE SIEGELMAN REV LIV.TRUST
IRENE SIEGELMAN &
STEVEN SIEGELMAN CO-TTEES
U/A/D 08/31/2004
21860 ARRIBA REAL #4C
BOCA RATON, FL 33433-3104

IRENE TIENDA-RUMBAUT
23 FUERTES
IRVINE, CA 92617

IRENE VENTURA
126 CASTLEMONT DRIVE
GRASS VALLEY, CA 95945

IRENE WIDMANN
GRUNEWALDSTR 168
72336 BALINGEN GERMANY

IRENE WOODRING
C/O DENISE R KETCHMARK
STE 203
611 WEST COURT STREET
FLINT, MI 48503-5000

IRI CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
24248 NETWORK PL
CHICAGO, IL 60673-1241

IRIS KALLENBACH
OSTWALDSTR. 5
BRAUNSCHWEIG 38116 GERMANY

IRIS MASUCH
SPORTFELDWEG 7 11
50169 KERPEN GERMANY

IRIS MASUCH
SPORTFELDWEG 7-11
D-50169 KERPEN GERMANY

IRIS MOSER
LIMBURGWEG 10
HOCHDORF 73269 GERMANY

IRISH, DIANNE
34939 3RD AVE
LOT 65
LEESBURG, FL 34788-8514

IRIZARRY, KIERRA
320 LEGAL PARK DRIVE
VALARECO, FL 33954

IRIZARRY, RAFAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

IRMA AVELAR IND, & AS NEXT FRIEND OF B AVELAR,
E AVELAR, JR, & V AVELAR, MINORS & G AVELAR
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

IRMA H KEIL & HANS H KEIL
1501 CULPEPPER
MURRAY, UT 84123-6662

IRMA JOST
600 THREE ISLAND BLVD APT 408
HALLANDALE, FL 33009

IRMA M KEMP
83-75 WOODHAVEN BLVD
APT 4F
WOODHAVEN, NY 11421

IRMA ORR
BRENT COONS & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

IRMA TREJO
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

IRMA Y VELIZ
12565 PETALUMA RD
VICTORVILLE, CA 92392-9271

IRMA Y VELIZ
12585 PETALUMA RD
VICTORVILLE, CA 92392-9271

IRMGARD & WOLFGANG GIERSBERG
STR DES AUFBAUS NR 8
99610 SOEMMERDA GERMANY

IRMGARD AND WALTER RITTERHOFF
MEIENDORFER WEG 53
22145 HAMBURG GERMANY

IRMGARD BARRE
GEORG-RUECKERT-STRASSE 2
WOHNSTIFT AUGUSTINUM
APP. 343
65812 BAD SODEN

IRMGARD HARTERMANN
GRUMBRECHTSTR 64
21075 HAMBURG GERMANY

IRMGARD J HERMANN
13 COURTER RD
FRANKLIN LKS, NJ 07417-1816

IRMGARD L. BENDER TTEE
FBO IRMGARD L. BENDER
U/A/D 11/13/95
4221 SNOWDON ST.
CLERMONT, FL 34711-5716

IRMTRAUT JOBMANN
GOEHLBACHTAL 99
21073 HAMBURG GERMANY

IRON MOUNTAIN INFORMATION MANAGEMENT INC
JOSPEH CORRIGAN ESQ
745 ATLANTIC AVE 10TH FL
BOSTON, MA 02111

IRONDALE CITY
REVENUE DEPT
PO BOX 100188
IRONDALE, AL 35210

IRONHORSE, ROBIN
TUCCI LLC
3 SOUTH STATE STREET SUITE 1
PAINESVILLE, OH 44077-3422

IRONS, CECIL LEROY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

IRONS, GARY L
PORTMAN FOLEY & FLINT
471 E BROAD ST STE 1820
COLUMBUS, OH 43215-3842

IRONS, JACQUELYN
42 DOWNS RD
COLUMBUS, MS 39705-1271

IROQUOIS INDUSTRIES INC
24400 HOOVER RD
WARREN, MI 48089-1970

IROQUOIS INDUSTRIES INC
40700 ENTERPRISE DR
STERLING HEIGHTS, MI 48314-3760

IROQUOIS INDUSTRIES INC
C/O PETER J TRANCHIDA ESQ
8150 OLD 13 MILE ROAD STE 110
WARREN, MI 48093

IRVIN HODGE & BRENDA T HODGE JTWROS
IRVIN HODGE & BRENDA T HODGE
973 BRYANS PLACE RD
WINSTON-SALEM, NC 27104

IRVIN JASON MILLS
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

IRVIN PFALZGRAF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

IRVIN POTTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

IRVIN ROSENBERG
CLARE ROSENBERG
3367 JOG PARK DR
GREENACRES, FL 33467-2073

IRVIN TEMI
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

IRVIN WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

IRVIN, CLIFFORD F
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

IRVIN, LOIS STINE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

IRVIN, LYDE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

IRVINE, CARL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

IRVINE, JOHN
GIRARD GIBBS & DEBARTOLOMEO LLP
601 CALIFORNIA ST STE 1400
SAN FRANCISCO, CA 94108-2819

IRVING BACON
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

IRVING DOMASH TTEE
IRVING & GLORIA DOMASH REV LIV
U/A DTD 04/02/1991
2119 POINT MALLARD DR
HENDERSON, NV 89012-2565

IRVING GOODSTADT TTEE
FBO IRVING GOODSTADT
U/A/D 10/17/91
5507 BANYAN LANE
TAMARAC, FL 33319-3011

IRVING GOODSTADT TTEE OF THE
ELEANOR B GOODSTADT CREDIT
SHELTER TRUST DTD 7/8/02
5507 BANYAN LN
TAMARAC, FL 33319-3011

IRVING KAPLAN
915 MIDWAY
WOODMERE, NY 11598

IRVING KINLER
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

IRVING KRAMER AND
RUTH KRAMER JTWROS
15217 LAKES OF DELRAY BLVD
PEMBRIDGE C APT 119
DELRAY BCH, FL 33484-4310

IRVING MATERIALS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8032 N STATE ROAD 9
GREENFIELD, IN 46140-9097

IRVING MONTROSE WILTSE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

IRVING N HIRSCH AND
MICHELLE M VAGHARI JTTEN
7557 FIREOAK DRIVE
AUSTIN, TX 78759-6441

IRVING R FREEMAN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

IRVING, EVERLEAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

IRVING, KENNETH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

IRVING, RALPH E
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

IRVING, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

IRWIN DOMENITZ
25 STANDISH DR
SCARSDALE, NY 10583

IRWIN G LEVITCH
5901 BURLINGTON AVE
LOUISVILLE, KY 40222

IRWIN GOODMAN
C/O LEVY PHILLIPS & KONIGSBERG LLP
800 3RD AVE 13TH PL
NEW YORK, NY 10022

IRWIN HANOPOLE
GLORIA HANOPOLE TTEE
U/A/D 10-25-2006
FBO IRWIN & GLORIA HANOPOLE RE
11488 OHANU CIRCLE
BOYNTON BEACH, FL 33437-7031

IRWIN M LEVINE
CGM IRA CUSTODIAN
1781 COPPERFIELD CIRCLE
TALLAHASSEE, FL 32312-3799

IRWIN ROSEN TRUST
EDWARD J ROSEN & CAROL SILBERSTEIN TTEES
THE IRWIN ROSEN TRUST
U/A DTD 11/30/07
58 SKYLINE DRIVE
MORRISTOWN, NJ 07960-5145

IRWIN, BARBARA JANE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

IRWIN, DAVID
HARDING, PHIL
730 17TH ST STE 650
DENVER, CO 80202-3514

IRWIN, DONALD
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

IRWIN, LORI
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

IRWIN, THOMAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ISAAC BETTS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ISAAC BLEVINS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ISAAC DANIEL RODRIGUEZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

ISAAC DE LA CRUZ BY & THROUGH HIS GUARDIAN AD LITEM /
LAW OFFICES OF FEDERICO C SAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

ISAAC HENRY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ISAAC JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ISAAC L WHIMPER SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ISAAC LEON
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

ISAAC OLIVA
2219 CEDAR,ST
SANTA ANA, CA 92707

ISAAC PRICE II
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ISAAC U LEIGH II
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ISAAC WALLACE JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ISAAC, CLYDE D
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

ISAAC, PHILLIP
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ISAAC, RONDALL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ISAAC, WILLIE B
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ISAAC,ALAN BRIANARD
3421 SOUTHDALE DR APT 8
KETTERING, OH 45409-1142

ISAACS, DONALD E
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ISAACS, JOSEPH L
BERGMAN & FROKT
705 2ND AVE STE 1601
SEATTLE, WA 98104-1711

ISAACS, PAUL L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ISAACS, WILBURN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ISABELLA-NORA LAUBSCHER
HAUPTSTR 4
D-76833 WALSHEIM GERMANY

ISABELLE BLANEY
ISABELLE BLANEY TTEE
ISABELLE BLANEY LIVING TRUST U/A 5/19/05
734 HALLMARK AVE
LAKE PLACID, FL 33852-7684

ISADORE JUDSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ISAIAH HENDERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ISAIAH TAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ISAIAH, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ISAK BENEZRA
100 BREYER DR
APT 3-J
ELKINS PARK, PA 19027-1555

ISAK BENEZRA &
ENGIN BENEZRA
100 BREYER DR
APT. 3-J
ELKINS PARK, PA 19027-1555

ISBEL, EDWARD
HC 64 FOX 5
ASPERMONT, TX 79502

ISBELL, VERNE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ISCRA WALTER
VIA FANFANI 33
41123 MODENA ITALY

ISEN GERHARDS-GIBERT
SUEDRING 152
MAINZ 55128 GERMANY,

ISER, WALTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ISF INTERNATIONALE SCHULE FRANKFURT
STR ZUR INTERNAT SCHULE 33
65931 FRANKFURT GERMANY

ISH RONALD THORNTON (661249)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

ISH, EDWARD L
112 TEAL DR
CURRITUCK, NC 27929-9630

ISH, RANDALL E
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

ISH, RONALD THORNTON
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

ISHAM, FRANKLIN
308 SHERRY DR
BELLEVUE, NE 68005-2233

ISHEE, BILLY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ISHEE, MARK
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

ISHMAEL HENSLEY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ISHMAEL UNDERWOOD
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ISHMAEL, HARRIET M.
7606 MOUNT WHITNEY ST
HUBER HEIGHTS, OH 45424-2027

ISIAH HILL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ISIAH JETER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ISIAH MITCHELL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ISKA LUDIGKEIT
NEU-EBERSDORFER-STR 24
27432 EBERSDORF  GERMANY

ISLA MORADA SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

ISMAEL MALDONADO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ISMOND, DIANA
305 W HADLEY AVE
LAS CRUCES, NM 88005-2522

ISNARDI, JOSEPH
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

ISOFAB INSULATION INC
1000 MARTIN GROVE RD
TORONTO ON M9W 4V8 CANADA

ISOGRAPH INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2020 MAIN ST #1180
IRVINE, CA 92614-8200

ISOM WILCOX
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ISOM WILLIAMS III
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ISOM, HAYDEN
1321 CORTEZ RD
ASHEBORO, NC 27205-2018

ISOM, JIMMY
1321 CORTEZ RD
ASHEBORO, NC 27205-2018

ISOM, KRYSTAL
790 HIGHWAY 30 E
OXFORD, MS 38655-8826

ISON, AMOS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ISP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1361 ALPS RD
WAYNE, NJ 07470-3700

ISP CHEMICALS
LEE HENIG-ELONA
WOLFF & SAMSON PC
ONE BOLAND DRIVE
WEST ORANGE, NJ 07052

ISP ENVIRONMENTAL SERVICES INC
LEE HENIG ELONA
WOLFF & SAMSON PC
ONE BOLAND DRIVE
WEST ORANGE, NJ 07052

ISRAEL CLINTON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ISRAEL DISCOUNT BANK OF NEW YORK
MICHAEL DERLE FIRST VICE PRESIDENT
511 FIFTH AVENUE
2ND FLOOR TREASURY OPERATIONS
NEW YORK, NY 10017

ISRAEL WASHINGTON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ISRAYELYAN, MIKAYEL
MOSESI & KALANTARIAN LLP
360 E OLIVE AVE
BURBANK, CA 91502-1215

ISTENES, JOHN
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

ISTHMUS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

ISTIFID SPA - SOCIETA FIDUCIARIA E DI REVISIONE
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ISTITUTO BANCARIO SAMMARINESE S P A
FRANCESCO DI PIETRO ESQ
WUERICH & GERING LLP
100 WALL STREET 21ST FLOOR
NEW YORK, NY 10005

ISTITUTO DIOCESANO SOSTENTAMENTO CLERO
VIA XI FEBBRAIO 3
SORA 03039  ITALY

ISU FOUNDATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2230
AMES, IA 50010-2230

ISUE, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ISUZU COMMERCIAL TRUCK
1065 E BECKES LN
VINCENNES, IN 47591-8029

ISUZU COMMERCIAL TRUCK
1300 ANDERSON BLVD
GREENFIELD, IN 46140-7934

ISUZU COMMERCIAL TRUCK
1480 MCPHERSON PARK DR
HOWELL, MI 48843-1936

ISUZU COMMERCIAL TRUCK
7941 ALLISON AVE
INDIANAPOLIS, IN 46268-1613

ISUZU COMMERCIAL TRUCK OF AMER
13340 183RD ST
CERRITOS, CA 90703-8748

ISUZU COMMERCIAL TRUCK OF AMER
1480 MCPHERSON PARK DR
HOWELL, MI 48843-1936

ISUZU COMMERCIAL TRUCK OF AMERICA
1480 MCPHERSON PARK DR
HOWELL, MI 48843-1936

ISUZU COMMERCIAL TRUCK OF AMERICA
35 TOWNLINE RD
TILLSONBURG ON N4G 4 CANADA

ISUZU COMMERCIAL TRUCK OF AMERICA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13340 183RD ST
CERRITOS, CA 90703-8748

ISUZU COMMERCIAL TRUCK OF AMERICA, INC.
ATTN: PRESIDENT
13340 183RD ST
CERRITOS, CA 90703-8748

ISUZU COMMERCIAL TRUCK OF AMERICA, INC.
CANDANCE WATSON
13340 183RD ST
CERRITOS, CA 90703-8748

ISUZU MANUFACTURING SERVICES OF AMERICA, INC.
13340 183RD ST
CERRITOS, CA 90703-8748

ISUZU MANUFACTURING SERVICES OF AMERICA, INC.
13340 183RD STREET, CERRITOS
CERRITOS, CA 90703

ISUZU MANUFACTURING SVCS OF AMERICA
46401 COMMERCE CENTER DR
PLYMOUTH, MI 48170-2473

ISUZU MOTORS AMERICA
SHERRY L. WOODS
16323 SHOEMAKER AVE
CERRITOS, CA 90703-2244

ISUZU MOTORS AMERICA
SHERRY L. WOODS
16323 SHOEMAKER AVENUE
SIDNEY, OH 45365

ISUZU MOTORS AMERICA INC
13340 183RD ST
CERRITOS, CA 90703-8748

ISUZU MOTORS AMERICA INC
46401 COMMERCE CENTER DR
PLYMOUTH, MI 48170-2473

ISUZU MOTORS AMERICA INC
6722 ORANGE THORPE AVE STE 175
BUENA PARK, CA 90620

ISUZU MOTORS AMERICA INC., DMAX LTD
46401 COMMERCE CENTER DR
PLYMOUTH, MI 48170-2473

ISUZU MOTORS AMERICA, INC.
ISUZU MOTORS AMERICA, INC
VICE PRESIDENT, BUSINESS MANAGEMENT
16323 SHOEMAKER AVE
CERRITOS, CA 90703-2244

ISUZU MOTORS EUROPE LIMITED
ISUZU MOTORS LIMITED
6-26-1 MINAMI-OI
SHINAGAWA-KU
TOKYO 140-8722 JAPAN

ISUZU MOTORS EUROPE LIMITED
ISUZU MOTORS LIMITED
ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE
6-26-1 MINAMI-OI
SHINAGAWA-KU CHINA

ISUZU MOTORS LIMITED
22-10 MINAMI-OI 6-CHOME
SHINAGAWA-KU TOKYO 140-8722 JAPAN

ISUZU MOTORS LIMITED
26-1, MINAMI-OI 6-CHOME
SHINAGAWA-KU TOKYO 140-8722 JAPAN

ISUZU MOTORS LIMITED
6-26-1 MINAMI-OI
SHINAGAWA-KU
TOKYO 140-8722 JAPAN

ISUZU MOTORS LIMITED
6-26-1 MINAMI-OI
SHINAGAWA-KU
TOYKO 140-8722 JAPAN

ISUZU MOTORS LIMITED
ATTN: SENIOR EXECUTIVE OFFICER, PT SALES OFFICE
6-26-1 MINAMI-OI
SHINAGAWA-KU
TOYKO 140-8722 JAPAN

ISUZU MOTORS LIMITED
FIAT-GM POWERTRAIN B.V.
ATTN: GENERAL COUNSEL
GRAZYNSKIEGO 141 43-300 BIELSKO BIALA
POLAND

ISUZU MOTORS LIMITED
GENERAL MANAGER, GM PROJECT DEPT.
6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN
JAPAN

ISUZU MOTORS LIMITED
GENERAL MOTORS LIMITED
GRIFFINE HOUSE
OSBORNE RD.
GREAT BRITAIN

ISUZU MOTORS LIMITED
GENERAL MOTORS LIMITED
UK1 101 135 GRIFFIN HOUSE
OSBORNE RD.
GREAT BRITAIN

ISUZU MOTORS LIMITED
GM GLOBAL TECHNOLOGY OPERATIONS, INC.
300 RENAISSANCE CTR
DETROIT, MI 48265-0001

ISUZU MOTORS LIMITED
GM POWERTRAIN
NED S. MCCLURG
777 JOSLYN AVE
MAIL CODE 483-720-540
PONTIAC, MI 48340-2925

ISUZU MOTORS LIMITED
GMI DIESEL ENGINEERING LIMITED
8 TSUCHIDANA
FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN

ISUZU MOTORS LIMITED
GMI DIESEL ENGINEERING LIMITED
CHIEF EXECUTIVE OFFICER
8 TSUCHIDANA
FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN

ISUZU MOTORS LIMITED
ISUZU: GENERAL MANAGER, GM PROJECT DEPT.
ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722,
JAPAN
JAPAN

ISUZU MOTORS LIMITED
JAPAN
JAPAN

ISUZU MOTORS LIMITED
K. MATSUMOTO
OVERSEAS PARTS SALES DEPT.
6-26-1 MINAMI-OI, SHINAGAWA-KU
NORDRHEIN-WESTFALEN GERMANY

ISUZU MOTORS LIMITED
SENIOR EXECUTIVE OFFICER, PT SALES OFFICE
6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722, JAPAN
JAPAN

ISUZU MOTORS LIMITED
SHUNICHI TOKUNAGA
6-26-1 MINAMI-OI
SHINAGAWA-KU
TOYKO 140-8722 JAPAN

ISUZU MOTORS LIMITED, GMIDEL
N/A
ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-8722,
JAPAN
JAPAN

ISUZU MOTORS LIMITED, LCV PLATFORM ENGINEERING COR
CORPORATION, GTO
ISUZU: GENERAL MANAGER, GM PROJECT DEPT.
ISUZU: 6-26-1, MINAMI-OI, SHINAGAWA-KU, TOKYO 140-
JAPAN

ISUZU MOTORS LTD
8 TSUCHIDANA
FUJISAWA KANAGAWA JP 252-0806 JAPAN

ISUZU MOTORS LTD
8 TSUCHIDANA TP1
FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN

ISUZU MOTORS LTD
8 TSUCHIDANA TP1
FUJISAWA-SHI KANAGAWA-KEN JP 252-8501 JAPAN

ISUZU MOTORS LTD
OMORI BERUPORT A KAN 6-26-1
SHINAGAWA-KU TOKYO JP 140-0013 JAPAN

ISUZU MOTORS LTD
OMORI BERUPORT A KAN 6-26-1
SHINAGAWA-KU, TO 140-0 JAPAN

ISUZU MOTORS LTD
OMORI BERUPORT A KAN 6-26-1
MINAMIOI
SHINAGAWA-KU TOKYO 140-0013 JAPAN

ISUZU MOTORS LTD
OMORI BERUPORT A KAN 6-26-1
MINAMIOI
SHINAGAWA-KU TOKYO JP 140-0013 JAPAN

ISUZU MOTORS POLSKA(ISPOL)
NOT AVAILABLE

ISUZU OF AMERICA
RUSS SIMS
13340 183RD ST
CERRITOS, CA 90703-8748

ISUZU-GENRAL MOTORS AUSTRALIA LIMITED
PRESIDENT
750 LORIMER STREET
PORT MELBOURNE VICTORIA 3207 AUSTRALIA

ISUZU-GM/UAW
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

ISYSTEM USA LLC
16776 BERNARDO CENTER DR
STE 204A
SAN DIEGO, CA 92128-2534

ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1330 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC.
ATTN: GENERAL COUNSEL
3000 UNIVERSITY DR
AUBURN HILLS, MI 48326-2356

ITT AUTOMOTIVE ELECTRICAL SYSTEMS, INC.
ATTN: SECRETARY
C/O ITT CORPORATION
381 PARK AVE S  SUITE
NEW YORK, NY 10016

ITT FLOJET/JABSCO
666 E DYER RD
SANTA ANA, CA 92705

ITW AUTOMOTIVE PRODUCTS GMBH & CO
MUENSTER 188
CREGLINGEN, BW 97993 GERMANY

ITW FOOD EQUIPMENT GROUP LLC
KRISTIN B MAYHEW
PEPE & HAZARD LLP
30 JELLIFF LANE
SOUTHPORT, CT 06690

ITZEN, CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

IUE
2701 DRYDEN RD
MORAINE, OH 45439-1684

IUE PROFIT SHARING
2701 DRYDEN RD
MORAINE, OH 45439-1684

IUE, INTERNATIONAL UNION
8000 E JEFFERSON AVE
DETROIT, MI 48214-2699

IUE-CWA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2701 DRYDEN RD
MORAINE, OH 45439-1684

IUE-CWA
JAMES CLARK, PRESIDENT
2701 DRYDEN RD
MORAINE, OH 45439-1684

IUE-GM CONFERENCE BOARD
2628 CHRSTINE LN
YOUNGSTOWN, OH 44511-2019

IUOE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1125 17TH ST. NW
WASHINGTON, DC 20036

IUOE-IBEW-IAM-DELPHI
DONALD GRIFFIN
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

IVA J HOWARD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

IVA LOIS GODBEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

IVA WATSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

IVA WILLIAMS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

IVAN A KLEPPEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

IVAN CHRISTIAN ENGELHARDT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

IVAN DORLIJSKI
MALFATTI GASSE 11131
1120 VIENNA AUSTRIA

IVAN DORLIJSKI
MALFATTI GASSE 1131
1120 WIEN AUSTRIA

IVAN FRANCIS BASKETT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANANIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

IVAN GRAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

IVAN J LABBE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

IVAN LEWIS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

IVAN SCOTT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

IVAN TROGDON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

IVAN WESLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

IVERSON ENTERPRISES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
580 HILLSDALE ST
WYANDOTTE, MI 48192-7124

IVERSON, CLIFFORD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

IVERSON, EDWARD
7709 MELROSE AVE
CLEVELAND, OH 44103-3363

IVES EDWARD J
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

IVES EDWARD J (453364)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

IVES LARRY DOUGLAS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

IVEY C WHITE
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

IVEY, CHARLES F
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

IVEY, THEODORE R., SRY,
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

IVEY, TOMMY L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

IVIE, FERRELL JUNIOR
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

IVO ANDREAS PIOTROWICZ
DORNROESCHENWEG 17
51515 KUERTEN GERMANY

IVO GEENSEN
VEERHOEKPOLDERWEG 2
4501 NM OOSTBURG NETHERLANDS

IVO MAULL
WIESENAECKERSTR 6
70619 STUTTGART GERMANY

IVO P GRGAS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

IVORY ABRAHAM
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

IVORY DUMAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

IVORY, DELORES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

IVY, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

IVY, J QUENTIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

IVY, WILSON
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

IWATA FAMILY TRUST DTD 3/29/90
RICHARD S IWATA
SAMMY W IWATA
8325 SW MAVERICK TERRACE
BEAVERTON, OR 97008-7483

IXTA, HILARIO
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

IXTA, MARIA
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

IZABELA KOMAR-SZULCZYNSKA
OS PRZEMYSLAWA 8C, APT 3
61-064 POZNAN, POLAND

IZABELA KOMAR-SZULCZYNSKA
OS. PRZEMYSLAWA 8C, APT 3
61-064 POZNAN, POLAND

IZELL REDWINE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

IZYDORCZAK, JOHN F
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

IZZO DAVID A
142 RIDGE DR
EXETER, RI 02822-2433

IZZO, DAVID A
142 RIDGE DR
EXETER, RI 02822-2433

J & F DISTRIBUTING CO INC
PO BOX 22368
INDIANAPOLIS, IN 46222

J & M INSTRUMENT SERVICE INC
227 THORN AVE STE A
ORCHARD PARK, NY 14127-2600

J A AND A PIMENTEL TRUSTEES
CONTINENTAL HARDWARE PENSION
400 DELANEY ST
NEWARK, NJ 07105

J A CAMPBELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

J A M TYHUTS
KLINGERBERGSINGEL 221
5925 AH VENLO, NETHERLANDS

J B & W INTERNATIONAL
CORP # 1
3020 NE 48TH STREET
LIGHTHOUSE POINT, FL 33064-7139

J B BLAIR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

J BAXTER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

J BOX INC
1620 S INDIANA AVE
AUBURN, IN 46706-3496

J BOX INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1620 S INDIANA AVE
AUBURN, IN 46706-3412

J C COX
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

J C HICKS
151 FAIRWAY DR
BLOUNTSVILLE, TN 37617

J C HOLLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

J C MASONER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

J C MORROW
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

J C REESE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

J C SOLOMON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGEFIELD, TX 75638

J CALDERONE
NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L 1855 LUXEMBOURG  BELGIUM

J COHEN & J COHEN CO-TTEE
JACK COHEN REV TRUST U/A
DTD 05/02/1994
3503 OAKS WAY
POMPANO BEACH, FL 33069-5393

J D BANKS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

J D COCHRAN
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

J D LAWLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

J D WARD
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

J DAVID KOHN TRUSTEE KOHN PENSION PLAN DTD 1/1/90
J DAVID KOHN
64 GOODNOUGH RD
CHESTNUT HILL, MA 02467

J DAVID SCOTT
1726 SKITCHOWARY TRAIL
SPRINGFIELD, VT 05156-8806

J DURRETT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

J E M FLUID POWER INC
2182 DAM RD
PO BOX 392
WEST BRANCH, MI 48661-8729

J FRANK CANDLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

J G MOWSON & K MOWSON CO-TTEE
J G MOWSON AND K MOWSON TRUST
DTD 03/19/2003
32160 SW 196 AVE
MIAMI, FL 33030-6404

J G PATEL MD DEFINE BENEFIT PLAN
IRA ROLLOVER
137 RODGERS CT
WILLOWBROOK, IL 60527

J GUTERMAN & R GUTERMAN CO-TTEE
JOYCE GUTERMAN REV TRUST U/A
DTD 02/17/1998
6656 NW 24TH TERRACE
BOCA RATON, FL 33496-3636

J HALGREN SPECIAL ADMINISTRATOR OF THE ESTATE
OF CASEY SECRIST DECEASED AND KATHLEEN SECRIST
C/O J KENT EMISON
LANGDON & EMISON
911 MAIN STREET, PO BOX 220
LEXINGTON, MO 64067

J KEIFER & E KEIFER CO-TTEE
THE JOHN C AND ELLEN S KEIFER TRUST
U/A DTD 12/13/1999 FBO PETER KEIFER
3355 N FIVE MILE ROAD #335
BOISE, ID 83713-3925

J L BOONE
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

J L GRIFFITHS ROLLOVER (IRA)
FCC AS CUSTODIAN
163-31 86TH STREET
HOWARD BEACH, NY 11414-3332

J L RICOUR
NATIXIS PRIVATE BANNING
51 AVENUE JF KENNEDY
L 1855 LUXEMBOURG  GERMANY

J N WHEATLEY & K R WHEATLEY &
S WILSON & M WHEELER JT TEN
130 OSCAR GRAY ROAD
HOT SPRINGS, AR 71913-9376

J O CULPEPPER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

J P MORGAN CHASE BANK  AS TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2558
HOUSTON, TX 77252-2558

J P MORGAN SECURITIES LIMITED
ATTN ANGUS J SCOTT
125 LONDON WALL
EC2Y 5AJ LONDON UNITED KINGDOM

J P MORGAN SECURITIES LIMITED
MCDERMOTT WILL & EMERY LLP
340 MADISON AVENUE
NEW YORK, NY 10173-1922

J PETER BARON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

J R AUTOMATION TECHNOLOGIES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13365 TYLER ST
HOLLAND, MI 49424-9400

J R WEATHERLY
C/O WEITZ & LUXENBERG PC
700  BROADWAY
NEW YORK CITY, NY 10003

J R WEATHERLY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

J RENE THIBAULT
20A W HARTFORD AVE
PO BOX 14
NORTH UXBRIDGE, MA 01538

J ROSS
1230 BUTLER RD
SAGINAW, MI 48601-6308

J W HORTON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

J W HORTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

J WILLIAM PUCKETT JR
424 MAPLEVALE DR
PITTSBURGH, PA 15236-4347

J&L AMERICA INC
20921 LASHER RD
SOUTHFIELD, MI

J&R REALTY CO
BUCHWALD JULIE, ASST SECY
GERALD J BUCHWALD, SEC
PO BOX 2289
APTOS, CA 95001-2289

J. & G. MAZZATTA,TTEES
ACHILLES FOOT & ANKLE ASSOC.PA
P/S PL. F/B/O JEFFREY MAZZATTA
1145 BEACON AVENUE
SUITE B
MANAHAWKIN, NJ 08050-2471

J. D. HILL
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

J. POST BEHEER B.V. DE HEER J. POST
SPIJKERSTRAAT 8
3513 SL UTRECHT NETHERLANDS

J.A. LOMBARDO & ASSOCIATES
445 S. LIVERNOIS - SUITE 202
ROCHESTER, MI 48307-2576

J.C. HICKS
151 FAIRWAY DRIVE
BLOUNTVILLE, TN 37617

J.D. SANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

J.EBERSPAECHER GMBH & CO KG
HARRY HIRSCH
#049-6821 18 34 13
ESSLINGEN, GE RMANY GERMANY

J.P. MORGAN CHASE BANK, AS TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
450 WEST 33RD ST, 15TH FLOOR

J.P. MORGAN CHASE BANK, N.A.
AS ADMINISTRATIVE AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2558
HOUSTON, TX 77252-2558

J.P. MORGAN SECURITIES INC.
ATTENTION: BRIAN TRAMONTOZZI
270 PARK AVENUE
NEW YORK, NY 10017

J.P. MORGAN SECURITIES INC.
ATTN: KEVIN MCQUILKIN, MANAGING DIRECTOR
277 PARK AVENUE
NEW YORK, NY 10172

J.T.E. EPPS MOTORS, INC.
EMERSON EPPERSON
1935 US 25 E
MIDDLESBORO, KY 40965

J2 MANAGEMENT CORP
675 PROGRESS AVE
TORONTO ON M1H 2W7 CANADA

JAAP-JAN FIT
BOGORTUIN 175
1019 PE AMSTERDAM NETHERLANDS

JABBORA, FRED A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JABER, FRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JABLONSKI, NIKKI
360 S CHERRY ST
OAKDALE, IL 62268-3031

JABORI WILLIAMS
1130 ROASLIA AVENUE
APT A
HEMET, CA 92543

JAC HOLDING CORP
225 S INDUSTRIAL DR
SALINE, MI 48176-9183

JACINTO, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JACK A PIPKIN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

JACK A PRESCOTT & ALICE H PRESCOTT REV LIV TR
JANET K RICKARD SU TRUSTEE
5454 S MERIDIAN RD
HUDSON, MI 49247-8237

JACK A THOMPSON
CGM IRA R/O CUSTODIAN
16255 VENTURA BLVD STE 210
ENCINO, CA 91436

JACK ALBANO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JACK AND MILDRED BARTELL
3153 APPLE BLOSSOM TRAIL
SPRING HILL, FL 34606

JACK ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK AVENI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK B CARTER
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

JACK B GILMORE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JACK B HEINRICH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JACK B KAHN
315 CEDAR LANE
SEABROOK, TX 77586

JACK B KAHN IRA
315 CEDAR LANE
SEABROOK, TX 77586

JACK BAERG
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

JACK BALZANO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JACK BELL JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULFFREEWAY  STE 600
HOUSTON, TX 77007

JACK BORTZ
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JACK BOYD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JACK BROWN
ROBERT PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JACK C CAUSEY
DESIGNATED BENE PLAN/TOD
5981 CHIMNEY ROCK DR
HOSCHTON, GA 30548-4121

JACK C MCCRORY JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JACK CARR
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JACK CHRISTNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK COHEN IRA
FCC AS CUSTODIAN
5292 WYCOMBE AVE
BOYNTON BEACH, FL 33437-1646

JACK COMEAUX
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JACK CONE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK CONWAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK COOPER TRANSPORT CO.
2345 GRAND BLVD STE 400
KANSAS CITY, MO 64108-2625

JACK CROCKETT
C/O MICHIE HAMLETT LOWRY
RASMUSSEN & TWEEL PLLC
PO BOX 298
CHARLOTTESVILLE, VA 22902

JACK CUMMINGS L (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

JACK D ENRIGHT &
PATRICIA A ENRIGHT TTEE
J & P ENRIGHT REV LIV
TRUST DTD 11-13-2008
4306 TOWLE AVE
HAMMOND, IN 46327-1376

JACK DANIELS TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

JACK DANIELS TAXI LLC
CHARLES J DORKEY III ESQ ALAN F KAULMAN, ESQ
TIMOTHY I PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

JACK DAVID SIMMONS SR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JACK DAY
C/O RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC
1730 JACKSON ST
PO BOX 1368
BARNWELL, SC 29812

JACK DENNEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK DINKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK DOUGLAS HUTCHISON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JACK DUNAWAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK E JOHNSON
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

JACK EARL RICHARDSON
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JACK ELWOOD MCGHEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JACK FETTY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK FLOWERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK FRENCH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK GLASCO
AARYN GIBLIN, ATTY FOR JACK GLASCO
PROVOST UMPHREY LAW FIRM, LLP
490 PARK STREET
BEAUMONT, TX 77701

JACK GOODSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JACK GRAMLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK HANSEN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JACK HARDING BADY
14 RUE DU CASTELET
06740 CHATEAUNEUF DE GRASSE FRANCE

JACK HATFIELD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK HEIDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK HICKS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JACK HUNTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK HUTCHISON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JACK J MALONE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

JACK JANNUZZI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JACK JONES
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JACK KERCHINSKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK KUNSELMAN ON BEHALF OF CAROL KUNSELMAN
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

JACK L & BARBARA R LUTZ
1157 SANTANA CT
CHICO, CA 95926

JACK L ARNOLD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK L JOHNSON
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JACK L ROBINS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JACK L THOMAS
2705 LINCOYA CIR SE
DECATUR, AL 35603-5127

JACK LESLIE COBURN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JACK LOJEK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACK LUCAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACK LUTZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACK LYNN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACK MANZELLA
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JACK MOWERY
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACK MYERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACK NIDER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JACK PACE
THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

JACK PATRICK
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACK PENN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACK PESTI
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACK PLANK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET, #230
PHOENIX, AZ 85018

JACK PORTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACK R COOK
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JACK R FOWLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JACK R NARDUZZI SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JACK R NARDUZZI SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JACK R OLSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JACK REIFSNYDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JACK REYNOLDS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JACK ROBERTS
400 W 15TH ST STE 320
AUSTIN, TX 78701-1647

JACK ROBINSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JACK ROMAKER E (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

JACK ROSS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JACK RUTLEDGE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACK S BELARDI
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

JACK SMITH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JACK SPEAKS
101 SPILLSBURY COURT
CLEMMONS, NC 27012

JACK SPRUANCE
8515 RIDGEWAY RD
PETOSKEY, MI 49770-8670

JACK STIDHAM
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JACK TOLOMEO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JACK V FURCHES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JACK W REDFERN JR
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JACK W SEAGRAVES (CUSTODIAN)
17418 NO 123 DR
SUN CITY WEST, AZ 85375

JACK W SUTTON
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JACK W WENDELL AND FREDA PETERSON
13013 N PANORAMA DR
#117
FOUNTAIN HILLS, AZ 85268

JACK WAGGLE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACK WEAVER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JACK WELCH
C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

JACK WIEBE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JACK WILFORD SPARKS SR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JACK WILHELM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JACK WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACK, ARTHUR JR
GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS
WATSON & SPERANDO
221 OSCEOLA STREET
STUART, FL 34994

JACK, ARTHUR JR
HATCHETT DEWALT & HATCHETT PLLC
485 ORCHARD LAKE RD
PONTIAC, MI 48341-2150

JACK, ELOISE
GARY, WILLIAMS, PARENTI, FINNEY,LEWIS, MCMANUS,
WATSON & SPERANDO
221 E. OSEOLA
STUART, FL 04994

JACKETT, HELEN M
6147 GAITWAY DR
GRAND BLANC, MI 48439-7437

JACKETT, RONALD P
6147 GAITWAY DR
GRAND BLANC, MI 48439-7437

JACKIE A YOUNG
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

JACKIE ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACKIE ADENIYI
9701 S. WINSTON
CHICAGO, IL 60643

JACKIE BROUHARD
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JACKIE CAWLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACKIE E MARTIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JACKIE GREATHOUSE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACKIE L BOUNDS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JACKIE N GARRETT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JACKIE N GARRETT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JACKIE TAYLOR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACKIE VEACH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

JACKIE WADE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JACKMAN, DENNIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JACKSON ALICE FAYE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JACKSON ASSOCIATES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1111 W OAKLEY PARK RD
WALLED LAKE, MI 48390-1252

JACKSON AUBREY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JACKSON CAPERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACKSON CLARENCE H (ESTATE OF) (654400)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

JACKSON COUNTY TAX ASSESSOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
67 ATHENS ST
JEFFERSON, GA 30549-1401

JACKSON COUNTY TAX COMMISSIONER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 247
JEFFERSON, GA 30549-0247

JACKSON EARL M
31 SMITH ROAD
MASSENA, NY 13662-3212

JACKSON LEWIS LLP
ATTN ANNE KRUPMAN
1 NORTH BROADWAY
WHITE PLAINS, NY 10601

JACKSON PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
102 4TH ST
PO BOX 666
JONESBORO, LA 71251-3347

JACKSON RAYMOND J (628546)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

JACKSON TERESA
3528 KAREN ST
LANSING, MI 48911-2814

JACKSON WILLIAM ROBERT
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

JACKSON WILLIAM T (660901)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19801-3707

JACKSON, ALFRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JACKSON, ALICE FAYE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JACKSON, ALLEN RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACKSON, AMY
KAHN & ASSOCIATES LLC
4030 WAKE FOREST RD STE 300
RALEIGH, NC 27609-6800

JACKSON, ARTHUR H
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

JACKSON, BEVERLY L
3197 LOWER RIVER RD SE
SOUTH EAST
DECATUR, AL 35603-5605

JACKSON, BRUCE
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

JACKSON, CALVIN A
APT 416
9233 INDEPENDENCE BOULEVARD
CLEVELAND, OH 44130-4736

JACKSON, CARL
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

JACKSON, CARLILE
20559 GREENVIEW AVE
DETROIT, MI 48219-1530

JACKSON, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JACKSON, CHARLES H
MCCURDY & MCCURDY LLP
44 MONTGOMERY ST STE 800
SAN FRANCISCO, CA 94104-4620

JACKSON, CHENIR
10591 COCHITI RD APT A
APPLE VALLEY, CA 92308-8088

JACKSON, CLARENCE H
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

JACKSON, CLIFFORD
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

JACKSON, CLIFFORD
JOHN I. KITTEL
30665 NORTHWESTERN HWY STE 175
FARMINGTON HILLS, MI 48334-3145

JACKSON, CLYDE
3197 LOWER RIVER RD SE
DECATUR, AL 35603-5605

JACKSON, COLUMBUS
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

JACKSON, COVELLAR
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JACKSON, CURTIS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JACKSON, DALE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

JACKSON, DALE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

JACKSON, DAMON GAIL
CHARGOIS DAMON
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

JACKSON, DANIEL
KAHN & ASSOCIATES LLC
4030 WAKE FOREST RD STE 300
RALEIGH, NC 27609-6800

JACKSON, DAVIDSON
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

JACKSON, DAVIDSON
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

JACKSON, DENISE E
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JACKSON, DEXTER E
RONALD W. PARNELL
POST OFFICE DRAWER 81085
CONYERS, GA 30013

JACKSON, DONALD
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JACKSON, DOROTHY A
100 COVE WAY UNIT 504
QUINCY, MA 02169-5883

JACKSON, EARL M
31 SMITH RD
MASSENA, NY 13662-3212

JACKSON, EDGAR
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JACKSON, ELBERT L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JACKSON, ELLIS
2505 1/2 ALABAMA ST
HOUSTON, TX 77004-4347

JACKSON, EMMETT M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JACKSON, ERNEST G
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

JACKSON, ESTER MARIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JACKSON, EUGENE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JACKSON, FRANK
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JACKSON, FRANKLIN
444 SOUTH FLOWER ST 19TH FLOOR
LOS ANGELES, CA 90071

JACKSON, GARLAND
MACLEAN LESLIE
3219 MCKINNEY AVE
DALLAS, TX 75204-2472

JACKSON, GENE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JACKSON, GENE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACKSON, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JACKSON, GEORGE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JACKSON, GERALDINE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JACKSON, GLORIA
890 W 52ND DRIVE TIBEROS TRAIL L313
MERRILLVILLE, IN 46410

JACKSON, GLORIA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

JACKSON, HALEY S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACKSON, HANSEL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JACKSON, HAROLD
275 SUMMER ST
SPRINGFIELD, VT 05156-2827

JACKSON, HAROLD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JACKSON, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACKSON, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JACKSON, HERBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JACKSON, HOMER EDGAR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACKSON, JAKAIA
23146 OAKWOOD AVE
EASTPOINTE, MI 48021-3544

JACKSON, JAMES
102 ALENA
MONETTE, AR 72447-8802

JACKSON, JAMES CHARLES
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JACKSON, JAMES E
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

JACKSON, JAY L
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

JACKSON, JEANNE
105 JACKSON WAY
ELLWOOD CITY, PA 16117-5562

JACKSON, JEFF
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

JACKSON, JERALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACKSON, JOANNE
18610 JAMESTOWN CIR
NORTHVILLE, MI 48168-1835

JACKSON, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JACKSON, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JACKSON, JOHN J
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

JACKSON, JUANITA
1535 N CEDAR AVE APT 144
FRESNO, CA 93703-4354

JACKSON, KATHY
1405 PEACH ST
DUBLIN, GA 31021-7223

JACKSON, KEITH
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JACKSON, KEITH M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JACKSON, KENNETH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JACKSON, KENNETH R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JACKSON, KIM
5416 ADAMS AVE
BATON ROUGE, LA 70806-1055

JACKSON, L.C.
DUKE LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

JACKSON, LADONNA
4703 ARLINGTON AVE
FORT SMITH, AR 72904-3116

JACKSON, LARRY D
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JACKSON, LARRY D
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

JACKSON, LEONARD D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JACKSON, LOUIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JACKSON, MAJOR JR
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

JACKSON, MARY W
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

JACKSON, MATTHEW
33105 BOULDER DR
NORTH RIDGEVILLE, OH 44039-2609

JACKSON, MAURICE
264 EASTVIEW ST
JACKSON, MS 39209-6339

JACKSON, MAURRELL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JACKSON, MELISSA
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

JACKSON, MELVIN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JACKSON, MELVIN B
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

JACKSON, MERRILL A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

JACKSON, MICHAEL
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

JACKSON, MIRTHA
PO BOX 1452
NORMAN, OK 73070-1452

JACKSON, NICHOLAS
3500 OAKHURST DR
MIDWEST CITY, OK 73110-3862

JACKSON, NITTA
1617 EMMALINE DR
BATON ROUGE, LA 70810-1422

JACKSON, NOEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JACKSON, OATHER L
603 N 5TH ST
AVA, IL 62907-1002

JACKSON, ODIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JACKSON, OLIVER L
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JACKSON, OLIVER LEE
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

JACKSON, OLIVER LEE
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

JACKSON, OVALIE JOHN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JACKSON, PATRICK
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JACKSON, PATRICK
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

JACKSON, PAUL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACKSON, PORTIA
YOUNG RILEY DUDLEY & DEBROTA
3815 RIVER CROSSING PKWY STE 340
INDIANAPOLIS, IN 46240-7808

JACKSON, R M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JACKSON, RANDY
PO BOX 512
BROWNFIELD, TX 79316-0512

JACKSON, RAYMOND J
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

JACKSON, REBECCA
CITIZENS INSURANCE
808 N HIGHLANDER WAY
HOWELL, MI 48843-1070

JACKSON, REGINALD A
773 GROTE ST
BRONX, NY 10460

JACKSON, RICHARD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACKSON, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JACKSON, ROBERT L
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

JACKSON, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACKSON, RONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JACKSON, RONALD G
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JACKSON, RONALD L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

JACKSON, RONNIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JACKSON, SHARYN
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

JACKSON, SR. JAMES,
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JACKSON, SUSIE M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JACKSON, THOMAS V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACKSON, WHARLEST
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JACKSON, WILBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JACKSON, WILBUR DEAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JACKSON, WILL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JACKSON, WILLIAM
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

JACKSON, WILLIAM L
901 S HANCOCK AVE
SEDALIA, MO 65301-6043

JACKSON, WILLIAM T
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

JACKSON, WILLIE E
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

JACKSON, WILLIE L
2327 LEDYARD ST
SAGINAW, MI 48601-2446

JACKSON, WILLIE L
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JACKSON,DAWANYA L
208 BROOKWOOD DR
ENGLEWOOD, OH 45322-2462

JACKSON,JAMES R
5916 FAIRGROVE WAY
TROTWOOD, OH 45426-2112

JACKSON,JODY R
5495 S UNION RD
MIAMISBURG, OH 45342-1327

JACKSON,TERRI LYNN
735 N PAUL LAURENCE DUNBAR ST
DAYTON, OH 45402-5928

JACKSON-DAWSON COMMUNICATIONS
1 PARKLANE BLVD, STE-1105 E
DEARBORN, MI 48126

JACKSONHOLE MOUNTAIN RESORT COMPANY
MR. BILL LEWKOWITZ
3395 CODY DRIVE, TETON VILLAGE
TETON VILLAGE, WY 83025

JACKSON-LONERGAN, JEFF
1201 CHESTNUT WEST APT 2D
RANDOLPH, MA 02368

JACKSONVILLE ELEC AUTHORITY
PO BOX 44297
JACKSONVILLE, FL 32231-4297

JACLYN KEEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACOB & JUSTIN BINDER BY JOY WOLF PARENT & GUARDIAN
ATTN: LEO F MILAN JR, ESQ
BARNHART EKKER & MCNALLY LLP
7887 E BELLEVIEW AVE, STE 1200
ENGLEWOOD, CO 80111

JACOB C BELL JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JACOB FRYER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACOB GOLD
1069 58TH ST
BROOKLYN, NY 11219-4433

JACOB HERWIG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACOB J CASSARA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JACOB JOPPA ON BEHALF OF DOLORES JEAN JOPPA
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

JACOB KOLOJACO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JACOB LAUCAITIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACOB NYENHUIS
JACOB NYENHUIS TRUST UAD 1/29/82
8341 COTTONWOOD DR
JENISON, MI 49428

JACOB SELZER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACOB STEINMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JACOB, JAMES D
8784 SHORT CUT RD
IRA, MI 48023-2011

JACOBI, GAIL
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

JACOBO, CARMEN
VANBLOIS & ASSOCIATES
7677 OAKPORT ST STE 565
OAKLAND, CA 94621-1944

JACOBS INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
75 REMITTANCE DR STE 2608
CHICAGO, IL 60675-1001

JACOBS JENNIFER
C/O ELLIS LAWHORNE & SIMS PA
1501 MAIN STREET
FIFTH FLOOR P O BOX 2285
COLUMBIA, SC 29202-2285

JACOBS WILLIAM J
7682 S SANCTUARY RD
FRANKLIN, WI 53132-8211

JACOBS, BIANCA J
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

JACOBS, CARROLL
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

JACOBS, CASSANDRA
6954 CHIPPEWA ST APT 1E
SAINT LOUIS, MO 63109-3054

JACOBS, CHARMAINE
15605 KIMBARK AVE
SOUTH HOLLAND, IL 60473-1826

JACOBS, GILBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACOBS, GREGORY
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

JACOBS, HAROLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACOBS, HENRY EUGENE
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

JACOBS, JEAN
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

JACOBS, JENNIFER
ELLIS LAWHORNE & SIMS PA
1501 MAIN STREET - FIFTH FLOOR P O BOX 2285
COLUMBIA, SC 29202

JACOBS, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JACOBS, JOHN V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACOBS, LEO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JACOBS, MARK J
ELLIS LAWHORNE & SIMS PA
1501 MAIN STREET - FIFTH FLOOR P O BOX 2285
COLUMBIA, SC 29202

JACOBS, MARY
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

JACOBS, MYRON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JACOBS, SHAWN
2282 ALMONT ST
PITTSBURGH, PA 15210-4507

JACOBS, THERESA
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

JACOBS, WILLIAM J
7682 S SANCTUARY RD
FRANKLIN, WI 53132-8211

JACOBSEN, CURT
920 HIGHWAY 275
WISNER, NE 68791-3547

JACOBSON MFG TIFFIN LLC
1988 S COUNTY ROAD 593
TIFFIN, OH 44883-9275

JACOBSON, ARDEN L
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

JACOBSON, BREANNE
1336 GARRISON RD
VINELAND, NJ 08360-6906

JACOBUS DELIJ
JULIANAWEG 71A
1949 AP WIJK AAN ZEE, NETHERLANDS

JACOBY, ALFRED MELVIN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

JACOBY, DANIEL
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

JACOBY, MARIE
7133 DITMAN ST
PHILADELPHIA, PA 19135-1233

JACOPINO, DOMENICK F
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

JACOVELLI, JACK
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

JACQUELINE ANN JONES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JACQUELINE BARRETT
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

JACQUELINE CHANEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JACQUELINE EDWARDS, AS PERSONAL REP AND/OR ADMINIS
OF THE ESTATE OF RAYMOND EDWARDS III, DECEASED
ATTN: SILAS G CROSS, JR
CROSS, POOLE & SMITH, LLC
1416 GREENSBORO AVE
TUSCALOOSA, AL 35401

JACQUELINE JOHNSON BAILEY
JOHN PAUL JOHNSON
124 DEANWAY, CHALFONT
ST GILES BUCKS HP8 4LQ U.K.

JACQUELINE L LARSEN
14774 W WATERWHEEL
CORAL, MI 49322

JACQUELINE NIZYBORSKI
CGM IRA CUSTODIAN
7479 CHARLESWORTH
DEARBORN HGTS, MI 48127-1633

JACQUELINE ROMANO

JACQUELINE ROMANO
CGM ROTH IRA CUSTODIAN
1170 OCEAN PARKWAY
APT. 7H
BROOKLYN, NY 11230-4037

JACQUELYN L BAKKEN PERSONAL REP FOR ARNOL J REGNE
JACQUELYN L BAKKEN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JACQUELYN WHITESEL (SPOUSE)
C/O JAMES WHITESEL
2650 SOLAR DR
LAKE ORION, MI 48360

JACQUELYN WHITESEL SPOUSE
JAMES WHITESEL
2650 SOLAR DRIVE
LAKE ORION, MI 48360

JACQUES BAYET
ALLEE DES BOULEAUX 45
BE-6280 GERPINNES BELGIUM

JACQUES BOURGEOIS
CHEMIN DES CARMES 74
7090 BRAINE LE COMTE  BELGIUM

JACQUES E LINDER IRA
4639 CHANDLERS FORDE
SARASOTA, FL 34235-7118

JACQUES JOSEPH ACHILLES LACASSE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JACQUES KROMBACH
3 ENNER LESCHENT
L-7415 BROUCH G D LUXEMBOURG EU

JACQUES KROMBACH
3 ENNER LESCHENT
L-7415 BROUCH LUXEMBOURG

JACQUES VAN DEN WINKEL
GRANDE CHENEVIERE 159
6001 MARCINELLE BELGIUM

JACQUES,MOLLIE B
3701 SELLARS RD
MORAINE, OH 45439-1234

JACUS, RAYMOND F
73149 BEL AIR RD
PALM DESERT, CA 92260-6005

JADIE NICHOLS
C/O BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAEGER, EDWARD A
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

JAEGER, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JAFFE, RICHARD
BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO
515 NORTH FLAGLER DRIVE SUITE 1701
WEST PALM BEACH, FL 33401

JAGER, BRIGITTE CREDIT SUISSE
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

JAGER, BRIGITTE CREDIT SUISSE
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

JAGOSH, JOSEPH
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JAGOT, FRANK L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JAHN MARGARETT
JAHN, MARGARETT
12823 OLD BIG TREE RD
EAST AURORA, NY 14052

JAHN, MARGARET
C/O THOMAS GEORGE ASSOCIATES LTD
ATTN: DEWITT DAVIS
PO BOX 30
EAST NORTHPORT, NY 11731-0030

JAHN, MARGARETT
12823 OLD BIG TREE RD
EAST AURORA, NY 14052-9525

JAHNEZ, WERNER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JAHNZ, ARTHUR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JAIDA SUSAN MARIE GANTT A MINOR BY MAYA GANTT HER A
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JAIME FITZKERLEY
ATTN  BRIAN L SHAW
SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
321 N CLARK ST SUITE 800
CHICAGO, IL 60654

JAIME FITZKERLEY
C/O BRIAN R. GOLDFINGER
45 SHEPPARD AVE E
SUITE 900
TORONTO, ON  M2N 5W9

JAIME L SARTE
NORMA SARTE
5137 LA CANADA BLVD
LA CANADA-FLINTRIDGE, CA 91011-1715

JAIME OILVENCIA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAIME SANTODOMINGO
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAINEY, IVONEY
291 FOULL ROAD
CULLODEN, GA 31016

JAKA TADIC
VUKOVARSKA 18
10312 KLOSTAR-IVANIC CROATIA

JAKE BENTON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 FULF FREEWAY STE 600
HOUSTON, TX 77007

JAKE BRADSHAW
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAKE BRESSIER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAKE C ATTAWAY JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAKE PRUCHINSKY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAKE TADIC
MILO TADIC
JAGSTSTR. 43A
70376 STUTTGART GERMANY

JAKEWAY, MARCIA J
1433 FLUSHING RD
FLUSHING, MI 48433-2245

JAKOB ALTHAUS
ZUNFTSTR 37
HAAR GERMANY 85540

JAKOB ARNOLDS, HANNELORE ARNOLDS
KREUZHERRENSTR 117
D52355 DUREN  GERMANY

JAKOB ESCHBACH
C/O DR. KLOKE & KOLLEGEN
BAHNSTR. 1
MARSBERG DE 34431, GERMANY

JAKOB KONRAD
HIMBEERUEG 41
89075 ULM FED REP OF GERMANY

JAKOB KONRAD
HIMBEERUEG 41
89075 ULM GERMANY

JAKOB LANGE
KOPERNIKUSSTRASSE 16A
01979 LAUCHHAMMER GERMANY

JAKOB WEBER
WISE & JULIAN
156 N MAIN ST
STOP 1
EDWARDSVILLE, IL 62025-1972

JAMBA SA
NATIXIS PRIVATE BANKING INTL
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG

JAMERSON, DAVID
POWER & ASSOCIATES PC
10000 LINCOLN DR E STE 201
MARLTON, NJ 08053-3105

JAMERSON, HAROLD JASPER
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JAMERSON, MYOSHI UMEKI
HANGER STEINBERG SHAPIRO & ASH
21031 VENTURA BLVD STE 800
WOODLAND HILLS, CA 91364-6512

JAMES & EVELYN BAILY REV TRUST
EVELYN BAILY TTEE
U/A DTD 8/31/94
622 CLOVERVIEW CIR
PITTSBURGH, PA 15239-2370

JAMES & FREDA VEST
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

JAMES & LINDA ARNOT
5200 W YELLOWSTONE AVE
KENNEWICK, WA 99336

JAMES & SANDRA SCOTT
311 YELLOW ROSE TRAIL
GEORGETOWN, TX 78633

JAMES A AND VICKY L BEEDIE
C/O GREGORY P CAFOUROS
KROGER GARDIS & REGAS LLP
111 MONUMENT CIRC STE 900
INDIANAPOLIS, IN 46204-5125

JAMES A ARMSTRONG
1976 N SALISBURY DR
GLADWIN, MI 48624-8616

JAMES A BOLTZ AND
JACQUELINE A DECKER JTWROS
754 WHITESAIL DRIVE
SCHAUMBURG, IL 60194-3634

JAMES A BRIGHT
552 W WHIPP RD
DAYTON, OH 45459

JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E
ATTN  ROBERT M N PALMER
THE LAW OFFICES OF PALMER OLIVER P C
205 PARK CENTRAL E  STE 511
SPRINGFIELD, MO 65806-1324

JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E
ATTN  ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER P C
205 PARK CENTRAL E  STE 511
SPRINGFIELD, MO 65806-1324

JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E
ATTN ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER P C
205 PARK CENTRAL E  STE 511
SPRINGFIELD, MO 65806-1324

JAMES A CRAMER AS PERSONAL REP OF ESTATE OR JOHN E
ATTN  ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER PC
205 PARK CENTRAL E  STE 511
SPRINGFIELD, MO 65806-1324

JAMES A CULWELL
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JAMES A JAY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES A JENNINGS
4109 EASTRIDGE DR
JANESVILLE, WI 53546

JAMES A JENNINGS
4129 EASTRIDGE DR
JANESVILLE, WI 53546

JAMES A MAROL
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND STREET
BALTIMORE, MD 21201

JAMES A MASON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JAMES A MOSLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES A NICOSIA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES A PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HTS, OH 44236

JAMES A SWANSEY
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JAMES A WATSON
CGM IRA ROLLOVER CUSTODIAN
8500 W 72ND
OVERLAND PARK, KS 66204-1730

JAMES A WELCH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES A WELCH
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JAMES A. SECRIST
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JAMES ACREE
C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON
PO BOX 1368
BARNWELL, SC 29812

JAMES ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES ADAMS SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES AGUIAR
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES ST
22ND FLOOR
BALTIMORE, MD 21201

JAMES ALEXANDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES ALEXANDER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES ALEXANDER BAGLEY
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JAMES ALFORD JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES ALLAN GILL
G PATTERSON KEAHY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

JAMES ALLEN
C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

JAMES ALLEN CLAY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES ALLEN MCCAMMON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES ALLEN MCCAMMON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES AMMON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES ANDREW BROOKS
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES ANDREW RICHARDSON
ROBERT W PHLLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES APPLEGATE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES APPLEGATE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES ARMSTRONG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES ARNOLD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES ARTHUR MONTAGUE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES ASHCRAFT
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES AUER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES AUSTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES B COLBURN JR TTEE
C/O JAMES H MURRAY JR
IN TRUST FOR JAMES B COLBURN JR TR #2
U/A/D 10/05/88
1608 SW 17TH AVE
FT LAUDERDALE, FL 33312-4124

JAMES B COLBURN JR TTEE
IN TRUST FOR JAMES B COLBURN
JR TR 2
U/A/O 10/05/88
1608 SW 17TH AVE
FT LAUDERDALE, FL 33312-4124

JAMES B COLBURN JR TTEE
IN TRUST FOR JAMES B. COLBURN JR TR # 2
U/A/D 10/05/88
C/O JAMES H MURRAY JR
1608 SW 17TH AVE
FT LAUDERDALE, FL 33312-4124

JAMES B FITZPATRICK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES B GOTTLIEB & DONNA M GOTTLIEB
CO-TRUSTEE UAD 02/02/1981
JAMES B GOTTLIEB
528 CLAVEY LANE
HIGHLAND PARK, IL 60035

JAMES B HUMPHREY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES B KINSEY SR
8013 JUNIPER CT
INDIAN TRAIL, NC 28079

JAMES B MCMULLEN & MARK A MCMULLEN
666 WEALTHY ST SE
GRAND RAPIDS, MI 49503

JAMES B. DELUCA
NORFOLK SOUTHERN RAILWAY
3 COMMERCIAL PLACE
NORFOLK, VA 23510

JAMES B. MAIER
100 LECONEY CIRCLE
PALMYRA, NJ 08065-1321

JAMES BAILEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BARBER
285 LEESVILLE ST
THE VILLAGES, FL 32162-8771

JAMES BARNES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

JAMES BARNETT
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BARNETT
C/O CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JAMES BARNHART
309 ABERDEEN AVE
DAYTON, OH 45419-3205

JAMES BARROW SR
ATTN; ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY N, STE 420
AUSTIN, TX 78759

JAMES BARRUS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BATTYE
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

JAMES BEACH
7202 W DESERAMA DR
TUCSON, AZ 85743-1217

JAMES BEALS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES BELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JAMES BENJAMIN JOHNSON
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES BENTLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BETTYE JEAN
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

JAMES BEW
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JAMES BILLIG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BLACK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BLACKBURN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BLAINE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BONDONI
C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

JAMES BORDERS
3964 N STATE ROAD 9
ANDERSON, IN 46012-1250

JAMES BOWENS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BOWMAN
411 NATALIE LN
LEBANON, OH 45036-8996

JAMES BRADFIELD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BREEDEN
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JAMES BROCK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BROE
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JAMES BROHAUGH
4555 S MISSION RD #1129
TUCSON, AZ 85746

JAMES BROTHERS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
23216 TELEGRAPH RD
BROWNSTOWN, MI 48134-9531

JAMES BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BROWN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES BROWN
C/O PETWAY TUCKER & BARGANIER LLC
ATTN D BRUCE PETWAY ESQ
510 PARK PLACE TOWER, 2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

JAMES BROWN
STUBBS SILLS & FRYE PC
ATTN WESLEY M FRYE ESQ
1724 SOUTH QUINFIELD AVE
ANNISTON, AL 36201

JAMES BRUCE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BUCK JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BUCKHEISTER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JAMES BUCKOSH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BURNS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES BUTLER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JAMES C ALEXANDER, PERSONAL REPRESENTATIVE FOR JA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JAMES C CLEGG
PO BOX 2237
NAPA, CA 94558-0223

JAMES C MILLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES C MONTGOMERY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES C MORRIS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES C RILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES C WILLIAMS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES C YOST
LORRAINE B YOST JT TEN
506 PINCUS AVE
NORTHFIELD, NJ 08225-1324

JAMES CAIN E ESTATE OF
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

JAMES CALMAR
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JAMES CAMPBELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES CARBERRY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JAMES CARL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES CARL TONEY JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES CARPENTER SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES CARTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES CARTER JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES CASE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES CASPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES CATAROUCH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES CHANEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES CHARLES JACKSON
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JAMES CHARLTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES CHATMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES CHILDERS
C/O LAW OFFICES OF MICHAEL BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

JAMES CITY COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 8701
M. ANN DAVIS, TREASURER
WILLIAMSBURG, VA 23187-8701

JAMES CLAY HAGER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES CLAYTON SUTTERFIELD
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES CLEARY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES CLENON DONALD
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JAMES CLEVENGER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JAMES COADY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JAMES COLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES COLEMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES COLES, BRENDA
KAHN & ASSOCIATES LLC
101 NE 3RD AVE STE 1500
FT LAUDERDALE, FL 33301-1181

JAMES CONNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES COPLAN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES COTE
2345 E CALLE LUSTRE
TUCSON, AZ 85718-4928

JAMES COTTRILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES COUGHLIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES COULTER
126 ORCHARDALE DR
ROCHESTER HILLS, MI 48309

JAMES COWELL
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES CREWS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES CROCKETT
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES CROOM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES CROSBY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES CROWDER
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

JAMES CURTIS FOWLER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES CURTIS HOLMAN
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JAMES CURTIS SULLIVAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES D BOND SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES D BROOKS AND
JACKIE P BROOKS JTWROS
8212 FISHER RD
FRISCO, TX 75034-6251

JAMES D BROWN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JAMES D ELLIOTT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES D HENDERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES D KUYKENDALL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JAMES D KUYKENDALL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JAMES D LACKEY (CGM IRA CUSTODIAN)
CGM IRA ROLLOVER CUSTODIAN
P.O. BOX 214
KIEFER, OK 74041-0214

JAMES D LAVERY AND LINDA A LAVERY
325 ROSHON DR
MEDINA, OH 44256-2021

JAMES D LEWIS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JAMES D MALIN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES D MOFFETT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES D MYERS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

JAMES D PONT
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

JAMES D SKAGGS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES D SKANDALARIS IRA
JAMES D SKANDALARIS
2485 WORCESTER
ORCHARD LAKE, MI 48323

JAMES D STAHL II
C/O W KELLEY CAUDILL
215 STANLEY REED COURT
MAYSVILLE, KY 41056-1105

JAMES D STAHL II
C/O W KELLY CAUDILL
215 STANLEY REED COURT
MAYSVILLE, KY 41056

JAMES D WATTS
2702 TROWBRIDGE DRIVE
PARAGOULD, AR 72450

JAMES D WESLEY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JAMES D WILLIAMS SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES D. LAVERY AND LINDA A LAVERY
C/O JAMES D LAVERY & LINDA A LAVERY JTWROS
325 ROSHON DR.
MEDINA, OH 44256-2021

JAMES D. QUADE - IRA
FCC AS CUSTODIAN
5123 51ST LN  W
BRADENTON, FL 34210-4701

JAMES DALLAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES DALSKY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES DAMONS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES DARNELL
C/O COONEY & CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES DAWSON
2380 BARNSBURY
EAST LANSING, MI 48823

JAMES DEBARDLABON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES DELTON CASADA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES DENBY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES DENNIS CAMPBELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES DERUBBA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES DIGLAW
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES DOHERTY
JAMES DOHERTY
1401 E LAKE MITCHELL DR
CADILLAC, MI 49601

JAMES DONAHEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES DONAHUE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JAMES DONALD AUSTIN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES DONELAN JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES DONOVAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES DOOLEY
3136 ROYAL ROAD
JANESVILLE, WI 53546

JAMES DOUGLAS REED
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES DOUGLAS REED
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES DOUGLAS SCHNELL
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
5 LA PUNTA
ORINDA, CA 94563-1818

JAMES DROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES DUNDA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES DUNN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES DURCAN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES DURHAM
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE - 13TH FL
NEW YORK, NY 10022-4213

JAMES DURMAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES DYER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES DYMOND
20705 BONZ BEACH HWY
ONAWAY, MI 49765-9653

JAMES DZIAK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES E & DEBORAH K KAMMUELLER
11027 N BUCKSKIN CT
PEORIA, IL 61615-1148

JAMES E & VIGDIS L SELL
JAMES E SELL
609 AVENIDA TORTOGA
GREEN VALLEY, AZ 85614

JAMES E AND DEBORAH K KAMMUELLER
11027 N BUCKSKIN CT
PEORIA, IL 61615-1148

JAMES E AND FRANCIS A WALBERT
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

JAMES E BARNETT
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES E BOLIN & JAMES E BOLIN TRUST
JAMES E BOLIN TRUST
U/A DTD 10/6/81
JAMES E BOLIN TRUSTEE
15964 EASYGOER COURT
CLINTON TOWNSHIP, MI 48035-1045

JAMES E BRENDTKE
6138 TURNBURY PK DR #6102
SARASOTA, FL 34243-6140

JAMES E CHADDOCK
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

JAMES E CHIDESTER & FLORENCE CHIDESTER
JAMES AND FLORENCE CHIDESTER
113 REVERE COURT
JACKSONVILLE, AR 72076

JAMES E ELLIOTT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES E FUNK
2845 E KETTLE PL
CENTENNIAL, CO 80122-3326

JAMES E GRAYSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES E HAMMETT JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES E HARDY
C/O WILLIAMS KHERKHER HART & BONDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES E HARRIS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES E HILLS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JAMES E HINSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JAMES E HOERIG
C/O JUDITH R HERMAN (P40477)
THE SAM BERNSTEIN LAW FIRM PLLC
31731 NORTHWESTERN HWY SUITE 333
FARMINGTON HILLS, MI 48334

JAMES E HOWARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES E HOWTON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES E JACKSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES E JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES E JARDINE
927 LAKEVIEW DR
SHARPS CHAPEL, TN 37866

JAMES E JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES E JONES JR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES E JONES SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES E JONES SR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

JAMES E KELLY
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES E LOCKHART
CANTERBURY PLACE
900 HIGHWAY 51 BYPASS NORTH
DYERSBURG, TN 38024

JAMES E MASON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES E MCCOBB & ROSEMARIE A
MCCOBB AND SUCCESSORS, TTEES
OF MCCOBB REV TRUST I UNDER
DECLAR OF TRUST DATED 7/21/08
65 COFFIN STREET
WEST NEWBURY, MA 01985-1209

JAMES E MCCOBB & ROSEMARIE A MCCOBB AND SUCCESSO
TTEES OF MCCOBB REV TRUST I UNDER
DECLAR OF TRUST DTD 7/25/08
65 COFFIN STREET
WEST NEWBURY, MA 01985

JAMES E MCCOBB (IRA)
FCC AS CUSTODIAN
65 COFFIN STREET
WEST NEWBURY, MA 01985

JAMES E MONTGOMERY
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA
SUITE 612
BIRMINGHAM, AL 35209

JAMES E NEFF
538 JODEE DR.
XENIA, OH 45385-5912

JAMES E PICKLESIMER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES E PYLE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JAMES E ROSEBORO
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JAMES E SCHEXNAYDER, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8447 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES E SPANGLER
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

JAMES E VARNEY
12 WOLF CREEK TRAIL
ST PETERS, MO 63376

JAMES E VARNEY
12 WOLF CREEK TRAIL
ST. PETERS, MO 63376

JAMES E WALKER
C/O LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES ST
22ND FLOOR
BALTIMORE, MD 21201

JAMES E WALL
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES E WARNER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES E WILLIAMSON
BARON & BUDD OC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES E WOODARD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES E YATES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JAMES E. HOPSON
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JAMES EARL HENDERSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES EARL MAY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES EARL VANN
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JAMES EARL WALDRON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES EASTTEAM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JAMES EDWARD BLAYLOCK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JAMES EDWARD BLAYLOCK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES EDWARD BOWLING
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

JAMES EDWARD BROUSSARD JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES EDWARD BROWN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JAMES EDWARD LIGHT
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JAMES EDWARD MARTIN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES EDWARD PENN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES EDWARD RICHARDSON
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES EDWARD STARKEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES EDWIN ANSETH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES EGAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES ELI BARKLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES ELLER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES ELLIOTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES ERTHEIN
PO BOX 818
NORTH BENNINGTON, VT 05257

JAMES EUBANK
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES EVANS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES EVANS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES EVERARD
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JAMES EVERLY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES EXLINE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES EZELLE
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES F BISSET
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES F BOLLIGER
MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15218-1331

JAMES F BOLLINGER
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

JAMES F CASE SR
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

JAMES F DAVIS (ROTH IRA)
FCC AS CUSTODIAN
7079 BASTIAN CT
WEEKI WACHEE, FL 34613-6335

JAMES F FAIRBANKS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES F FISHER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES F GRILLS, DEC'D
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

JAMES F LITTLEFIELD
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES F MCCORMICK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES F MCCUE AND
BARBARA L MCCUE JTTENCOM
946 REVERE DR
HILLSIDE, NJ 07205-2931

JAMES F SHEA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JAMES F THOMAS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES F TRILONE
114 SO 17TH AVE
MANVILLE, NJ 08835

JAMES F. DAVIS (ROTH IRA)
FCC AS CUSTODIAN
7079 BISTIAN CT
WEEKI WACHEE, FL 34613

JAMES F. GRILLS, DEC'D
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

JAMES F. MITCHELL COMPANY, LLC
JIM MITCHELL
106 SEWALL ST
AUGUSTA, ME 04330-6822

JAMES FALCONE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTONT, TX 77017

JAMES FALLON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JAMES FARRELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES FEARS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES FERRIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES FINLAYSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES FINNEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES FLEMING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES FLOWERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES FORD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES FOSTER
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JAMES FOX
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES FRANCIS NORFUL
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES FRANCIS NORFUL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES FRANCIS WHITESEL (CHILD)
JAMES WHITESEL
2650 SOLAR DRIVE
LAKE ORION, MI 48360

JAMES FRANKLIN ALEXANDER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

JAMES FRANKLIN JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES FRED STANTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES FREDERIC
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES FRYMYER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES G COLEMAN
LYNNE KIZIS ESQ
WILENTZ GOLDMAN & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JAMES G HOSMER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES G STASICKY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES GAFFNEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES GARFIELD MARSHALL
C/O EDWARD O MOODY PA
801  WEST 4TH STREET
LITTLE ROCK, AR 72201

JAMES GARGHILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES GATLIN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES GAUNT
359 STONELEDGE TRAIL
ARDEN, NC 28704

JAMES GAVIN
20226 COUNTRY CLUB DRIVE
ESTERO, FL 33928

JAMES GILBERT
520 LAKE JAMES DR
PRUDENVILLE, MI 48651-8446

JAMES GILLESPIE
17 TUSCANY COVE
JACKSON, TN 38305

JAMES GIRTON P (ESTATE OF)
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FL
265 CHURCH ST
NEW HAVEN, CT 06510

JAMES GLEN GRINDER
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES GLOWACKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES GLYNN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES GOLDTHWAITE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES GOODMAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES GOSA
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES GRAVES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES GREEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES GREEN DDS
CGM IRA ROLLOVER CUSTODIAN
25 STACEY DRIVE
MONTICELLO, NY 12701-7209

JAMES GREENE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES GREENE JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES GRONOSKE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES GROSS
862 LATHAM ST
DAYTON, OH 45408-1924

JAMES GUEST
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES GUINAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JAMES GUNNOE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES GURIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES GUZAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES H BELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES H BRUMBELOW
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES H BRYANT
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

JAMES H DONOGHUE
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JAMES H HENDERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES H HOOD, JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES H OWENS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES H PIERCE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES H PINKNEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JAMES H QUILLIN JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JAMES H RAMSEY
2501 PROVIDENCE CHURCH RD
ANDERSON, SC 29626

JAMES H RUSSELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES H SMITH
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES H SWAIN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES H SWAIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES H TENNYSON
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

JAMES H WEAVER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES HAMBY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES HAMILTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES HAMMERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES HAMMOND
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JAMES HARRIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES HARRIS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES HARRISON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JAMES HARVEY
RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

JAMES HARVEY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES ST
22ND FLOOR
BALTIMORE, MD 21201

JAMES HEAD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES HEIDGER
4438 SPICEBUSH DR.
SAGINAW, MI 48603

JAMES HENSLEY
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

JAMES HERBERT WARREN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES HERBERT WARREN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES HERBOLD
51449 FAIRLANE DR
SHELBY TOWNSHIP, MI 48316-4620

JAMES HERN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES HERRIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES HESS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES HILL
W4410 DUCK CREEK LN
WESTFIELD, WI 53964

JAMES HOLLAND
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES HORTON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES HOUSTON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES HOWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES HRUSOVSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES HUCKABAY
PO BOX 14
LAKEVIEW, AR 72642-0014

JAMES HUFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES HUFF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES HUGHEY
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

JAMES HUHN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES HUNTER
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES HYLTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES I MCBRIDE
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES IDZIOR
356 W LINWOOD RD
LINWOOD, MI 48634-9525

JAMES ILCISKO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES J AND MARION MURPHY KENNEDY
3923 SUTTER ST
VIRGINIA BEACH, VA 23462

JAMES J CARROLL
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JAMES J FLICKINGER
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES J LUSAIN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES J MCCULLOUGH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES J SNOW
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JAMES J TWOMEY
LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JAMES J WOLFE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES JACK (496927)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

JAMES JACKSON SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES JACOBS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JAMES JARRELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES JARWOOD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES JEM ATHYA
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES JO ANN (655190)
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

JAMES JODON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES JONES
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JAMES JONES III
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JAMES JOSEPH JANNISE
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JAMES JOSEPH MURPHY
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES JOSEPH THOMPSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES K ANDERSON
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

JAMES K LEONARD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES K MEE & ANN KURIHARA MEE
TENANTS BY THE ENTIRETY
3848 MONTEREY DR
HONOLULU, HI 96816-3902

JAMES K VEST & FREDA A VEST
C/O MCKENNA & ASSOCIATES PC
438 BOULEVARD OF THE ALLIES-SUITE 500
PITTSBURGH, PA 15219-1331

JAMES K WIEMANN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES KATICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES KEENAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES KEENER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES KELLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES KENNEDY
7971 N NC HIGHWAY 150
LEXINGTON, NC 27295-9388

JAMES KENT
3425 BRADDOCK DR
DALE CITY, VA 22193

JAMES KEREKES
80587 AVENIDA CAMARILLO
INDIO, CA 92203

JAMES KETNER
7387 PARKWOOD DR
FENTON, MI 48430-9318

JAMES KIMBROUGH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES KING
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES KING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES KING
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES KINNIBRUGH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES KISER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES KNOX JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES KOCSIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES KOLODZIEJ
5514 WEST OTTO PLACE
OAK LAWN, IL 60453

JAMES KOPELOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES KRALY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES L & ELIZABETH WEAVER
REV LIV TR
1314 CARPENTER FLETCHER RD
DURHAM, NC 27713

JAMES L ALEXANDER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES L BAILEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES L BATTON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES L CREECH
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES L FRANKLIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES L FRANKLIN
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES L FREEMAN AND
JEAN D FREEMAN JTWROS
10521 DAPPING DRIVE
RALEIGH, NC 27614

JAMES L HOBGOOD
C/O G PATTERSON KEHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JAMES L HUFF
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES L JONES
608 SW 158 TERRACE
OKLAHOMA CITY, OK 73170

JAMES L JORDAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES L MABRY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JAMES L MCCULLOUGH
2764 ATER DR
BEAVERCREEK, OH 45434-6543

JAMES L MITCHEM
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

JAMES L MITCHEM
PO BOX 12
MAYBEURY, WV 24861

JAMES L O'CONNOR SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES L ROUELLE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES L SCANE
1258 TIMBER TRAIL DR
WHITHALL, MI 49461

JAMES L SCANE
1258 TIMER TRAIL DR
WHITEHALL, MI 49461

JAMES L SCOTT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES L SELF, RUTH M SELF
391 SOUTH WEST MIRACLE COURT
LAKE CITY, FL 32024

JAMES L TEAGUE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES L WILLS PERSONAL REPRESENTATIVE FOR FREDDIE W
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JAMES LANDIS
PO BOX 1594
HELENDALE, CA 92342-1594

JAMES LARSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES LAURENCELL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES LAWRENCE SMITH JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES LAWRENCE SMITH JR
WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES LAWSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES LEACH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES LEACH
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES LEE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES LEE ABNER
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JAMES LEE GUTHRIE
PO BOX 698
NEVADA, MO 64772

JAMES LEE HILBORN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JAMES LEE JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES LEE KIRK
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

JAMES LEE TERRY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES LEO REGAL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES LERCH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES LESTER DARRINGTON
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JAMES LIDDLE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES LIEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES LINDNER
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES LIVINGSTON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES LODL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES LONG
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES LONGSTRETH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES LOPRESTO
C/O ANGELINA FRACCARO & HERRICK P.C.
1626 W COLONIAL PARKWAY
INVERNESS, IL 60067

JAMES LORIA
4452 REID RD
SWARTZ CREEK, MI 48473-8858

JAMES LOWER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JAMES LOYD BARNET
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES LOYD HOYT
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES LYLES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES M BARTOSH
NIX PATTERSON AND ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES M BRYANT
8 CANTERBURY DR
NEWNAN, GA 30263

JAMES M BRYANT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES M CARTER SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES M HUNLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES M JENKINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES M LAGROSA &
WILDA D LAGROSA JT TEN
15 DEWOLF ROAD
OLD TAPPAN, NJ 07675-7015

JAMES M MARTIN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES M MCCOWN &
EMOGENE H MCCOWN TTEES
U/A/D 08/03/06
MCCOWN FAMILY TRUST
6214 POPLAR GROVE DR
PORT ORANGE, FL 32127-9516

JAMES M MULDROW
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES M MULDROW
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES M NANGLE
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

JAMES M NICHOLS
JAMES M NICHOLS
1621 COBBLER DR
LUTZ, FL 33549-3314

JAMES M RANKIN JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES M SHACKLEFORD JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JAMES M SMITHERMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES M SUGGS SR
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

JAMES M TAYLOR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES M THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES M WEEMS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES M WILLIAMS
21301 S TAMIAMI TRAIL
STE 320 PMB 329
ESTERO, FL 33928

JAMES M WILTSIE GRANTOR TRUST
U/A/D 4 7 92
JAMES M WILTSIE TRUSTEE
1371 ADAK AVE
LIMA, OH 45805-3901

JAMES M YOCOM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JAMES M YOUNG FAMILY TRUST
ALICE YOUNG TRUSTEE
5727 SW CLARION LANE
TOPEKA, KS 66610-1254

JAMES MAHONEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWA STE 440
HOUSTON, TX 77017

JAMES MALLORY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MANN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES MARCIA S
1941 W LEONARD RD
LEONARD, MI 48367-1639

JAMES MARTIN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MARTIN PETER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES MASIAK
677 AUGUSTA DRIVE
ROCHESTER HILLS, MI 48309

JAMES MASON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MASSIE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES MATHIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES MAUK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES MAYKOPET
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

JAMES MAZEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MCALEES
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES MCALLISTER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

JAMES MCCARTHY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES MCCLELLAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MCCURDY
C/O CASCINO, MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

JAMES MCDONALD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MCDONOUGH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES MCDOUGAL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES MCDOWELL
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

JAMES MCELHINEY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JAMES MCGINNIS R (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

JAMES MCGLAUGHN
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

JAMES MCGOWAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MCKNIGHT SR.
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MCKOUEN
1737 HAVENSHIRE LANE
BRIGHTON, MI 48114

JAMES MCLAUGHLIN
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MCMILLAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MCNALLY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JAMES MCREYNOLDS, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JAMES MELE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES MERRINER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MEYERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MICHAEL GAHAN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES MICHAEL WIMBLEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES MIDDLEBROOK JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MIGHT
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

JAMES MIHALKO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JAMES MIKLOS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MILLER
MICHAEL P CASCINO
220 S ASHLAND AVENUE
CHICAGO, IL 60607

JAMES MINERD, SR.
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MINNERY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MITCHELL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MITCHELL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES MITCHELL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES MOCHY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MOON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MOORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MORRIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MULDROW
KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

JAMES MUNSEY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JAMES MURPHY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES MURTAGH SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES MUSKELLY
THE MADESKO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES MYATOVICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES N DAVIS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES N DUNN
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JAMES N ELLIS
PO BOX 338
HARBOR SPRINGS, MI 49740

JAMES N JOBSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES N MIZE
3505 SHADY OAKS
OLIVE BRANCH, MS 38654-7893

JAMES N O'CONNELL
AMY L O'CONNELL JTWROS
8 BRYANT PLACE
FREDONIA, NY 14063-1206

JAMES NATHAN PIKE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES NICELY
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

JAMES NICHOLSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES NICOSIA (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

JAMES NIX
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES NOLAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES NOVAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES O CARPENTER
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

JAMES OBRIEN
225 MACFARLANE DR
DELRAY BEACH, FL 33483-6827

JAMES OLAH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JAMES OLSON
5503 ORTMAN DR.
STERLING HEIGHTS, MI 48314

JAMES OLSZEWSKI P (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

JAMES O'NEAL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES OSBORNE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES OWEN MCCLAIN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JAMES P BLOUNT
3540 CASTLE CT
HIGHLAND, MI 48356

JAMES P CHRZANOWSKI
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

JAMES P HOOD JR
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

JAMES P KURLINSKI
15237 WINTER PARK
MACOMB, MI 48044

JAMES P LEBLANC
JAMES P LEBLANC
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES P MEYERHOEFER
C/O WEITZ & LEXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES P MEYERHOEFER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES P OLLILA
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES P ROBINSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES P WYATT
68358 LAKE ANGELA DR
RICHMOND, MI 48062-1692

JAMES P. HILL
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JAMES PAGE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PALMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PALMIERI
17701 HERON LN
FORT MYERS, FL 33908-6179

JAMES PANFILIO
C/O CONNEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES PANTER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PAPARONE
BEVAN & ASSOCIATES & LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PARKER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PASANELLO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES PATTERSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PAUL
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

JAMES PAUL LEE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES PAZIENZA
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES PENDER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES PERKINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PETERKIN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JAMES PETERS
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PETREE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PETTY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PHELPS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JAMES PHILLIPS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES PICNON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JAMES PIERCE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PIRTLE
1090 CURTRIGHT PL
GREENSBORO, GA 30642-7432

JAMES POLING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES POLLACK
1110 N LAKESHORE DR
38TH FLOOR
CHICAGO, IL 60611

JAMES POOLE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PRATHER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JAMES PRESTON
C/O SMOCKUM ZARNETT PERCIVAL LLP
ATTN WILLIAM JESSEAU
800-120 ADELAIDE ST W
TORONTO, ONTARIO  M5H 1T1

JAMES PROCTOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES PRUITT & JUDITH PRUITT
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

JAMES PYE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES QUARLS SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIALS PARKWAY
BOSTON HTS, OH 44236

JAMES R ALDEN
CGM IRA ROLLOVER CUSTODIAN
77 VISTA CIRCLE DR
SIERRA MADRE, CA 91024-1436

JAMES R ARNETT JR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

JAMES R BREWER
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

JAMES R DAVIS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JAMES R GATES
THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD EAST
CHARLESTON, WV 25311

JAMES R GORDON &
ISABELL V GORDON JT TEN
9481 FAIRVIEW PL
HANFORD, CA 93230-9450

JAMES R GRAY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES R GRAY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES R HASLER IRA ROLLOVER
FCC AS CUSTODIAN
2801 ROBINS BOW
BLOOMINGTON, IN 47401-4440

JAMES R HICKMAN &
VIVIAN L HICKMAN
JT TEN
11610 HEARTHWOOD DR
WAYNESBORO, PA 17268-9388

JAMES R JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES R KEECH TTEE
PAMELA G KEECH TTEE
U/A/D 06-25-1996
FBO KEECH REV FAMILY TRUST
8112 GOLFERS OASIS DR
LAS VEGAS, NV 89149-4644

JAMES R KLEINSASSER
819 KANSAS AVE NE
HURON, SD 57350

JAMES R KNOX III
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES R LEONARD (IRA)
FCC AS CUSTODIAN
PO BOX 82367
LAFAYETTE, LA 70598-2367

JAMES R LEONARD PENSION
PO BOX 82367
LAFAYETTE, LA 70598

JAMES R PARKER
110 MCCARTY RD
JACKSON, MS 39212-9635

JAMES R POUR
1710 BEECHWOOD DR
TROY, OH 45373

JAMES R POWELL
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES R PRUITT & JUDITH L PRUITT
C/O MCKENNA  & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - STE 500
PITTSBURGH, PA 15219-1331

JAMES R ROWLAND
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

JAMES R STACKS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES R WELLS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES R WIGGINTON TOD W NIELSEN
V NIELSEN, C WIGGINTON
SUBJECT TO STA RULES
PO BOX 397
NORDMAN, ID 83848-0397

JAMES RAINS
14995 W PINCHOT AVE
GOODYEAR, AZ 85395

JAMES RAMSEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES RANDOLPH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES RAY REED
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES RAYMOND SOLDAT
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

JAMES REA
47121 W MAIN ST
NORTHVILLE, MI 48167-1763

JAMES REED
BARON & BUDD PC
THE CENTRIUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES REID
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES REIGHARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES RENNO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES RICHARD PEIL
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

JAMES RICHARDSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES RICHTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES RIESEN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES RILEY BELL
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JAMES RISHER AS PR OF ESTATE
OF STACEY RISHER (DEC)
ATTN: RONNIE L CROSBY, ESQ
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457  101 MULBERRY ST E
HAMPTON, SC 29924-0457

JAMES RITTER
ATTN: ANDREW MCENANEY
HISSEY KRENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY N STE 420
AUSTIN, TX 78759

JAMES ROBERT CAMPBELL
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES ROBERT DOUGLAS JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES ROBERT DOUGLAS JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES ROBINSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES ROBINSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES ROBINSON E (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

JAMES ROCKS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JAMES RODGERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES ROGERS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES RONALD COLE SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES RONALD COLE SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES ROSE
3724 HIGH GROVE WAY
LAKE ORION, MI 48360

JAMES ROSS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES ROY SALISBURY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

JAMES ROY WELCH
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

JAMES ROZENBLAD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES RUSSELL GILES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES RUSSELL SMITH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES S HENDERSON
C/O DAVID W EDGAR
EDGAR LAW FIRM LLC
1032 PENNSYLVANIA
KANSAS CITY, MO 64105

JAMES S HUTCHISON
206 MOYER ST
CANAJOHARIE, NY 13317

JAMES S MARTIN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES S NELSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JAMES SALONE JR
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SANTANGELO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES SCHMER
5921 W 86TH ST
OVERLAND PARK, KS 66207

JAMES SCOTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SCOTT
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

JAMES SHELBY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SHIFLETT
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

JAMES SHRIVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SHY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SIMITACOLOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SIMMONS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SIMMONS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SIMS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JAMES SLAYDON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SMITH
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES SMITH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES SMITH SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SMOLKA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SMOOT
1715 BANKER PL
DAYTON, OH 45408-1703

JAMES SNYDER
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES SPARKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SPECHT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SPILLMAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUTIE 440
HOUSTON, TX 77017

JAMES STANFORD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES STANLEY
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES STARR
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES STAVESKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES STEELE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES STEVENS
C/O WILENTZ GOLDMAN AND SPITZER
ATTN: D PACHECO
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JAMES STIDHAM JR
888 TOWNSHIP ROAD 53
WEST SALEM, OH 44287

JAMES STIDHAM JR
C/O JOEL A NASH ESQ
4325 MAYFIELD RD
CLEVELAND, OH 44121

JAMES STILLINGS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES STILTNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES STORY
PO BOX 216
EDDYVILLE, KY 42038-0216

JAMES STRIPE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES STROUP
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SVOBODA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES SWEAT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES SWINEA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JAMES SYLVESTER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES T ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES T GROSS
862 LATHAM ST
DAYTON, OH 45408-1924

JAMES T MAPLE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

JAMES T MITCHELL
2221 MOUNTAIN VIEW DR
BIRMINGHAM, AL 35216

JAMES T SCHMIED
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES T WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES TACKETT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES TADDEO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES TATE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES TAYLOR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES TENNEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES THOMAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES THOMAS
ROBERT W PHILLIPS, SIMMONS, ET AL
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES THOMAS MARION (ESTATE OF) (651416)
SAVILLE EVOLA & FLINT LLC
322 EAST BROADWAY P O BOX 602
ALTON, IL 62002-0602

JAMES THOMAS SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES THOMAS ZIMMERMAN
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JAMES THOMAS ZIMMERMAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES THOMPSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES TITER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES TOLSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES TOMAZIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES TORSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES TOWNS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES TOWNSEND
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES TROSEN
7155 CURTIS RD
NORTHVILLE, MI 48168-9406

JAMES TRULBY
1723 WENSLEY DRIVE
CHARLOTTE, NC 28210

JAMES TRUNK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES TSANGARIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES TUCKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES TURLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES TURNBULL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES TURNER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES U VAUGHN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JAMES V CANCELLARO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JAMES V HARRISON SR
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

JAMES V LYNCH
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JAMES V SECATELLO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES V. LAUGHLIN &
JOANNE M. LAUGHLIN
JT TEN
7 WEST 108TH COURT
KANSAS CITY, MO 64114-4990

JAMES VARGO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES VAUGHT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES VIANO JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES VIRGIL WELLS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JAMES VITTONO
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES W ARMSTRONG
717 SUFFOLK DR
JANESVILLE, WI 53546

JAMES W BRITTON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES W BYE AND LINDA BY JTWROS
PO BOX 306
ENGLISH, IN 47118-0306

JAMES W CARROLL
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

JAMES W HARRIS, JR
LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JAMES W HUDSON
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES W MILLER
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES W PALMER, JR
C/O WILLIAMS KHERKER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JAMES W RILEY TRUST
U/A/D 2/16/01
JAMES W RILEY TTEE
5189 W ELLSWORTH RD
ANN ARBOR, MI 48103-8907

JAMES W STOVER
PO BOX 576
CARLSBORG, WA 98324

JAMES W. LOVELL
ATTN: E. TODD TRACY
THE TRACY FIRM
5473 BLAIR RD., SUITE 200
DALLAS, TX 75231

JAMES WALDEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS, OH 44236

JAMES WALTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WALTER LOCKHART
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JAMES WALTER PHIPPS
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JAMES WASHINGTON HALE
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

JAMES WATKINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WATSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JAMES WEATHERBEE
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

JAMES WELTON
800 PEACHTREE LANE
ROCHESTER HILLS, MI 48306

JAMES WERNER
462 BRIDGE POINTE LANE
PO BOX 243
BRUNSWICK, OH 44212

JAMES WERNER
462 BRIDGE POINTE LN
P.O.BOX 243
BRUNSWICK, OH 44212

JAMES WEST
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WEST
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES WETZEL
C/O CASCINO, MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

JAMES WHITAKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WHITE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WHITE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JAMES WHITEHEAD
11636 MILLER DR
GALESBURG, MI 49053-9650

JAMES WHITESEL
2650 SOLAR DR
LAKE ORION, MI 48360

JAMES WHITESEL
2650 SOLAR DRIVE
LAKE ORION, MI 48360

JAMES WHITESEL  DEPENDENT SON
2650 SOLAR DRIVE
LAKE ORION, MI 48360

JAMES WHITESEL DEPENDENT CHILD
JAMES WHITESEL
2650 SOLAR DRIVE
LAKE ORION, MI 48360

JAMES WHITT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WILCHER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WILKERSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOTSON HTS, OH 44236

JAMES WILLIAM DAVIS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JAMES WILLIAM MORONEY
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JAMES WILLIAM PARHAM
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAMES WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JAMES WILLIAMS SR
PO BOX 335
FAIRFIELD, CA 94533

JAMES WILLIAMSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JAMES WILSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WILSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAMES WILSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAMES WILSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAMES WILSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JAMES WISEMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WOOD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WOODBURN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WOODY
NOT AVAILABLE

JAMES WORTHEY
G PATTERSON KEAHY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

JAMES WORTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WOTTLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES WRIGHT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES YAGIELO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES YOST
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JAMES YOUNG
RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
POST OFFICE BOX 1368
BARNWELL, SC 29812

JAMES YOUNG
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JAMES ZIEGENFUS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JAMES ZOKY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSOTN HTS, OH 44236

JAMES, AUTHER L
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

JAMES, CARL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JAMES, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JAMES, CLARENCE SONNY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JAMES, CORNELIA
BOWMAN CHRIS L LAW OFFICES OF
PO BOX 190
JONESBORO, LA 71251-0190

JAMES, DANIEL
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JAMES, DON
BOWMAN CHRIS L LAW OFFICES OF
PO BOX 190
JONESBORO, LA 71251-0190

JAMES, DOROTHY
1805 OLIVER JACKSON RD
STARKVILLE, MS 39759-9634

JAMES, DOUG
BOWMAN CHRIS L LAW OFFICES OF
PO BOX 190
JONESBORO, LA 71251-0190

JAMES, DOYLE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JAMES, ELLIOTT
2109 TURNBERRY LN
CORONA, CA 92881-7440

JAMES, FRANK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JAMES, GARY L
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

JAMES, GEORGIE V
C/O SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

JAMES, GERALD A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

JAMES, GERALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JAMES, HARDY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JAMES, HERBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JAMES, HERMAN
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JAMES, HOWARD A
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

JAMES, JACK
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

JAMES, JEAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JAMES, JERRY
GMAC INSURANCE
PO BOX 1429
WINSTON SALEM, NC 27102-1429

JAMES, JERRY DALE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

JAMES, JO ANN
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

JAMES, JOHN E
25 CONCHO CIR
SEDONA, AZ 86351-8744

JAMES, KEARNEY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JAMES, KEITH
7837 VILLAGE LN
MANSFIELD, TX 76063-7137

JAMES, LARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JAMES, LARRY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

JAMES, LARRY G
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

JAMES, MARGARET
299 SHADY GROVE RD
SCIENCE HILL, KY 42553-8979

JAMES, MIKE
2301STONEY RUN TRAIL APT 1
BROADVIEW HGTS, OH 44147-2558

JAMES, MILTON
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

JAMES, MILTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JAMES, NICHOLAS J
MCCOY TURNAGE & ROBERTSON
16496 BERNARDO CENTER DRIVE SUITE 101
SAN DIEGO, CA 92128

JAMES, OLIVER
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

JAMES, ORVIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JAMES, PAUL R
8616 RIDGEWAY CT
RAYTOWN, MO 64138-5170

JAMES, RAYMOND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JAMES, ROBERT
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

JAMES, ROBERT
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

JAMES, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JAMES, ROSETTA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JAMES, ROSEVELT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JAMES, SAMUEL
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

JAMES, SIDNEY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JAMES, TANYA R
USAA INSURANCE
9800 FREDERICKSBURG RD
SAN ANTONIO, TX 78288-0001

JAMES, THELMA
44626 HIGHWAY 226 SE
STAYTON, OR 97383-9736

JAMES, THOMAS A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JAMES, THOMAS MARION
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

JAMES, TONYA
2915 PRINCETON DR
DAYTON, OH 45406-4343

JAMES, TRICIA L
MCCOY TURNAGE & ROBERTSON
16496 BERNARDO CENTER DRIVE SUITE 101
SAN DIEGO, CA 92128

JAMES, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JAMES, WALTER L
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

JAMES, WILLARD
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JAMES, WILLIAM H
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

JAMES, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JAMES, WILLIE
ALLSTATE
1111 MARCUS AVENUE
LAKE SUCCESS, NY 11042

JAMES, WILLIE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

JAMESON, APRIL
CALIFORNIA LEMON LAWYERS
1400 COLEMAN AVE STE F21
SANTA CLARA, CA 95050-4359

JAMESON, DAVID
CALIFORNIA LEMON LAWYERS
1400 COLEMAN AVE STE F21
SANTA CLARA, CA 95050-4359

JAMESON, RAY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JAMIE SANKS AND CHENITA SANKS
C/O JOHN W ROPER
5353 VETERANS PARKWAY SUITE A
COLUMBUS, GA 31904

JAMIE SEALS
4088 LINK DR
BRIGHTON, MI 48114-8696

JAMIE TOWNSEND
3621 BROWNELL BOULEVARD
FLINT, MI 48504-2195

JAMIE TUTTLE, PERSONAL REPRESENTATIVE FOR ALFRED J
JAMIE TUTTLE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JAMISON LAW FIRM
MS. MONA JAMISON
POWER BLOCK BUILDING, SUITE 4G
7 WEST 6TH AVENUE
HELENA, MT 59601

JAMISON MARGARET G (424887) - JAMISON WILLIAM J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

JAMISON ROBERT E SR
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

JAMISON, ASHLEY
2285 S LEE AVE # 101
FRESNO, CA 93706-4184

JAMISON, CHARLES LESTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JAMISON, DONALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JAMISON, JOYCE
2912 W IRON CROSS DR
PEORIA, IL 61615-8818

JAMISON, LESLIE DALE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JAMISON, MARGARET C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

JAMISON, RONALD B
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JAMISON, THEODORE E
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

JAMISON, WILLIAM J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

JAMROG, CAROLYN L
4477 LONG MEADOW BLVD WEST
SAGINAW, MI 48603

JAN AND MARLA KOCIAN
JAN KOCIAN
1396 E MANOR WAY
FREELAND, WA 98249

JAN BERGHOLD
TENNENLOHER STRASSE 38
ERLANGEN 91058  GERMANY
91058

JAN BERGMANS
SIJSJESSTRAAT 4
B-3620 LANAKEN BELGIUM

JAN CHRISTIAN SCHLUETER
MARSCHBLICK 5
25866 MILDSTEDT GERMANY

JAN D KEELING
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

JAN DE BAUW
LINDENDRIES 102
1730 ASSE
BELGUIM

JAN DE BECKER
55 AVENUE BOURGYS
B 1410 WATERLOO BELGIUM

JAN DOELITZSCHER
AN DER ALTEN SCHULE 2
D-07768 HUMMELSHAIN  GERMANY

JAN E. FOELLER
KUNIGUNDENSTR. 25
53179 BONN GERMANY

JAN HIEDEMANN
WESTERNMAUER 62
33098 PADERBORN, GERMANY

JAN KEMP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAN KOWALSKI
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAN MESCHEDE
EGENHOFENSTR 39C
82152 PLANEGG GERMANY

JAN NICOLE REYNOLDS
2960 EAGLE ST
CARSON CITY, NV 89704

JAN P THOMAS
CGM IRA ROLLOVER CUSTODIAN
983 E 300 S
KAYSVILLE, UT 84037-2207

JAN SAVRDA
LAMACOVA 840/18
15200 PRAGUE 5 CZECH REPUBLIC

JAN STREIT
WEUE BAHNHOFSTR 24
10245 BERLIN  GERMANY

JAN VANDERVELDE
DEXIA BANK
MARKT 60-62
B-1780 WEMMEL BELGIUM

JAN ZIMPEL
OTTO-DIX-RING 42
01219 DRESDEN GERMANY

JANA FREYBERGER
HAUPTSTRASSE 17
D 95709 TROESTAU GERMANY

JANA HANDELMANN
SCHLAWER STR. 2
38518 GIFHORN GERMANY

JANAIRE L CROOM
715 HARLEM STREET
YOUNGSTOWN, OH 44510-1638

JANATOWSKI, GREG
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

JANCA, EDWARD J
1824 HAMPTON PL
BILLINGS, MT 59102-8126

JANCICH, MARY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JANCSEK, THOMAS
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

JANCZAK, GEORGE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

JANDREAU, HARVEY
MERRITT JACK W
355 W VENICE AVE
VENICE, FL 34285-2004

JANE  E. TROSEN
7155 CURTIS RD
NORTHVILLE, MI 48168

JANE A BAAS PERSONAL REPRESENTATIVE FOR DONALD L B
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JANE A SPRINGER
3527 OAKHORNE
SAN ANTONIO, TX 78247

JANE B TALLON
625 RUSHMORE DR
GRAND JCT, CO 81507

JANE BECKHAM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JANE F KENDZORA
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

JANE JELKS MCGILL TRUST
AMY MCGILL TRUSTEE
14 WYNDEMERE VALE
MONTEREY, CA 93940

JANE K MURPHY PERSONAL REPRESENTATIVE
FOR JAMES P KEARNEY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JANE N TEMPLETON
TOD DTD 05/25/06
5158 SOUTH 1870 EAST
SALT LAKE CITY, UT 84117-6909

JANE REED
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JANE SIMKINS
3220 TWIN SILO DRIVE
BLUE BELL, PA 19422

JANE SIMKINS
3220 TWIN SILO DRIVE
BLUEBELL, PA 19422

JANE T CAMPBELL TTEE
DEFINED BENEFIT PLAN FBO
JANE T CAMPBELL
01/01/1994
330 ELM STREET #2
NEW CANAAN, CT 06840-5320

JANE TYLENDA
2373 ANDRUS
HAMTRAMCK, MI 48212

JANEEN MOTTERN
511 CRESCENT HEIGHTS DRIVE
CREEDMOOR, NC 27522

JANENE LAPRATT-SKIBA
580 MONA RD
CARO, MI 48723-9036

JANES, ERICH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

JANES, LAWRENCE G
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

JANES, TERESA J
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

JANET & GREGORY WILLIAMS
JANET WILLIAMS
21202 BUDLONG AVE
TORRANCE, CA 90502

JANET ANDALORA
306 GROVEVIEW LN
SENECA, SC 29672

JANET ARTHUR
1751 PENTLAND CT
FOLSOM, CA 95630-6230

JANET C DICKHERBER
1035 S CALLAHAN RD
WENTZVILLE, MO 63385-4701

JANET D WHITESIDE
1200 ALEXA DR
WINTER PARK, FL 32789

JANET E ELDRED
CGM IRA CUSTODIAN
342 OAKLAND AVENUE
BELLMAWR, NJ 08031-2710

JANET E LENDALL
6 LAUREL STREET
PEABODY, MA 01960

JANET FACKELMAN-ADM OF THE ESTATE OF CHARLES L FAC
HILBORN & HILBORN PC
999 HAYNES STREET SUITE 205
BIRMINGHAM, MI 48009

JANET FACKELMAN-ADM OF THE ESTATE OF CHARLES L FAC
C/O HILBORN & HILBORN PC
999 HAYNES STREET SUITE 205
BIRMINGHAM, MI 48009-6775

JANET G JAINSCHIGG REV TR
GERALD KRAWITZ TRUSTEE
176 CANNON RD
WILTON, CT 06897

JANET KUMNER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JANET L DYE
1165 RIVER FOREST DRIVE
SAGINAW, MI 48638

JANET L KOSTECKI
5773 KENSINGTON LOOP
FORT MYERS, FL 33912-2044

JANET L VESSELL
& RICHARD K VESSELL JTTEN
5002 MIDDLE FALLS DRIVE
KINGWOOD, TX 77345-1651

JANET L WILSON
405 SE DELAWARE #105
ANKENY, IA 50021-6414

JANET M LOBINGER
JOHN M LOBINGER JT TEN
48 ROUNDSTONE TERRACE
CROSSVILLE, TN 38558-2882

JANET M SANDS
839 N LYNN DR
ORANGE, CA 92867-6956

JANET MARIE GROCHOCINSKI REVOCABLE TRUST
VINCENT A GROCHOCINSKI
607 S WILLIAM ST
MT PROSPECT, IL 60056

JANET MCCLUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JANET R DURHAM PERSONAL REPRESENTATIVE FOR JACK L
JANET R DURHAM
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JANET R SOWINSKI
PO BOX 11267
ST PAUL, MN 55111

JANET R. SOWINSKI
PO BOX 11267
ST PAUL, MN 55111

JANET SCHNIPKE & STATE FARM MUTUAL AUTOMOBILE INSU
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

JANET STRATTON
6228 GERDTS DR
SAN JOSE, CA 95135

JANET T SOHN
PO BOX 188
GROSSE ISLE, MI 48138

JANET WEEKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JANET WRIGHT
C/O CHARLES E LAUFFER JR
821 ESE LOOP 323 STE 530
TYLER, TX 75701

JANICE BATTIATO
594 KINGS HWY
SALEM, NJ 08079

JANICE BENSON
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JANICE COHAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JANICE L HARDY TTEE JANICE L HARDY TRUST 2/20/09
13463 MICHIGAN AVE
HUNTLEY, IL 60142-7565

JANICE M BRUGMAN, PERSONAL REPRESENTATIVE FOR KEIT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JANICE M SCHULTZ AND STATE FARM MUTUAL AUTOMOBILE
C/O ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 E BROAD ST, STE 1200
COLUMBUS, OH 43215

JANICE PEARSON
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JANICE SCHOMP
53 S MAIN ST
BETHEL, VT 05032

JANICE SNYDER
2243 CROOKS ST
ASHLAND, KY 41101

JANICE UNDERWOOD
5518 EAST TIMBERVIEW CT
WILMINGTON, DE 19805

JANICE WITTY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JANICKI, RAYMOND T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

JANIE CHILDRESS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JANIE HUDLER
192 GARDEN STATION RD
AVONDALE, PA 19311-9366

JANIE MILAM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JANIK HOFFMAN
SAUERBRUCHSTRASSE 20
56566 NEUWIED GERMANY

JANINE A DINKEL
5231 GLEN STEWART WAY
INDIANAPOLIS, IN 46254-9774

JANINE VANDERLINDEN
RUE DE MONTIGNY 38 BTE 10
BE-6000 CHARLEROI BELGIUM

JANIS ANDERSON & ALL WRONGFUL DEATH
BENEFICIARIES OF JESSE J ANDERSON
LAW OFFICE OF PAUL T BENTON
PO BOX 1341
BILOXI, MS 39533

JANISCH, LORRAINE JOSEPHINE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

JANKE, WARREN D
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

JANKO, WALTER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JANKOWSKI, LAURA
34 RAILROAD ST
BAYPORT, NY 11705-1756

JANNEY DAVID L (514359)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19801-3707

JAN-NIKLAS KESSLER
SCHUMANNSTR. 1
76669 BAD SCHOENBORN GERMANY

JANOS KOVACS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JANOS KOVACS
WIENER STR 59
D-60599 FRANKFURT GERMANY

JANOSIK, JOHN P
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

JANOSSY, MARIA
3607 FAIRMOUNT BLVD
CLEVELAND HEIGHTS, OH 44118-4340

JANSEN, KENNETH
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

JANTZEN,RICHARD M
1131 MAYROSE DR
W CARROLLTON, OH 45449-2022

JANUSZ WITKOWSKI
RODGAUSTR 24
63128 DIETZENBACH GERMANY

JANVIER, GREG
NATIONWIDE INSURANCE
PO BOX  2655
HARRISBURG, PA 17105-2655

JANWAL INDUSTRIAL DESIGN INC
310 S REYNOLDS RD
TOLEDO, OH 43615

JAQUA, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JARAMILLO MAYELA
5537 PENTAIL CIR
TAMPA, FL 33625-1969

JARAMILLO, ANDRES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JARAMILLO, CHRISTOBAL Z
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JARAMILLO, LEO T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JARAMILLO, LUCARIO G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JARBOE, RONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JARCZYNSKI, BRENDA K
PO BOX 58
SAN YGNACIO, TX 78067-0058

JARDINE, JAMES P
STATE FARM INSURANCE
PO BOX 2350
BLOOMINGTON, IL 61702-2350

JARED PARKER IRVING
5080 20 AVE NE SUITE 15
SALMON ARM, BC V1E 1C4, CANADA

JARKOWIEC, JOHN M
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JARMY, JOSEPH T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JARNON, DEONDRAYE
5413 DOWNS DR
AUSTIN, TX 78721-2207

JAROME BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAROPAMEX
2A FAWCETT DR
DEL RIO, TX 78842

JAROPAMEX SA DE CV
MEXICO 1405
ED ACUNA, CZ 26220 MEXICO

JAROSLAW LISOWSKY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JAROSLAW WITTEK
JOSEFSTR 64
51143 KOELN GERMANY

JAROUS, MICHAEL T
10747 NIXON RD
GRAND LEDGE, MI 48837-8404

JAROZYNSKI, TOM
105 HARTNER AVE
SOMERDALE, NJ 08083-1124

JARRARD, DONALD R
4701 OTTAWA CREEK DR
ALLENDALE, MI 49401-9201

JARRARD, ELWOOD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JARRELL, DOUGLAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JARRELL, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

JARRELL, VINSON
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

JARRELLS, NANCY
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

JARRELLS, WALTER E
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

JARRETT ENGINEERING CO INC
1011 N PENNSYLVANIA ST
INDIANAPOLIS, IN 46204-1022

JARRETT ENGINEERING CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1011 N PENNSYLVANIA ST
INDIANAPOLIS, IN 46204-1022

JARRETT, EARL K
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JARRETT, GEORGE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JARRETT, GLEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JARRETT, HEIDI L
LAW & KOLAKOWSKI
10085 CARROLL CANYON RD STE 100
SAN DIEGO, CA 92131-1100

JARRETT, STANLEY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

JARRETT, STEPHEN M
LAW & KOLAKOWSKI
10085 CARROLL CANYON RD STE 100
SAN DIEGO, CA 92131-1100

JARROD E BAYLESS
757 ERNROE DRIVE
DAYTON, OH 45408-1507

JARROW, HARRY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

JARULLAH KHALILI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JARVIS, BILLIE HOLMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JARVIS, CALVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JARVIS, CAROL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JARVIS, JAMES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JARVIS, NOAH C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JARVIS, RICHARD
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

JARVIS, RICHARD
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

JARVIS, SHERI
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

JARVIS, VAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JARZYNSKI, RAYMOND
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

JASCO INTERNATIONAL
22300 HAGGERTY RD
NORTHVILLE, MI 48167-8987

JASCO INTERNATIONAL
MIKE ROTH
26679 LOUISVILLE RD
PARK CITY, KY 42160

JASCO INTERNATIONAL
MIKE ROTH
26679 LOUISVILLE RD
SAO PAULO BRAZIL

JASCO INTERNATIONAL LLC
22899 LOUISVILLE RD
PARK CITY, KY 42160-9380

JASCO INTERNATIONAL LLC
4335 W FORT ST
DETROIT, MI 48209-3221

JASEN, MARLENE
18730 EMERALD CIR UNIT E
BROOKFIELD, WI 53045-3696

JASIONOWSKI, JIM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JASKULSKI, CASMIR C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JASMIN EBERHARDT
EMSSTR. 3
89231 NEU-ULM GERMANY

JASMIN ROLAND W (501716)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

JASMIN, ROLAND W
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

JASMINA SIMON
MEISTERSINGERSTRASSE 25
95444 BAYREUTH GERMANY

JASMINA ZENKIC
C/O EMIRA RIZVIC
WILHELM-KUHNERT STR 2A
81543 MUNCHEN, GERMANY

JASMINE WILLIAMSON
3500 PALMILLA DR 5026
SAN JOSE, CA 95134

JASNA WENZEL
GAILBACHER STR 73
63743 ASCHAFFENBURG GERMANY

JASNA, RICHARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JASON ANDERSON V GENERAL MOTORS CORPORATION
ATTN: ELIZABETH C. PRITZKER
GIRARD GIBBS LLP
601 CALIFORNIA ST FL 14
SAN FRANCISCO, CA 94108-2819

JASON ASSOCIATES
1714 COMMERCE BUILDING
FORT WORTH, TX 76102

JASON BOYLAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JASON COLEMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JASON COPELAND AS GUARDIAN AD LITEM TO LANDON COPE
ATTN LAMAR B BROWN
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92630

JASON COPELAND, AS GUARDIAN AD LITEM TO AURORA COP
LAMAR B BROWN
ROBINSON, CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE, SUITE 700
NEWPORT BEACH, CA 92630

JASON COPELAND, INDIVIDUALLY AND AS SUCCESSOR IN INT
ESTATE OF HOLLY COPELAND
LAMAR B BROWN
ROBINSON, CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE, SUITE 700
NEWPORT BEACH, CA 92630

JASON HARPER
4518 EVERGREEN DRIVE
VADNAIS HEIGHTS, MN 55127

JASON LEEN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JASON M RANNEBARGER
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JASPER VALENTINO
GUTENBERGSTR 22
65232 TAUNUSSTEIN  GERMANY

JASPER, HARRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JASPER, SIDNEY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JASPER, WILLIAM
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

JASS, ROY D SR
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

JASTRID LIMITED
C/O GUZOV OFSINK, LLC
ATTN: PATRICK MANASSE
600 MADISON AVE, 14TH FL
NEW YORK, NY 10022

JASUDOWICZ, FLORENCE
520 FOXON RD
NORTH BRANFORD, CT 06471-1139

JAUCH, ROBERT A
710 DEAUVILLE DR
PUNTA GORDA, FL 33950-8725

JAUDON, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JAUREGUI, CYNTHIA
1135 VICTOR ST
EL CAJON, CA 92021-4619

JAUREGUI, REFUGIO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JAVIER BAZAN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JAVIER ECHEVAMA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JAVIER VAZQUEZ LANOS
MICHAEL J MCNALLY ESQ.
BARNHART EKKAR & MCNALLY LLP
7887 E BELLEVIEW SUITE 1200
ENGLEWOOD, CO 80111

JAVIER VAZQUEZ MEZA
C/O MICHAEL J. MCNALLY ESQ
BARNHART EKKER & MCNALLY LLP
7887 E BELLEVIEW SUITE 1200
ENGLEWOOD, CO 80111

JAVINS, ROSCOE
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

JAVOR, MICHAEL
4381 E CLYDE RD
HOWELL, MI 48855-9769

JAVOR, TIFFANY
4381 E CLYDE RD
HOWELL, MI 48855-9769

JAWORSKI, ROBERT
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

JAY ALIX & ASSOCIATES, P.C. / NATIONAL CAR RENTAL SYSTE
4000 TOWN CENTER, SUITE 100
SOUTHFIELD, MI 48075

JAY BAKER
ATTN: RICHARD J BARNES, ESQ
C/O CELLINO & BARNES PC
350 MAIN ST, 25TH FLOOR
BUFFALO, NY 14202-3750

JAY BETTY DEARING
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

JAY BUSWELL
1052 MORNINGSIDE DRIVE
JANESVILLE, WI 53546

JAY CHAPMAN
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JAY E JAMES
C/O WILLIAMS N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST, STE 700
INDIANAPOLIS, IN 46024

JAY E JAMES
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC LOCAL COUNSEL
1345 AVENUE OF THE AMERICAS 31ST FLOOR
ATTN: ROBERT M SASLOFF ESQ
NEW YORK, NY 10105

JAY INDUSTRIES INC
150 LONGVIEW AVE E
MANSFIELD, OH 44903-4206

JAY J EBINGER
134 GAILMOR DRIVE
YONKERS, NY 10710-3533

JAY JACKSON
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

JAY K CHAPMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JAY M BROKER &
MARY SPRATT BROKER JT TEN
17 PRESIDIO RD
MONTGOMERY, TX 77356

JAY MEYERS
171 DERSAM RD
ALDEN, NY 14004

JAY MOELIS
8684 E 148TH CIRCLE
THORNTON, CO 80602

JAY SKEWES
C/O CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965

JAY, BETTY DEARING
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JAY, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JAYCO INC
555 S COURT ST
LAPEER, MI 48446-2552

JAYCOX, EDWARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JAYME L POPEJOY
9958 S 575 E
SANDY, UT 84070-3869

JAYNE E MAXWELL
104 FENOFF CIR
ST JOHNSBURY, VT 05819

JAYNE, ALVIN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JAYNE, RAY LEWIS
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

JAYNELL BURLEY
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

JAYNES, GEORGE C
BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO
425 CALIFORNIA ST STE 2025
SAN FRANCISCO, CA 94104-2213

JAYNES, JANE A
BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO
425 CALIFORNIA ST STE 2025
SAN FRANCISCO, CA 94104-2213

JAYRAJ SHETH
18412 ADMIRALTY DR
STRONGSVILLE, OH 44136-7020

JAZZ AT LINCOLN CENTER
JAMES E GROOMS
33 WEST 60TH STREET, NEW YORK
NEW YORK, NY 10023

JB COMMODITIES (OVERSEAS) LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2777 SUMMER ST STE 28
STAMFORD, CT 06905-4383

JB II FUNDING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1705 S SANTA ANITA AVE, STE B
ARCADIA, CA 91006

JBH BRUNAUD JACQUES
DOMAINE LE TERTRE
CIRON 36300 LE BLANC FRANCE

JBL INC EFT HARMAN CONSUMER GROUP
8400 BALBOA BLVD
NORTHRIDGE, CA 91329-0001

JC AND AP VICK TRUST
JOHN VICK TTEE
ANITA VICK TTEE
835 N ALAMO AVE
TUCSON, AZ 85711

JCA INDUSTRIAL SA
AV SANTA MARINA 1423 SALA 03 LAPA
SAO PAULO 05036-001 BRAZIL

JCA INDUSTRIAL SA
AV SANTA MARINA 1423 SALA 03 LAPA
SAO PAULO BR 05036-001 BRAZIL

JCA INDUSTRIAL SA
AV SANTA MARINA 1423 SALA 03 LAPA
SAO PAULO,   05036 BRAZIL

JCIM LLC
2133 PETIT ST
PORT HURON, MI 48060-6433

JCIM LLC
2200 REVARD RD
MONROE, MI 48162-5229

JCIM LLC
4500 HELM STREET
PLYMOUTH, MI 48170

JCIM LLC
515 N POPLAR ST
KENTON, TN 38233-1034

JCIM LLC
6900 JEFFERSON METROPOLITAN PKY
MC CALLA, AL 35111

JCIM LLC
7111 TRADE PORT DR
LOUISVILLE, KY 40258-1882

JCIM LLC
8161 NATIONAL TPKE
LOUISVILLE, KY 40214-5301

JCIM LLC
JOE DAKROUB
1502 OLD 23, P.O. BOX 450
STERLING HEIGHTS, MI 48311

JCIM LLC
JOE DAKROUB
45000 HELM ST
PLYMOUTH, MI 48170-6046

JCIM LLC
JOE DAKROUB
515 POPLAR STREET
FOWLERVILLE, MI 48836

JCIM LLC
JOE DEKROUP
309 EDDY LANE
HAYWARD, CA 94544

JCIM LLC
SCOTT NEWMAN
LANSING, MI 48917

JCIM US LLC
45000 HELM ST
PLYMOUTH, MI 48170

JCIM US LLC
539 N BELVEDERE DR
GALLATIN, TN 37066-5409

JCIM US LLC
9800 INKSTER RD
ROMULUS, MI 48174-2616

JCIM, LLC
45000 HELM ST
STE 100
PLYMOUTH, MI 48170-6040

JCIM, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
45000 HELM ST
PLYMOUTH, MI 48170

JDH ENGINEERING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3000 IVANREST AVE SW STE B
GRANDVILLE, MI 49418-2943

JDI GROUP INC, THE
1545 TIMBERWOLF DR STE G 101
HOLLAND, OH 43528

JDS TRANSPORTATION LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1963 MILL STREET
INNISFIL ON L9S 2A2 CANADA

JEAN & DELMAS ROGERS
JEAN D & DELMAS (JD) ROGERS
PO BOX 221
SCREVEN, GA 31560

JEAN A MCDANIEL
WEDBUSH MORGAN SEC CTDN
IRA ROLLOVER 2/17/05
12652 PACATO CIRCLE S
SAN DIEGO, CA 92128-2355

JEAN B SHAPIRO
1705 N SHADY BROOK DR
FULLERTON, CA 92831-1850

JEAN BAPTISTE, ARI
WILSON KEHOE & WININGHAM
PO BOX 1317
INDIANAPOLIS, IN 46206-1317

JEAN BAPTISTE, SARADGENE
WILSON KEHOE & WININGHAM
PO BOX 1317
INDIANAPOLIS, IN 46206-1317

JEAN BOLYARD
5453 VANALLEO DR
SAGINAW, MI 48638

JEAN BREINER TRUST
IRVING LIEBERMAN CO TRUSTEES
JEAN BREINER TRUST
7724 DAVIS ST
MORTON GROVE, IL 60053-1816

JEAN CEUPPENS
GERAARDSBERGSESTRAAT 42
SCHEPDAAL 1703 BELGIUM

JEAN CLAUDE JOSEPH BRUCKNER
34, RUE PHILIPPE II
L-2340 LUXEMBOURG

JEAN D VALERY
TIM MURPHY OF LYTAL, REITER, CLARK, FOUNTAY &
WILLIAMS
515 NO FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

JEAN DASCH
884 HIGHWOOD DRIVE
BLOOMFIELD, MI 48304

JEAN DERAEDT
RUE HAUTEBOIS 27
BE-6230 THIMEON, BELGIUM

JEAN E BRODEUR
4128 HILDRING DR EAST
FORTH WORTH, TX 76109

JEAN F LURPIN
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JEAN GREENWOOD JOWERS
5498 CLEAR CREEK BLVD
FAYETTEVILLE, AR 72704-9342

JEAN GUIFFANT
ERNST-REUTER-STRASSE 5
LEHRTE 31275 GERMANY

JEAN HANMER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JEAN HARLOW-BILES, PERSONAL REP FOR RONALD C BILES
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JEAN J DESANGES AND FRANCOIS J DESANGES HIS WIFE
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

JEAN JOHNSTON
5793 N CRESTWOOD BLVD
MILWAUKEE, WI 53209-4309

JEAN L HARTNETT
#129 BLDG 7
6610 GASPARILLA PINES BLVD
ENGLEWOOD, FL 34224

JEAN M LANEY
180 BEN HORTON DRIVE
MCDONOUGH, GA 30253

JEAN MARC FLUET
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JEAN MARIE ANGELL
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

JEAN MARIE CECCALDI
44 RUE GINOUX
F 75015 PARIS  FRANCE

JEAN MAROLDT
68, RUE MICHEL-ANGE
PARIS 75016 FRANCE

JEAN MICHEL DONIN
RUE SAINT MARTIN 71
6120 HAM SUR HEURE BELGIUM

JEAN P DRISCOLL TTEE
FBO DRISCOLL TRUST B
DTD 05/15/1986
15539 WOODS VALLEY RD
VALLEY CENTER, CA 92082-7313

JEAN PATRICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEAN PAUL NARDECCHIA STAROWICZ MARIANNE LOUISE
63 RUE DE LA GARE
L 4571 OBERKORN  LUXEMBOURG (EUROPE)

JEAN PHILIPPE SCHEIBER
OTTO-WELS-STR.62
D-26133 OLDENBURG GERMANY

JEAN PIERRE ALBERT BONIFAS
20 AVENUE PASTEUR
L-2310 LUXEMBOURG

JEAN PIERRE DAURY
56 RUE DES PAIREES
BELGIUM

JEAN QUOILIN
AVENUE E. CAMBIER, 39 BOX 11
B1160  BRUSSELS BELGIUM

JEAN R BOZSNYAK
8 NORTHRIDGE CIRCLE
HUNTINGTON, NY 11743-5366

JEAN RELJIN
7062 BIG CREEK PARKWAY
MIDDLEBURG HTS, OH 44130-4903

JEAN RIBOUX
RUE DE NOECHAMPS BIESME 32
BE-5640  METTET BELGIUM

JEAN SCHEURER
1007 DELWOOD DR
APT 3
MANSFIELD, OH 44905

JEAN SMITH
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JEAN TORRENS
2600 S FINLEY RD APT 3106
LOMBARD, IL 60148

JEAN USSELMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEAN, PAUL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JEANA M MANOLESCU
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JEANA M MANOLESOU
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JEANENE JOHNSON GIUNTOLI TTEE
FBO JEANENE GIUNTOLI TRUST
U/A/D 11-10-2008
6415 E. BETTY ELYSE LN
SCOTTSDALE, AZ 85254-2008

JEANETTE BOGER PERSONAL REPRESENTATIVE FOR WILLIA
JEANETTE BOGER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JEANETTE DAFFERN
1180 S OCEAN BLVD #18D
BOCA RATON, FL 33432

JEANETTE LIMBOCKER PERSONAL REPRESENTATIVE FOR JO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JEANETTE R ROSE
2846 BOBBIE PLACE
APT 2C
KETTERING, OH 45429-3748

JEANETTE STEPPER
KELTERSTRASSE 80
D-75217 BIRKENFELD GERMANY

JEANETTE WELLS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEAN-FRANCOIS BUCZKOWSKI
ELBINGER STRASSE 3B
76139 KARLSRUHE GERMANY

JEAN-GUY BOLDUC
177 6E AVENUE
G5X 1Y5 BEAUCEVILLE QC CANADA

JEANINE A. YEAGER TTEE
FBO JEANINE A YEAGER TRUST
U/A/D 05-23-2007
1672 RICHLAND ROAD
SPRING VALLEY, OH 45370-9743

JEAN-JACQUES CLOQUETTE
RUE DE LA HAUTE FOLIE 55
7062 NAAST BELGIUM

JEANLOR, MARIE
ADAM HURTIG
8751 W BROWARD BLVD STE 410
PLANTATION, FL 33324-2632

JEANNE DUTTON
200 DEER RUN ROAD
WILTON, CT 06897-1210

JEANNE DUTTON
CGM IRA ROLLOVER CUSTODIAN
200 DEER RUN ROAD
WILTON, CT 06897-1210

JEANNE M WIMPEY
186 RIVERS EDGE DR
HAYESVILLE, NC 28904

JEANNE SALMEN
822 TOPAZ ST
NEW ORLEANS, LA 70124

JEANNETTA PURDUE
ROBERT ALAN SHEINBEIN, ESQ.
ATTORNEY AT LAW, ATTORNEY FOR CREDITOR
9440 SANTA MONICA BLVD., SUITE 500
BEVERLY HILLS, CA 90210-4608

JEANNETTE WOLFRAM
SCHUBARTWEG 45
73447 OBERKOCHEN GERMANY

JEAN-PIERRE HENGELS
RUE DE LA LASNE, 30
1380 LASNE
BELGIUM

JEAN-PIERRE TERNYNCK
AV DE VILLEFRANCHE, 1 BIS
1330 RIXENSART BELGIUM

JECKLIN, DOREEN
1135 CENTER PL
DUBUQUE, IA 52001-6123

JEFCOAT, TYLOR
STATE FARM
1080 RIVER OAKS DR STE B100
FLOWOOD, MS 39232-7644

JEFF ALEXANDER JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JEFF BRETHAUER
C/O PATRICK M. ARDIS
5810 SHELBY OAKS DR
MEMPHIS, TN 38134

JEFF C JACOBUS
1815 E WESTWOOD DR
MARYVILLE, TN 37803

JEFF EARNEST FORRESTER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JEFF FERNANDEZ
112 HEARTHWOOD DRIVE
COPPELL, TX 75019

JEFF GORDON, INC.
JOHN BICKFORD
4345 PAPA JOE, HENDRICK BLVD., CHARLOTTE
CHARLOTTE, NC 28262

JEFF GULLO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JEFF PORTER GILLEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JEFF PORTER GILLEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JEFF STEED
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JEFF T CURRY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JEFF WEINER
ATTN: BRYAN BRODY
17295 CHESTERFIELD AIRPORT RD, STE 2
CHESTERFIELD, MO 63005

JEFF WINN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JEFF WYLER ALEXANDRIA, INC D/B/A JEFF WYLER BUICK PON
JEFF WYLER ALEXANDRIA, INC.
JEFFREY WYLER
1154 BURLINGTON PIKE
FLORENCE, KY 41042-1249

JEFFERIES, WILLIAM J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JEFFERS WENDELL P (485705)
GEORGE & SIPES
151 N DELAWARE ST
STE 1700
INDIANAPOLIS, IN 45204-2503

JEFFERS, DESTER C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JEFFERS, JAMES V
MACLEAN LESLIE
3219 MCKINNEY AVE
DALLAS, TX 75204-2472

JEFFERS, ROBERT
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

JEFFERS, WALLACE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JEFFERS, WAYNE
COLIANNI & COLIANNI
1138 KING STREET
CHRISTIANSTED ST CROIX, VI 00820

JEFFERS, WENDELL P
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

JEFFERSON COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 830710
DEPARTMENT OF REVENUE
BIRMINGHAM, AL 35283-0710

JEFFERSON COUNTY KENTUCKY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 70300
SHERIFF DEPT.
LOUISVILLE, KY 40270-0300

JEFFERSON COUNTY TAX COLLECTOR
J.T. SMALLWOOD
716 RICHARD ARRINGTON JR. BLVD.N
BIRMINGHAM, AL 35203

JEFFERSON DAVIS PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1161
JENNINGS, LA 70546-1161

JEFFERSON PARISH
SALES/USE TAX DIVISION
PO BOX 248
GRETNA, LA 70054

JEFFERSON PLASTIC CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 806010
ST CLAIR SHORES, MI 48080-6010

JEFFERSON WELLS INTERNATIONAL
100 MANPOWER PLACE
MILWAUKEE, WI 53212

JEFFERSON WELLS INTERNATIONAL
1000 TOWN CTR STE 1000
SOUTHFIELD, MI 48075-1227

JEFFERSON WELLS INTERNATIONAL
BOX 68-4031
MILWAUKEE, WI 53268-4031

JEFFERSON, DAVID R
13108 TULLER ST
DETROIT, MI 48238-3128

JEFFERSON, HATTIE M
PARKER DUMLER & KIELY
111 S CALVERT ST
STE 1705
BALTIMORE, MD 21202-3106

JEFFERSON, LINNIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JEFFERSON, MARY ALICE
LAW OFFICES OF JOHN F SHELLABARGER
928 GARDEN ST STE 3
SANTA BARBARA, CA 93101-7400

JEFFERSON, OLLIE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

JEFFERSON, RAYMOND
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

JEFFERY CARNELL P
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

JEFFERY J JANCA
1824 HAMPTON PLACE
BILLINSG, MT 59102

JEFFERY SWEET
11661 WOODLAND STRASSE
EAGLE, MI 48822

JEFFERY, CARNELL P
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JEFFIE DUNKLEY
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JEFFREY BROUSSARD SR INDIVIDUALLY
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470-0002

JEFFREY BROUSSARD SR ON BEHALF OF THOSE ENTITLED
TO RECOVER FOR THE DEATH OF RHONDA K DAMAS
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470-0002

JEFFREY BROUSSARD SR ON BEHALF OF THOSE ENTITLED
TO RECOVER FOR THE DEATH OF RHONDA K DAMAS
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JEFFREY BROUSSARD SR, INDIVIDUALLY
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JEFFREY CRAMER
RICHARD-WAGNER-STR. 13
D-68519 VIERNHEIM GERMANY

JEFFREY DOUGLAS HEMMERT
WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JEFFREY DOUGLAS HEMMERT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JEFFREY FORD
6686 PEBBLE BEACH DR.
GAYLORD, MI 49735

JEFFREY HUEY JANICE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

JEFFREY J MC ALLISTER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JEFFREY JANCA
1824 HAMPTON PLACE
BILLINGS, MT 59102-8126

JEFFREY KING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JEFFREY L BLACKBURN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JEFFREY LEE WHITAKER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JEFFREY LEHNERT
WALDSTR 8
34286 SPANGENBERG GERMANY

JEFFREY LITZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEFFREY LONG
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEFFREY LOVE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEFFREY M PIEHLER TTEE
THE JEFFREY M PIEHLER TR
U/A 5/12/05
2201 W 69TH ST
SHAWNEE MISSION, KS 66208-2237

JEFFREY MARKS
BEVAN & ASSOCIATES LPA INC
65558 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEFFREY MCCARTNEY
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

JEFFREY MICHAEL CAMPBELL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JEFFREY MURPHY   ESQ   TRUSTEE FOR
THE BENEFIT OF THE UNITED STATES TREASURY
C/O SONNENSCHEIN  NATH  & ROSENTHAL LLP
TWO WORD  FINANCIAL CENTER
NEW YORK, NY 10281

JEFFREY R FERGUSON
1304 CHANDLER
LINCOLN PARK, MI 48146

JEFFREY RANCHER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JEFFREY RICHARDS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEFFREY S GODDESS &
LINNEA J GODDESS
1417 HAMILTON ST
WILMINGTON, DE 19806

JEFFREY SHARP
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEFFREY SPECIALTY EQUIPMENT IN
398 WILLIS RD
WOODRUFF, SC 29388-8955

JEFFREY VANWAVE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEFFREY WEINER AND CAROL WEINER
TEN BY ENT
149 SAN MARCO DRIVE
PALM BEACH GARDENS, FL 33418-4641

JEFFREY WEINER TTEE
FBO JEFFREY WEINER TRUST
U/A/D 04-10-1992
149 SAN MARCO
PALM BEACH GARDENS, FL 33418-4641

JEFFREY, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JEFFREY, HUEY JANICE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JEFFREY, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JEFFRIE SPANN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JEFFRIES, DONALD R
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

JEFFRIES, DONALD R
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JEFFRIES, ENRIQUE
639 E SAINT CATHERINE ST
LOUISVILLE, KY 40203-3409

JEFFRIES, GEORGE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JEFFRIES, HERBERT D
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

JEFFRIES, JAMES
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

JEFRON AIR EXPRESS
4134 CURTIS LN
PO BOX 38345
SHREVEPORT, LA 71109-6404

JELINEK, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JELKS, TOWANNA
STATE FARM
PO BOX 2371
BLOOMINGTON, IL 61702-2371

JELOSEK, RONALD
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

JELOSEK, RONALD L
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

JEMISON DAVID HUMBER
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JEMISON, ALEX
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JEMMS-CASCADE INC
1886 LARCHWOOD DR
TROY, MI 48083-2225

JEMMS-CASCADE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
SUSAN GALAT
1886 LARCHWOOD DR
TROY, MI 48083-2225

JEMMS-CASCADE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT-SUSAN
GALAT
1886 LARCHWOOD DR
TROY, MI 48083-2225

JEN PALMORE
THE MEDEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JEN REMBERT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JENDRASIAK, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENELL MCGNEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JENESSA, SALINAS
GUERRA & MOORE LTD LLP
4201 N MCCOLL RD
MCALLEN, TX 78504-2524

JENEWEIN, HILLIS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

JENIFER YAMIN MORENO
GARCIA & MARTINEZ LLP
10113 NORTH 10TH STREET STE H
MCALLEN, TX 78504-3285

JENKENS, TAMMY
TISHA STENDER
6136 FRISCO SQUARE BLVD. 4TH FLOOR
FRISCO, TX 75034

JENKINS FRANCIS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 264
WEST HEMPSTEAD, NY 11552-0264

JENKINS JR  WILLIAM A
4522 MARSH WOOD CT SE
SOUTHPORT, NC 28461-8521

JENKINS JR, WILLIAM A
4522 MARSH WOOD CT SE
SOUTHPORT, NC 28461-8521

JENKINS SR, JOSEPH
5119 WAKEFIELD RD
SAGINAW, MI 48601-9475

JENKINS, ALVA N
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JENKINS, BONNIE
KAHN & ASSOCIATES LLC
700 E MAIN ST STE 1600
RICHMOND, VA 23219-2604

JENKINS, CHARLES
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

JENKINS, CLIFTON J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JENKINS, DETRIS
PO BOX 6807
CLEVELAND, OH 44101-1807

JENKINS, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENKINS, EDWARD
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

JENKINS, ERICKA
436 PINE SHADOWS DR
SLIDELL, LA 70458-1700

JENKINS, ERNEST
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

JENKINS, FLOYD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JENKINS, FRANCIS RUSSEL, SR
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

JENKINS, GARY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENKINS, GEORGE E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

JENKINS, HELEN V
FARMER, KELLEY, BROWN & WILLIAMS, ATTORNEYS AT LAW
P. O. DRAWER 490
LONDON, KY 40743-0490

JENKINS, ISAAC DAVID
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENKINS, JACKIE T
GARRISON SCOTT, PC
2113 GOVERNMENT ST STE D3
OCEAN SPRINGS, MS 39564-3949

JENKINS, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JENKINS, JAMES E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

JENKINS, JAMES L
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

JENKINS, JEFFREY
9201 SUSIE LN
LITTLE ROCK, AR 72204-8262

JENKINS, JESSE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JENKINS, JESSICA
BRETZ LAW OFFICES LLC
PO BOX 1782
HUTCHINSON, KS 67504-1782

JENKINS, JESSICA
KUHLMAN LAW FIRM
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105-5192

JENKINS, JOE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JENKINS, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JENKINS, JOHN
RR 1 BOX 233
RIVESBILLE, WV 26588-9719

JENKINS, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENKINS, JOHN JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENKINS, JOSIE MAE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JENKINS, LIONEL P
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JENKINS, LUCILLE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JENKINS, LUCILLE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

JENKINS, MARSHALL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JENKINS, MARY
57919 PAN AM ST
PLAQUEMINE, LA 70764-4141

JENKINS, MARY
PATRICK O'MALLEY
55 PUBLIC SQ STE 800
CLEVELAND, OH 44113-1909

JENKINS, ORNSBY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JENKINS, RALPH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENKINS, RAYMOND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JENKINS, REMUS M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JENKINS, RICHARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JENKINS, RICKY
2995 MILLER DR
GADSDEN, AL 35907-9733

JENKINS, ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JENKINS, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENKINS, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENKINS, ROY C
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

JENKINS, ROY J
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JENKINS, RYAN
BRETZ LAW OFFICES LLC
PO BOX 1782
HUTCHINSON, KS 67504-1782

JENKINS, RYAN
KUHLMAN LAW FIRM
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105-5192

JENKINS, SAMUEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENKINS, THOMAS
6137 IDAHO AVE
SAINT LOUIS, MO 63111-2353

JENKINS, VIRGIL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JENKINS, WC
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JENKINS, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JENKINS, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JENKINS, WILLIE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

JENKINS, WILLIE JAMES
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

JENKINS, WILLIE JAMES
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

JENKINS, WILLIE JAMES
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

JENKINS,RUSSELL K
301 GLENVIEW DR
DAYTON, OH 45440-3205

JENKS, HARRY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

JENNA BURKEY
19823 N 129TH DR
SUN CITY WEST, AZ 85375-3229

JENNE M CREATURA
24 TUTTLE
CLARENDON HILLS, IL 60514

JENNER & BLOCK
ATTN: JOSEPH P. GROMACKI
353 N. CLARK ST.
CHICAGO, IL 60654-3456

JENNER & BLOCK
PHILIP L. HARRIS
ONE IBM PLAZA
353 N. CLARK ST.
CHICAGO, IL 60654-3456

JENNER & BLOCK LLP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
353 N. CLARK ST.
CHICAGO, IL 60654-3456

JENNER & BLOCK LLP
JOSEPH P. GROMACKI
353 N. CLARK ST.
CHICAGO, IL 60654-3456

JENNER & BLOCK, LLP
PHILIP L. HARRIS, ESQ.
ONE IBM PLAZA
353 N. CLARK ST.
CHICAGO, IL 60654-3456

JENNEY, DALE VIRGIL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

JENNIE MOLINA
12634 NEWFIELD DR.
ORLANDO, FL 32837

JENNIE T WONG
2321 HAILE ST
ALAMEDA, CA 94501-3585

JENNIE, SCOTT
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

JENNIFER A PRATT
C/O LAMB & LAMB PSC
PO BOX 34275
LOUISVILLE, KY 40232-4275

JENNIFER DENNY
1855 LONG HOLLOW RD
LAFOLLETTE, TN 37766

JENNIFER GAGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JENNIFER GRAHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JENNIFER HAMILTON
C/O THOMAS C KNOWLES VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

JENNIFER HARSCH
NARRENBERG STR 41
75210 KELTERN GERMANY

JENNIFER KRIEG
SODENER WEG 36
D-36396 STEINAU GERMANY

JENNIFER LOOS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JENNIFER MARQUART
CLAUSTHALER STR 15
D-28844 WYHE GERMANY

JENNIFER REID-BOHANAN
117 NW 192ND AVE
GAINESVILLE, FL 32609

JENNIFER ROBINSON
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JENNIFER S CAROLAN, PERSONAL REPRESENTATIVE
FOR MICHAEL F CAROLAN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JENNIFER WAITE
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105-2120

JENNINE KENDZIE
885 MANUFACTURERS DR
WESTLAND, MI 48186-4036

JENNING KNIGHT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JENNINGS MCAVOY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JENNINGS POLICY STRATEGIES, INC.
MR. CHRISTOPHER C. JENNINGS
SUITE 600 EAST
1001 G STREET, NW
WASHINGTON, DC 20001

JENNINGS, ARTHUR
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

JENNINGS, BASIL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JENNINGS, DAN
4616 IDECKER DR
SAINT LOUIS, MO 63129-1781

JENNINGS, DAVID L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENNINGS, FRANCIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JENNINGS, FRANCIS N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENNINGS, HARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JENNINGS, HENRY L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JENNINGS, HUGH C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENNINGS, JAMES
221 RIDGEVIEW DR
WYNNE, AR 72396-1719

JENNINGS, KEITH
4318 BLAIR AVE
SAINT LOUIS, MO 63107-1905

JENNINGS, LARRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENNINGS, LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENNINGS, LESLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JENNINGS, MICHAEL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

JENNINGS, O C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

JENNINGS, PHILLIP
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JENNINGS, RANDEL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JENNINGS, RAYMOND
805 HANCOCK RD
WENTZVILLE, MO 63385-3115

JENNINGS, VANCE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JENNINGS,THERESA L
1608 SOUTHLAWN DR
FAIRBORN, OH 45324-3938

JENNY HAACK
SCHLIEMANNSTR 25A
10437 BERLIN / GERMANY

JENNY K WARE
TOD ACCOUNT
103 CRUICKSHANK DR
FOLSOM, CA 95630-7735

JENRICH, JOSEPH
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

JENS & URSULA KIRKERUP
MR JENS KIRKERUP
ALTE LANDSTRASSE 131
D 22339 HAMBURG GERMANY

JENS FISCHER
MARGERITENSTRAßE 8
D-83052 BRUCKMUHL GERMANY

JENS HEIM
BIRKENWEG 14/2
71717 BEILSTEIN GERMANY

JENS SCHARLACH
JENS SCHARLACH (GERMANY)
AN DER HOHLE 3
D-04654 FROHBURG  GERMANY

JENS SCHMIDT
ZUM SIEKBERG 23
38446 WOLFSBURG GERMANY

JENS SCHOEFFEL
HINDENBURGSTR. 53
55118 MAINZ GERMANY

JENS UWE KLIEMANN
SUDHOHE 11
01217 DRESDEN  GERMANY

JENS WEBER
KOENIGSWINTERER STR 583A
D-53227 BONN GERMANY

JENSEN MARTHA J
8825 IROQUOIS RD
SAINT HELEN, MI 48656-9746

JENSEN, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENSEN, EUGENE C
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

JENSEN, FREDERICK
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

JENSEN, FREDERICK
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

JENSEN, KAI
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

JENSEN, MARTHA J
8825 IROQUOIS RD
SAINT HELEN, MI 48656-9746

JENSEN, ROBERT DEGGELLER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JENSEN, ROSS
3020 SUMMIT DR
POCATELLO, ID 83201-8006

JENSEN, VANESSA
BRIDGES YOUNG MATTHEWS & DRAKE PLC
PO BOX 7808
315 EAST 8TH AVENUE (
PINE BLUFF, AR 71611-7808

JENSON, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENSON, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENSRUD, ROY O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JENS-UWE WEGGAESSER
BAUMHASELRING 104
14469 POTSDAM, GERMANY

JERAL RUSSELL
2299 JONES RD
WATERFORD, MI 48327-1231

JERALD D KENT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JERALD FEEZLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JERALD H GUFFEY JR
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERALD HARRIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JERALD LEWIS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JERALD RAY THOMPSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERALD W PERRY
10334 WHISPERING WINDS ST
INDIANAPOLIS, IN 46234

JERALD W ZIEGLER
PATRICIA M ZIEGLER JT TEN
1030 N STATE ST
APT 49E
CHICAGO, IL 60610-5476

JERDE, ERVIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JERE ROTH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JERELYN CLARK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JEREMIAH COMER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JEREMIAH PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HTS, OH 44236

JEREMY DOERR
FOEHRENWEG 10
82223 EICHENAU BAYERN GERMANY

JEREMY WINTER
934 NE HYACINTH LN
ANKENY, IA 50021

JEREMY, THERESA C.
119 BETHEL LN
MANSFIELD, OH 44906-2204

JERGENS INC
15700 S WATERLOO RD
JERGENS WAY
CLEVELAND, OH 44110-3898

JERGENS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 931344
CLEVELAND, OH 44193-0004

JERINE E DOCKERY
1550 41ST ST
COLUMBUS, GA 31904

JERNIGAN, JOHN M
SCOCA ANNETTE LAW OFFICES OF
PO BOX 1649
BLOOMFIELD, NJ 07003-1649

JERNIGAN, PEGGY
9738 STATE HIGHWAY 104
FAIRHOPE, AL 36532-4324

JEROEN LOUTER
JULIANAWEG 71A
1949 AP WIJK AAN ZEE NETHERLAND

JEROLD L SMITH
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JEROLD P JOHNSON
3108 CHRIS COURT
KOKOMO, IN 46902

JEROLD STENBERG
C/O KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

JEROME AND SABINE BROWNSTEIN
APARTDO 417
SANTA EULALIA IBIZA 07840

JEROME BEAMAN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JEROME BUTT
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND STREET
BALTIMORE, MD 21201

JEROME C ASAY
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JEROME CSIRE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JEROME DATTILO & HELEN DATTILO
12 GRACELAND WAY
JEFFERSONVILLE, IN 47130-5266

JEROME E DORFMAN
68 GOLFVIEW CIRCLE
UMATILLA, FL 32784

JEROME FARBER
7802 LAKESIDE BLVD APT 734
BOCA ROTON, FL 33434

JEROME FIELDS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JEROME FLEMING
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JEROME GLUECK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JEROME HILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JEROME HOCHENDONER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JEROME I SYMBER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

JEROME K GROSSMAN TTEE
TRUST FBO RUTH V. LEVIN U/A
DTD 08/17/1961
1000 WEST STREET 17TH FLOOR
WILMINGTON, DE 19801-1053

JEROME KRAL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JEROME LANDSMAN
608 MILL CREEK
POMPTON PLAINS, NJ 07444

JEROME LEMBERGER
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

JEROME M WEXLER
14 SPYGLASS LN
E SETAUKET, NY 11733

JEROME MAZIARZ
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JEROME N RADENBAUGH
2903 WILLA DR
SAINT JOSEPH, MI 49085-2546

JEROME OLESTON
4128 EASTRIDGE DRIVE
JANESVILLE, WI 53546

JEROME PAZELY
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JEROME SHECKLER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JEROME SUNDERLAND
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEROME TATARKA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JEROME WICKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEROME WILLIAM M (644134)
LIPSITZ & PONTERIO
135 DELAWARE AVE SUITE 506
BUFFALO, NY 14202-2416

JEROME, JACK S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JEROME, WILLIAM M
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2410

JERONE LAMAR BOOTH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JERRE HENTOSH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JERRELL, STEPHEN
140 GROVE LN S
HENDERSONVILLE, TN 37075-7001

JERROLD FISHER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JERRY (WIECZYSLAW) TARANIUK
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JERRY A MILLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY ADAIR
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JERRY AND JANIS MCPIKE
C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS,
LLP
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204-5125

JERRY AND SANDRA PINDER
C/O COK WHEAT & KINZLER PLLP
PO BOX 1105
BOZEMAN, MT 59771-1105

JERRY BACON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JERRY BALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JERRY BRINK
42111 BRIARCLIFF CT
CANTON, MI 48187-3714

JERRY C DAVIDSON TTEE MANESS FAMILY TRUST
C/O JERRY C DAVIDSON TTEE
2866 FOXFIRE DR
ST LOUIS, MO 63129-3511

JERRY CALLAHAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JERRY CLAY MERRITT SR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JERRY D BENNETT IRA
181 SMOKE RISE LANE
WARRIOR, AL 35180

JERRY D CHILSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY D GIRTEN
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JERRY D HENDERSON FAMILY TRUST
BRENDA HENDERSON TTEE BENE OWN
JERRY HENDERSON DEC IRA
1141 WALNUT VALLEY RD
HOT SPRINGS VILLAGE, AR 71909-9519

JERRY D SHARP
ATTN: ANDREW MCENANEY
HISSEY KRENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY N STE 420
AUSTIN, TX 78759

JERRY DAVID MOSLEY
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

JERRY DELANEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY DELGAUDIO
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JERRY DEMOCKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JERRY DIAMOND
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JERRY DON MAJOR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JERRY DON MAJOR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JERRY DUANE BROWN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY E FRAZIER
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JERRY EDWARD PARKMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JERRY EWING
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY FOSTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JERRY GAYDOSH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JERRY GILLESPIE
57287 COVINGTON DR
WASHINGTN TWP, MI 48094-3160

JERRY GORDON & MARCELLA GORDON TTEES
U/Z DTD 12-29-06 FOR MARCELLA J GORDON TRUST
476 WHITE BARK CIRCLE
WADSWORTH, OH 44281

JERRY GREENE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JERRY GREER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JERRY H GASAWAY
5009 81ST SW
LAKEWOOD, WA 98499

JERRY H ROYAL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JERRY H SMITH
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

JERRY HACKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JERRY HARTLEBEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JERRY HATCHER SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JERRY HERWIG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JERRY HICKMAN T (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FL, 265 CHURCH ST
NEW HAVEN, CT 06510

JERRY IMBODEN
4001 LAKEWOOD DR
WATERFORD, MI 48329-3844

JERRY J STEINBRINK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JERRY KIRKSEY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JERRY L BIFFLE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JERRY L DITTO SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JERRY L FIELDS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

JERRY L JONES SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JERRY L OVERHOLSER
832 CAMP ST
PIQUA, OH 45356-1604

JERRY L SHIELDS
3448 TURTLE SHELL DR
DAYTON, OH 45414-1744

JERRY L THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JERRY L WESNER
03057 WAESCH RD
ST MARYS, OH 45885

JERRY LAMPLEY
555 TURNER DR
LOUISVILLE, IL 62858

JERRY LANE SANDERS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JERRY LEE DAVIS
NIX PATTERSON & DAVIS LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY LYNN FUNDERBURG
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JERRY MARLOE PIGUE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JERRY MARLOE PIGUE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JERRY MCFARREN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JERRY MERRING
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JERRY MONTGOMERY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JERRY NEWSOME
LEON R RUSSELL
3102 OAK LAWN AVE SUITE 600
DALLAS, TX 75219

JERRY ORTEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JERRY OVERHOLSER
832 CAMP ST
PIQUA, OH 45356-1604

JERRY PAUL LANEY
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JERRY R JAMES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JERRY REEDER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY ROBERT BJORKLAND
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY ROBERTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JERRY ROLLINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JERRY ROSENSTEEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JERRY SAKACH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JERRY SANDERS
THA MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JERRY STEELMAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JERRY STELLE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY TAYLOR
15484 TEALWOOD LN
FRISCO, TX 75035-3602

JERRY THOMPSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JERRY UNGER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JERRY VENSEL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY VONMOSS
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY W BURKE
NIX, PATTERSON & ROACH LLP
GM BANKRTUPCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY W LEE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JERRY W LUPER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY W MCCRARY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JERRY W RICHEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JERRY W ROBERTS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JERRY W WHITE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 800
HOUSTON, TX 77007

JERRY WATKINS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JERRY WAYNE DUMONT
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JERRY WAYNE WILLIAMSON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JERRY WAYNE WILLIAMSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JERRY WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JERRY WOZTASCZYK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JERRY, SAMUEL L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JERVIS B WEBB COMPANY
BASS BERRY AND SIMMS  PLC
ATTN: BRIAN M DOBBS
315 DEADERICK ST, STE 27
NASHVILLE, TN 37238

JERVIS B. WEBB COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
34375 W 12 MILE RD
FARMINGTON HILLS, MI 48331-5624

JERZY & MARITA SZAJAK
AUGUSTE - VIKTORIA - STR 20
D-14193 BERLIN GERMANY

JESCO PRODUCTS COMPANY INC
6592 ARROW DR
STERLING HEIGHTS, MI 48314-1412

JESENSKY KAREN A
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

JESIOLOWSKI, RONALD
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

JESKEVICH, ALBERT
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

JESS COLLIER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESS E DALTON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JESS L SPARKS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JESS RAY PIERCE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JESSE AGUILERA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESSE BROOKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESSE BROWN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JESSE C DEVER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JESSE C FRANKS
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JESSE CANTRELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESSE COMBS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESSE COX
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESSE CROFT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESSE DEAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESSE DULANEY
4236 KELLAR AVE
FLINT, MI 48504-2163

JESSE E AGNEW SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JESSE ELWOOD OSBORNE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29485

JESSE FIFE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESSE GARCIA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESSE HARRIS
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

JESSE HERSCHEL BASSETT
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JESSE HOLLIS RHODES JR
BARON & BUDD PC
THE CENTRIUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JESSE J HALL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JESSE J LEE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JESSE JAMES CARPENTER
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JESSE JONES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JESSE L ROMANELLO
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

JESSE M AREVALO ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JESSE M CHILDERS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JESSE MAE JENKINS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JESSE MAYES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

JESSE MEESE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JESSE MOON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JESSE RIGGLEMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JESSE RUBLE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JESSE S SMITH SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JESSE SANDERS
BRENT COON & ASSOCIATES
215 ORIEANS
BEAUMONT, TX 77701

JESSE SCROGGINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JESSE SHRADER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JESSE SIDNEY LACY
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JESSE SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JESSE VALDERRAMA
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JESSE VARVEL
9197 LINDEN RD
SWARTZ CREEK, MI 48473-9152

JESSE W LONG
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JESSE WILLIAMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JESSE YBARRA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JESSEE HOWARD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JESSEE, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JESSEN, MORRIS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JESSICA HIGH
JESSICA HIGH
48 DEPEW ST
ROCHESTER, NY 14611

JESSICA JENKINS
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN STREET STE 2550
KANSAS CITY, MO 64105-2120

JESSICA PFEIFER
AM MUEHLENBACH 56
48308 SENDEN GERMANY

JESSICA ROMBACH
KARLSTR 33
72351 GEISLINGEN GERMANY

JESSIE B LEWIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JESSIE BLACK
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JESSIE BUTLER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JESSIE E REACH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JESSIE FARMER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JESSIE GARRETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESSIE GOODEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESSIE HORN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JESSIE J COLE
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JESSIE J SEAMON, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JESSIE LADD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JESSIE MENDOZA
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

JESSIE MORRISETTE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JESSIE OSBORNE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JESSIE PEREZ
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

JESSIE POWELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JESSING, RICHARD C
8932 CHESTNUT HILL LN
HIGHLANDS RANCH, CO 80130-5130

JESSLYN PICKENS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
POP BOX 521
EAST ALTON, IL 62024

JESTER, ALLEN R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JESTER, TRACEY
KROHN & MOSS - KS
120 W MADISON ST 10TH FLOOR
CHICAGO, IL 60602

JESUS BURGOS
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JESUS BURGOS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JESUS CANO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JESUS CANO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JESUS DE LEON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JESUS FLORES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JESUS GARCIA
BRIAN J PANISH ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

JESUS HERNANDEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JESUS JOSE MANRIQUEZ
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JESUS PULIDO
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JESUS TIRADO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JESUS VAZQUEZ CAMPOS
C/O MICHAEL J MCNALLY ESQ
BARNHART EKKER & MCNALLY LLP
7887 E BELLEVIEW, STE 1200
ENGLEWOOD, CO 80111

JET SUPPORT SERVICES INC (JSSI)
180 N STETSON AVE STE 2900
CHICAGO, IL 60601-6753

JET SUPPORT SERVICES INC (JSSI)
180 NORTH STETSON, 29TH FLOOR
CHICAGO, IL 60601

JETER, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JETER, HENRY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JETER, ISIAH
CAW 199
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

JETER, ISIAH
HENDLER LAW FIRM
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

JETER, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JETT SETT MANAGEMENT SERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
38945 SANTA BARBARA ST
CLINTON TOWNSHIP, MI 48036-4027

JETT, CHARLES G
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

JETT, LORI
16 SONGBIRD LN
SAINT MARYS, WV 26170

JETT, PATRICK
DEFEO LAW FIRM PC
924 MAIN ST
LEXINGTON, MO 64067-1343

JETT, PATRICK
KODNER WATKINS MUCHNICK & WEIGLEY LC
7800 FORSYTH BLVD STE 700
SAINT LOUIS, MO 63105-3333

JETT, PHILLIP
309 E GODFREY AVE #1
PHILADELPHIA, PA 19120-1618

JETT, TREANCA
3205 SALTER RD
MEMPHIS, TN 38109-3221

JEWEL HALL
PO BOX 44482
RIO RANCHO, NM 87174-4482

JEWEL MCMULLEN
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JEWEL R WHALEN JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JEWELL GRACE CAMPBELL
ROBERT W PHILLIPS, SIMMONS GIANARIS ANGELIDES &
BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JEWELL HOWARD LONG
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JEWELL M COLLIER
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JEWELL SPEARS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JEWELL, CHARLES
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

JEWELL, CHARLES
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

JEWELL, LAWRENCE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JEWELL, MCKINLEY F
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

JEWETT, BILLIE E
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

JEWETT, WILBERT FRED
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JEWISON, DONNA
BIRD JACOBSEN & STEVENS PC
305 IRONWOOD SQUARE 300 THIRD AVENUE SE
ROCHESTER, MN 55904

JEWISON, PAUL
BIRD JACOBSEN & STEVENS PC
305 IRONWOOD SQUARE 300 THIRD AVENUE SE
ROCHESTER, MN 55904

JEZESKI, DANILLE
11653 TRAILER PARK DR
CRANDON, WI 54520-8603

JHE PRODUCTION GROUP
LISA WARD
6427 SADDLE CREEK CT
HARRISBURG, NC 28075-6660

JIANGLING MOTORS CO GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6F GLORIA PLAZA HOTEL 88
YANJIANG NORTH RD NANCHANG PR
JIANGXI CHINA

JIFFY-TITE CO INC
4437 WALDEN AVE
LANCASTER, NY 14086-9754

JILES JOHNNIE S
C/O EDWARD O MOODY P A
801 W 4TH STREET
LITTLE ROCK, AR 72201

JILES, DAVID
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

JILES, JAMES
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

JILES, JOHNNIE S
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JILL JULIANO
P. O. BOX 1342
TROY, MI 48099

JILL WENICK
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

JIM AILING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JIM BANKS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

JIM BLISS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JIM CAIN
NOT AVAILABLE

JIM CAUSLEY, INC.
17677 MACK AVE
DETROIT, MI 48224-1470

JIM CORNELLIOUS BROWN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JIM CUMMINGS
106 GREYROCK DR
BOWLING GREEN, KY 42101-7420

JIM E JONES SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JIM HART
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JIM JARROTT YOCOM
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JIM JASIONOWSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JIM JURJEVIC
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JIM MCMILLAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIM MOORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIM NOVAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIM OSSMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIM PATTERSON & WANDA PATTERSON JT TEN
409 N PARK
GUTHRIE, OK 73044

JIM R FORBES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

JIM RAY MARTIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JIM S WHINERY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JIM S WHINERY, PERSONAL REPRESENTATIVE FOR GLENNA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JIM SHEDDEN
2309 S RIDGE CRT
BEAVERCREEK, OH 45434

JIM TAYLOR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JIM UNDERWOOD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIM USZYNSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIM W BATTS JR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JIM WARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIM YODER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIM YORK AND MARY ANN YORK
5749 S EUNICE AVE
FRESNO, CA 93706-5821

JIM YOUNKIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIMENEZ, ALFREDO
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JIMENEZ, ANAY
20160 NW 79TH AVE
HIALEAH, FL 33015-6612

JIMENEZ, CARMEN E
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

JIMENEZ, DAVID J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JIMENEZ, EDGAR J
927 LONDONDERRY DR D
HIGH POINT, NC 27265

JIMENEZ, HECTOR EST
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

JIMENEZ, JOSE J
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

JIMENEZ, SONIA
20502 CHASE ST
WINNETKA, CA 91306-1202

JIMERSON JAMES EDWARD
C/O EDWARD O MOODY P A
801 W 4TH STREET
LITTLE ROCK, AR 72201

JIMERSON MARY ANN
C/O EDWARD O MOODY P A
801 W 4TH STREET
LITTLE ROCK, AR 72201

JIMERSON, JAMES EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JIMERSON, MARY ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JIMES, DENNIS G
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JIMISON, HAYLEY
1591 VIA DE LUNA DR
PENSACOLA BEACH, FL 32561-2339

JIMISON, JOHNNY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

JIMMERSON, LLOYD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JIMMEY E VELASQUEZ
ATTN ANDREW MCENANEY
HISSEY KRENTZ LLP
9442 CAPITAL OF TX HWY NORTH STE 400
AUSTIN, TX 78759

JIMMIE BENTLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JIMMIE C BRYANT
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
68 WOODSIDE DR
PRESCOTT, AZ 86305

JIMMIE DON COCHRAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JIMMIE DONALD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JIMMIE E COOKS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JIMMIE EARL BRYANT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JIMMIE EARL BRYANT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JIMMIE GASPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JIMMIE JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JIMMIE JOHNSON RACING II, INC
JOHN LEWENSTEN
4345 PAPA JOE, HENDRICK BLVD., CHARLOTTE
CHARLOTTE, NC 28262

JIMMIE KANIADAKIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JIMMIE L BRASHEARS
422 SPRING AVENUE
FRANKLIN, OH 45005-3567

JIMMIE L FRANKLIN
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JIMMIE L OSBORN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JIMMIE L PUGH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JIMMIE L RODGERS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JIMMIE LESTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JIMMIE MEADE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIMMIE OWENSBY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIMMIE R JOHNSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JIMMIE R JOHNSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JIMMIE SANFORD MITCHELL
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JIMMIE SHIELDS
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JIMMIE SKINNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIMMIE TAYLOR
3931 KENTRIDGE DR SE
GRAND RAPIDS, MI 49508-2693

JIMMIE W YOW
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JIMMIE WAYNE BARBAREE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JIMMIE WELLMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JIMMY ALLEN HINDS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JIMMY ALLEN MYERS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JIMMY BEATTY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JIMMY BUGG
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JIMMY COLLINS
23044 COUNTRY VIEW LN
FLAT ROCK, MI 48134-1161

JIMMY D MARTIN & SUSAN S MARTIN JTWROS
420 PEAR ORCHARD RD
HINESVILLE, GA 31313-2312

JIMMY DELOZIER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JIMMY DOYLE WHITENER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JIMMY E JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JIMMY FRANCESCHI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JIMMY GEORGE LEMONS
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JIMMY GEORGE LEMONS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JIMMY H SIMPSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JIMMY HALL
7000 20TH ST
LOT 929
VERO BEACH, FL 32966

JIMMY HALL & JANET V. HALL
7000 20TH STREET
LOT 929
VERO BEACH, FL 32966

JIMMY JAMES MCCLANAHAN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JIMMY L & S JANE SMITH
155 CREEK CROSSING
ROYSE CITY, TX 75189

JIMMY L BARNETTE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JIMMY L RICHARDSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

JIMMY L WHITE
4943 FREE PIKE
DAYTON, OH 45416-1114

JIMMY LEE PEARCE
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

JIMMY M WEEKS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JIMMY MARTIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIMMY R MUSGROVE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JIMMY R ROBERTS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JIMMY RILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIMMY TERRY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIMMY UTSEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JIMMY VAN JOHNSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JIMMY W PARKER
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JIMMY WEST
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JIMMY WHITE
4943 FREE PIKE
DAYTON, OH 45416-1114

JIMSEY WALTON INDIVIDUALLY THE ESTATE OF MICHAEL C W
AS REPRESENTED BY THE INDEPENDENT EXECUTOR STEVEN L
WALTON BRYAN SCOTT WALTON AND MICHAEL C WALTON JR
C/O MICHAEL J LOWENBERG, THE O QUINN LAW FIRM
440 LOUISIANA STE 2300
HOUSTON, TX 77002-4205

JINKENS, JOHNNIE
7070 N 58TH ST
MILWAUKEE, WI 53223-5205

JINKS, DALE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ERLENSTR. 2
71238 KIRCHENTELLINSFURT GERMANY

JIS PERFORMING PARTY GROUP
1 GATEWAY CENTER 17 FL
NEWARK, NJ 07102

JIS PERFORMING PARTY GROUP
BASF CORP BRISTOL MYERS SQUIBB CO ET AL
C/O MARY W KOKS, MUNSCH HARDT KOPF HARR PC
700 LOUISIANA #4600
HOUSTON, TX 77002

JIS PERFORMING PARTY GROUP
GIBBONS PC
ATTN: IRVIN M FREILICH, ESQ
1 GATEWAY CENTER - 17TH FL
NEWARK, NJ 07102

JJ MASONRY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

JK MUSSER III SARA C. MUSSER
C/O MCKENNA & ASSOCIATES, P.C.
436 BOULEBARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219-1331

JL FRENCH AUTOMOTIVE CASTINGS
ILLEGIBLE

JM TEXAS LAND FUND NO 2 LP
C/O ADRIAN S BAER
CORDRAY & TOMLIN PC
3306 SUL ROSS STREET
HOUSTON, TX 77098

JMA LOGISTICS LLC
28301 SCHOOLCRAFT RD STE 360
LIVONIA, MI 48150-2273

JMS LLC CUST FBO WILLIAM T DANNAKER
C/O WILLIAM T DANNAKER
1316 TASKER STREET
PHILADELPHIA, PA 19148-1023

JO A MOODY
12089 SUGAR CREEK ROAD
NOBLESVILLE, IN 46060-4293

JO ANN ADAMS
THOMAS P SOBRAN
7 EVERGREEN LN
HINGHAM, MA 02043

JO ANN HENRIETTA PLESE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JO ANN MC CULLEN
3329 S WOODLAND DR
HIGHLAND, MI 48356-2370

JO ANN MERRIAM
395 REDDING RD UNIT 238
LEXINGTON, KY 40517

JO ANN PADIA PERSONAL REP FOR RAMON PADIA
JO ANN PADIA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JO F KOHLER
1244 KING RICHARD PARKWAY
DAYTON, OH 45449-2224

JO F KOHLER
1244 KING RICHARD PARKWAY
W CARROLLTON, OH 45449-2224

JOACHIM AND STEFHANIE CHARTIEU
SCHLOSSGARTEN 12
34537 BAD WILDUNGEN GERMANY

JOACHIM BERGMANN
ZUR GRUENEN FLUR 4 C
D-35745 HERBORN, GERMANY

JOACHIM CHARTIEU
SCHLOSSGARTEN 12
34537 BAD WILDUNGEN GERMANY

JOACHIM CHARTIEU AND STEFANIE CHARTIEU
SCHLOSSGARTEN 12
34537 BAD WILDUNGEN GERMANY

JOACHIM F ADAMCZUK
AM GEISSBERG 3
86444 AFFING GERMANY

JOACHIM FUNCK
2929 RIGGORY RIDGE ROAD
CHARLOTTESVILLE, VA 22911

JOACHIM FUNCK
LAUSITZER WEG 5
D-23617 STOCKELSDORF GERMANY

JOACHIM GARTZ
DUELKENERSTR 103
41747 VIERSEN GERMANY

JOACHIM GARTZ
SEIDLHOFSTRASSE 18
85540 HAAR, GERMANY

JOACHIM GRODON
BADSTR. 26
73734 ESSLINGEN GERMANY

JOACHIM HANS-JOERG ZINK
IM HOLDERBETT 10
73773 AICHWALD GERMANY

JOACHIM HAUPT
IN DER AUE 16
50374 ERFTSTADT GERMANY

JOACHIM HILTRUD REGGE
ADOLF-KOLPING-STR 33
D-31139 HILDESHEIM GERMANY

JOACHIM HINCKE
ELLERHOLZWEG 2
21107 HAMBURG GERMANY

JOACHIM KARGOL
HEINRICH-KÖNIG-STR 88A
44795 BOCHUM GERMANY

JOACHIM KIEDROWSKI
LEYDENALLEE 62
12167 BERLIN GERMANY

JOACHIM KREIL
COLMARER STRASSE 8
65203 WIESBADEN GERMANY

JOACHIM KUTSCHKE
RILKEWEG 26
35039 MARBURG GERMANY

JOACHIM LENTE
LEICHHARDTSTR. 9
14195 BERLIN GERMANY

JOACHIM MIETZ
MUENSTERSTRN 241
40470 DUESSELDORF GERMANY

JOACHIM O AMBERG
MOZARTSTRASSE 28
71093 NEUWEIEER GERMANY

JOACHIM O AMBERG
MOZARTSTRASSE 28
71093 NEUWEILER GERMANY

JOACHIM OHLHOFF
TEUTOBURGER STRASSE 33
49082 OSNABRÜCK GERMANY

JOACHIM OPPERMANN
AM FUCHSBAU NR 8
14532 KLEIN MACHNOW  GERMANY

JOACHIM OPPERMANN
POSTFACH 501132
22711 HAMBURG GERMANY

JOACHIM RAIF
BRENTANOSTRASSE 26
63165 MUEHLHEIM GERMANY

JOACHIM SCHOENKNECHT
KARL-GRUNERT-STRASSE 54
28277 BREMEN GERMANY

JOACHIM SELL
SOMMERWEG 25
88048 FRIEDRICHSHAFER GERMANY

JOACHIM TALLE
BODDINGHEIDEWOG 37
D 48167 MUNSTER GERMANY

JOACHIM VOLTMER
GEIBECHSTR 1
D30123 HANNOVER GERMANY

JOACHIM VON WALLENBERG
ZINZENDORFSTR. 6
RATINGEN,  40882

JOACHIM WOLF
STRAßBURGERSTR 57
10405 BERLIN GERMANY

JOACHIM-ULRICH JAEGER
HOCHSTR. 19
13357 BERLIN GERMANY

JOAN AHLERS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOAN B EVENSKI
441 CORBETT DRIVE
THE VILLAGES, FL 32162

JOAN BEATTY
69 BUNGANOWEE DVE
CLIFTON SPRINGS VIC AUSTRALIA 3222

JOAN BENNETT  J W BENNETT
107 SUNSET DR
VICTORIA, TX 77901

JOAN DIXON F (ESTATE OF)
C/O EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

JOAN E DERUE
7452 BOTANICA PKWY
SARASOTA, FL 34238

JOAN E DIETIKER AND LEROY C DIETIKER
C/O JOAN DIETIKER
6575 N PARISVILLE RD
PORT HOPE, MI 48468

JOAN F & JACQUES E LINDER TRUSTEES
C/O LINDER FAMILY REVOCABLE TRUST
4639 CHANDLERS FORDE
SARASOTA, FL 34235-7118

JOAN GROLL
98 SIGNAL HILL CIR
CALGARY - AB  T3H 2H2 CANADA

JOAN HEMMINGER
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

JOAN HOFFMAN
3317 E MOUNT HOPE HWY
GRAND LEDGE, MI 48837-9442

JOAN M DUNN
APT 3G
34-40 78TH ST
JACKSON HEIGHTS, NY 11372-2527

JOAN M EICHLER
983 HIGHLAND AVE
GALION, OH 44833

JOAN M WALDROP
169 CEDARVIEW DR
WATERVLIET, NY 12189

JOAN MELLWIG
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOAN MEYMARIAN
1903 N ROOSEVELT
ALTADENA, CA 91001

JOAN MILLER CREEK SIMS
3437 POLARIS CT
BOWLING GREEN, NY 42104

JOAN MIRET VOISIN & ANA MARIA BAUSILI JUNYENT
JOAN MIRET VOISIN
CARRETERA DE MOJA 94  4-1A
08720 VILAFRANCA  SPAIN

JOAN NOGUE TRABAL
AVDA MERIDIANA 27
3RD FLOOR
08018 BARCELONA SPAIN

JOAN PHYLLIS MONCRIEFF REV TRUST
JOAN PHYLLIS MONCRIEFF TTEE
UA  DTD 10-21-96
6230 SANDSHORES DR
TROY, MI 48085-1375

JOAN R FLOYD
2504 FERNWOOD DR
LONGVIEW, TX 75605

JOAN S GANTER
C/O CYRIL J GANTER II
1994 HIGHLAND AVE
READING, PA 19606-1703

JOAN T LABANCA
82 OCEAN AVE.
MONMOUTH BEACH, NJ 07750

JOAN VACCO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOAN W BACKES AND DIANE P PRESLEY
871 GRANT PARK DR
MOBILE, AL 36606-4731

JOAN WALDROP
169 CEDARVIEW LANE
WATERVLIET, NY 12189

JOAN Y BIEGAS
MR EDWARD BIEGAS
39914 WILMETTE DR
STERLING HTS, MI 48313-5661

JOANN BODECHTEL
BERGSTR 1
91616 NEUSITZ GERMANY

JOANN FIELDS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOANN GORDON IRA
JOANN GORDON
10774 SANTA ROSA DR
BOCA RATON, FL 33498-6719

JOANN HARDEMAN
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

JOANN HARNER
7021 WINDOGA LAKE DR
WEIDMAN, MI 48893-8206

JOANN HUDAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOANN I. WHITE
39073 DEVONSHIRE CT.
HARRISON TWP, MI 48045-6021

JOANN M FIELDS
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JOANN MCHUGH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BSOTON HTS, OH 44236

JOANN RICHARDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOANN ROSE SCAVER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOANN SHAVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOANN TAYLOR TEMPLE DENNOLT
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOANN VALLADON PERSONAL REP  GEORGE E VALLADON
JOANN VALLADON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JOANNA NOWACK
POSTWEG 9
41564 KAARST GERMANY

JOANNA W HERRING
3695 JOHNSON DR
SNELLVILLE, GA 30039-6946

JOANNE F AS PERSONAL REP FOR WILLIAM R DENNIS
JOANNE F DENNIS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JOANNE F LABINER
722 BROADWAY
#8
NEW YORK, NY 10003-0900

JOANNE HORCHAR
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

JOANNE J. GROSE
503 ASHMEDE CT.
ARLINGTON, TX 76013

JOANNE M SCHMIDT REV TRUST
JOANNE M SCHMIDT
11538 FOUNTAIN HEAD DR
TAMPA, FL 33626-3321

JOANNE M YEASTER
13234 MORRISH RD
MONTROSA, MI 48457

JOANNE NIEDEROEST
101 TOURAINE RD
GROSS POINTE FARMS, MI 48236

JOANNE NIEDEROEST
101 TOURAINE RD
GROSSE POINTE FARMS, MI 48236

JOANNE NIEDEROEST
101 TOURAINE ROAD
GROSSE POINTE FARMS, MI 48236

JOANNE R FREIDEL IND & AS GUARDIAN & CONSERVATOR
ATTN: WILLIAM R SEIBEN & PAUL E GODLEWSKI
5120 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402

JOANNE R FREIDEL IND & AS GUARDIAN & CONSERVATOR
OF MICHAEL J FREIDEL, KELSEY FREIDEL, JERROD FREIDEL
JACKSON FREIDEL, KYLEN FREIDEL & HAILEY FREIDEL
C/O JAMES E FITZGERALD
2108 WARREN AVE
CHEYENNE, WY 82001

JOANNE R KRAMER IRA
JOANNE R KRAMER
42 UPPER WEDGEWOOD LANE
VOORHEESVILLE, NY 12186-9333

JOANNE R KRAMER TRUST
STEVEN J KRAMER TRUSTEE
DUTCH VILLAGE APTS
9-2R MOHAWK HOUSE
MENANDS, NY 12204

JOANNE SETTERBERG, PERSONAL REPRESENATIVE FOR DA'
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JOANNE TERRIZZI
WBNA CUSTODIAN ROTH IRA
1251 MOUNT VERNON RD
BRIDGEWATER, NJ 08807-1435

JOANNE ZEMA FOR ESTATE OF JOHN ZEMA
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

JOAO TIAGO BELCHIOR FIGUEIRINHAS
AVENIDA BARBOSA DU BOCAGE NO 86
4 I DIREIBO
1050 032 LISBOA
PORTUGAL

JOBE, HORACE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOBSON, JAMES N
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JOCASIA SA
NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG EUROPE

JOCELIN ALEXANDRA ESQUIVEL
C/O GARCIA & MATINEZ LLP
10113 N 10TH STREET STE H
MCALLEN, TX 78504-3285

JOCELYN HEKSEM
215 PARIS AVE
LANSING, MI 48910-3063

JOCHEN & CLAUDIA SCHMIDT
C/O DRES SCHACHT & KOLLEGEN
SCHILLERSTR 9
91710 GUNZENHAUSEN GERMANY

JOCHEN + CLAUDIA SCHMIDT
C/O DRES SCHACHT & KOLLEGEN
SCHILLERSTR 9
91710 GUNZENHAUSEN GERMANY

JOCHEN ARNDT
DIPLOM-KAUFMANN
HEINRICH-STRATER-STR 32
44229 DORTMUND GERMANY

JOCHEN DR SPERBER
C/O JOCHEN, DR SPERBER & ANKE SCHRODER
MUHLENWEG 34
29456 HITZACKER GERMANY

JOCHEN KESSLER
RALF KESSLER
SCHUMANNSTR 1
76669 BAD SCHOENBORN GERMANY

JOCHEN KESSLER
SCHUMANNSTR 1
7669 BAD SCHOENBORN  GERMANY

JOCHEN KOCH
KONIGSWEG 64A
14163 BERLIN GERMANY

JOCHEN MOSER
LIMBURGWEG  10
73269 HOCHDERF GERMANY

JOCHEN SCHMIDT
C/O DRES SCHACHT & KOLLEGEN
SCHILLERSTRASSE 9
91710 GUNZENHAUSEN GERMANY

JOCHEN SCHULTZE
R MIN JOSE RG
ALCKMIN 1981 CASA 8
04737-002 SAO PAULO BRAZIL

JOCHEN SCHULZE
ZAUNKOENIGSTR 45
D-39110 MAGDEBURG GERMANY

JOCHEN SCHULZE
ZAUNKOENIGSTR 45
D-39110 MAGDEBURG, GERMANY

JOCHEN WIMMER
KRAUTGASSE 14
5400 HALLEIN AUSTRIA

JOCKO, HENRY F
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JODOIN, FERNAND A
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

JODOIN, FERNAND A
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JODON, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOE A SHIFLETT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JOE AND LISA ALLEN
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

JOE ARMSTRONG
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOE B ARNOLD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOE B BEAUCHAMP
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOE BAILEY NICHOLS
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JOE BANYAI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOE BETTS
1563 AMBERLY DR SE
GRAND RAPIDS, MI 49508-8929

JOE BLACK
6573 DELAWARE CROSSING ST
REYNOLDSBURG, OH 43068-4095

JOE BORGIA IV
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOE BRUBACH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOE C BROWN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JOE C GREEN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOE CARRICO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOE CHOATE
CSX TRANSPORTATION
500 WATER ST. 15TH FLOOR
JACKSONVILLE, FL 32202

JOE COLE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOE D JESSIE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JOE D SNAVELY & ANNABELLE SNAVELY
C/O ATTORNEYS HARRELL  STEVEN DUNN  STRONG &
ASSOCIATES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
91 E BATTLEFIELD
SPRINGFIELD, MO 65807

JOE D TAYLOR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOE DARIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOE DENNIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JOE E RADFORD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOE EARL TURNER
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JOE EDWARD SHAVER ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JOE ENGLEBRIGHT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOE ESPINOZA
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOE EVANS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOE FILIPIAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOE FRANK THOMAS
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JOE G HEREFORD JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOE GIANNINI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOE HOLLAND
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

JOE HOLMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOE L FOX SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOE L GARCIA
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOE L HINTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOE L ISBELL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JOE L RICHMOND
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOE L RICHMOND
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOE L STOFFEL
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 5221
EAST ALTON, IL 62024

JOE LASICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOE LAYBURN HATFIELD
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JOE LEE DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOE LEIBAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOE LEPKOWSKI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOE LOUIS JENKINS
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

JOE LYNCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOE MAC SORRELLS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOE MANOS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE MCGHEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE MCGLURITCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE MCLENDON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE MERCER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE MIKOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE MILLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOE MITCHELL BUICK-GMC TRUCK, INC.
372 S KENILWORTH AVE
ELMHURST, IL 60126-3927

JOE MURIANA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE N EPSTEIN LIVING TRUST
C/O JOE N EPSTEIN & ESTHER RAE EPSTEIN TTEES
1032 W 77TH ST NORTH DR
INDIANAPOLIS, IN 46260

JOE N MAY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JOE NICHOLS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOE OSBORNE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE P. SCALIN
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JOE PENDLETON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOE PENNINGTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOE PHELPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE PITTS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOE PORTILLO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOE POWELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE R STRICKLAND
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOE R WADE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOE RANGEL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE RICE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOE RICHARDSON SR
1108 BERKLEY AVE
PONTIAC, MI 48341-2314

JOE ROBINSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE SHORTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE SIMO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE STALLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOE STAPLETON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE STUART OESTMANN
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOE SZAKAL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE TEAGUE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE VONDRA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOE W MOORE
4 DEER RUN CT
PUEBLO, CO 81001

JOE W POTTER SR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JOE WAHL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE WAYLAN MILAM
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JOE WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOE WOLF
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOE WOOD
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOEL BURTON WHEAT JR
C/0 WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOEL BURTON WHEAT JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOEL CLIFFORD CLARK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOEL D PENNINGTON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOEL GALLEGOS
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

JOEL H KOGAN
8449 SW 106TH ST
OCALA, FL 34481

JOEL LAMAR GANTT A MINOR
JOEL LAMAR GANTT A MINOR BY MAYA GANTT HIS
GUARDIAN AD LITEM
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

JOEL LOVETT
# 2 ACCOUNT
235 VITTORIO CT
PARK RIDGE, NJ 07656-2511

JOEL MOORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOEL PANZER, PERSONAL REPRESENTATIVE FOR SAMUEL PA
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

JOEL PIATT
1044 BELMONT PARK DRIVE
UNION, KY 41091

JOEL PIATT
1044 BELMONT PK DR
UNION, KY 41091

JOEL RAY BISBEE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOEL REYES
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOEL ROSS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOEL SIMON
5060 AV PONSARD
MONTREAL QC H3W 2A7 CANADA

JOELLE CALTON PERSONAL REP FOR RICHARD CALTON
JOELLE CALTON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JOELSON, MARQUETTA
CONLIN & ASSOCIATES PC ROXANNE
319 7TH ST STE 600
DES MOINES, IA 50309-3826

JOELSON, MARQUETTA
ZELLE HOFMANN VOELBEL MASON & GETTE LLP
33 S 6TH ST STE 4400
MINNEAPOLIS, MN 55402-3710

JOERG BRAUN
HINTER EICHBAUM 47
55595 WALLHAUSEN GERMANY

JOERG FILTER
BODENBACHER WEG 33
60598 FRANKFURT/MAIN, GERMANY

JOERG H WERNER
BERKERSHEIMER BAHNSTRASSE 29A
60435 FRANKFURT / MAIN GERMANY

JOERG H. WERNER
BERKERSHEIMER BAHNSTRASSE 29A
60435 FRANKFURT / MAIN GERMANY

JOERG HEITZMANN
DR STEINHUBEL & V BUTTLAR RECHTSENWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

JOERG HUMKE
GOLFPARKALLEE 7A
24576 BAD BRAUSTEDT GERMANY

JOERG KARGOL
HEINRICH-KOENIG-STR 88
44795 BOCHUM
GERMANY

JOERG LAUER
AM HAGEN 21
66117 SAARBRUECKEN GERMANY

JOERG LIEBING
PO BOX 866
FONTAINEBLEAU 2032 SOUTH AFRICA

JOERG NEUMANN
GUENTHERBURGALLEE 91
60389 FRANKFURT GERMANY

JOERG SCHIF
AM STIFTSBERG 15A
87730 BAD GROENENBACH GERMANY

JOERG SROCKE
HAUPTSTR 36
99752 KEHMSTEDT GERMANY

JOERG SROCKE
HAUPTSTR 36
KEHMPTSTEDT 99752 GERMANY

JOERG SROCKE
HAUPTSTR 36
KEHMSTEDT 99752

JOERG SROCKE
HAUPTSTR 36
KEHMSTEDT 99752  GERMANY

JOERG SROCKE
HAUPTSTR 36
KEHMSTEDT-99752 GERMANY

JOERG SROCKE
HAUPTSTRABE 36
99752 KEHMSTEDT GERMANY

JOERG STEINHAUSER
MOSELSTR. 11
12159 BERLIN GERMANY

JOERG TRAMPLER
JOERG TRAMPLER
2226 PLACID WAY
ANN ARBOR, MI 48105

JOERG VOGEL
DEUTLMOOSER STR. 5
85465 LANGENPREISING GERMANY

JOERG WASMUND
BERLINER STR 66 A
14169 BERLIN GERMANY

JOERI VAN ROMPUY
KEULESTRAAT 78
3390 TIELT-WINGE BELGIUM

JOH. C. VON WALTHAUSEN
JOHANN CONRAD VON WALDTHAUSEN
ROMMERSER STR 30
D-36129 GERSFELD/RHOEN GERMANY

JOHANN & ELISABETH WEIDERBAUER
MATZLING 172
A 8962 GROEBMING AUSTRIA

JOHANN A KRAUSE INC
4311 CAPITAL CIR STE 110
JANESVILLE, WI 53546-8316

JOHANN AMANN
ROTWANDSTR.  27
FELDKIRCHEN-WESTERHAM 83620 GERMANY

JOHANN AND KATHARINA HAHN
KOHLERFELD 31
42657 SOLINGEN GERMANY

JOHANN BRENNER
ANNINGERSTRASS 30
A 2513 MOLLERSDORF AUSTRIA

JOHANN CONRAD VON WALDTHAUSEN
WALDVILLA
D-36129 GERSFELD/RHOEN GERMANY

JOHANN FILLER
MAERZSTRASSE 10912
A 1150 VIENNA  AUSTRIA

JOHANN GAUNERSDORFER
BRUENNER STR 59/33
1210 VIENNA  AUSTRIA

JOHANN GEMMEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHANN GEORG BREINLINGER
HOHENTWIELSTRAßE 16
D-78250 TENGEN GERMANY

JOHANN GERAUER
RAINOLING 1
4782 ST FEORIAN AUSTRIA

JOHANN HAY GMBH & CO KG
ATTN KENNETH M LEWIS ESQ
C/O TEITELBAUM & BASKIN LLP
3 BARKER AVENUE 3RD FLOOR
WHITE PLAINS, NY 10601

JOHANN HAY GMBH & CO KG
ATTN KENNETH M LEWIS ESQ
C/O TEITELBAUM AND BASKIN LLP
3 BARKER AVENUE 3RD FLOOR
WHITE PLAINS, NY 10601

JOHANN HAY GMBH & CO KG
C/O KENNETH M LEWIS ESQ
TEITELBAUM & BASKIN LLP
3 BARKER AVE, 3RD FL
WHITE PLAINS, NY 10601

JOHANN HAY GMBH & CO KG
C/O KENNETH M LEWIS, ESQ
TEITELBAUM & BASKIN, LLP
3 BARKER AVENUE 3RD FLOOR
WHITE PLAINS, NY 10601

JOHANN HAY GMBH & CO KG
KENNETH M LEWIS ESQ
TEITELBAUM & BASKIN LLP
3 BARKER AVENUE 3RD FLOOR
WHITE PLAINS, NY 10601

JOHANN HAY GMBH & CO. KG
HAY STRASSE 7-13
BAD SOBERHEIM,  55566 GERMANY

JOHANN HAY GMBH AND CO KG
ATTN KENNETH M LEWIS ESQ
C/O TEITELBAUM AND BASKIN LLP
3 BARKER AVENUE 3RD FLOOR
WHITE PLAINS, NY 10601

JOHANN HEINDL DR.
BERGSTRASSE 20
82152 KRAILLING GERMANY

JOHANN HEINZ
GAUSBURG 47
83416 SAALDORF-SURHEIM  GERMANY

JOHANN HOLZSCHUH
HEGELWEG 3
58540 MEINERZHAGEN GERMANY

JOHANN KAMMERER
VOGELTENN 5
A-3943 SCHREMS AUSTRIA

JOHANN LEBLER & MATHILDE LEBLER
ASCHENBACH-TAL 6
A-8071 HAUSMANNSTATTEN AUSTRIA

JOHANN PICHLMAIER
BLUETENSTR 29
85368 MOOSBURG GERMANY

JOHANN RAINALTER
HALMERGASSE 2/B
I-39020 SCHLUDERNS BZ ITALY

JOHANN SCHANDL
NEURIEDGASSE 2
7000 EISENSTADT AUSTRIA

JOHANN UND HEIDRUN SCHIROWSKI
SCHILFUFER 29
38228 SALZGITTER GERMANY

JOHANN UND MATHILDE LEBLER
ASCHENBACH TAL 6
A-8071 HAUSMANNSTATTEN AUSTRIA

JOHANN WARNHOLTZ
UP DEN SCHANZ 65 A
HAMBURG 22609 GERMANY

JOHANN WEISS
ROETLENSRASSE 5
D 70794 FILDERSTADT GERMANY

JOHANN WENDTNER
HOLBEINSTRASSE 28
D-70806 KORNWESTHEIM GERMANY

JOHANN WERNER
LOEWENGASSE 10
67152 RUPPERTSBERG GERMANY

JOHANN WESTERMAYER
JAEGERLUSTSTRASSE 8
84375 KIRCHDORF GERMANY

JOHANNA ANNI SCHIENAGEL
JOHANNES BRAHMS STR 3
D-82223 EICHENAU GERMANY

JOHANNA DELHEY
GRUELSIEPENSTR. 25
44287 DORTMUND GERMANY

JOHANNA E KOSTER TTEE
JOHANNA E KOSTER TRUST
UAD 10/30/98
2709 LOCHMOOR BLVD
LAKE ORION, MI 48360-1944

JOHANNA GODIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHANNA HELMICH
KIMMENAUER WEG 21
REMSCHEID 42897  GERMANY

JOHANNA POLZ
GAWANSTR 51
13465 BERLIN GERMANY

JOHANNA SCHOEFFEL
C/O PETER SCHOEFFEL
BREITENBERGWEG 3
86830 SCHWABMUENCHEN GERMANY

JOHANNA VON ROOS
IN DEN PAPPELN 9A
44532 LUENEN  GERMANY

JOHANNES ANDRES
BURGBLICK 15
56729 VIRNEBURG GERMANY

JOHANNES AUER
HALLERSTRASSE 623
8911 ADMONT

JOHANNES BECK
EBRANTSHAUSSER STR 8
84048 MAINBURG  GERMANY

JOHANNES BERNARDUS WILLEMS
BATZENSTEG 45
D-47669 WACHTENDONK GERMANY

JOHANNES BIRNSTENGEL
WAAKHAUSERSTR 8
28719 BREMEN GERMANY

JOHANNES BRANDL
WALDSTR 28
D82398 IFFELDORF GERMANY

JOHANNES E SCHEBESTA
HOUELBACHSTR 4
CH 6010 KRIENS  SWITZERLAND

JOHANNES FUERTJES
MOERSER STR 49
47198 DUISBURG, GERMANY

JOHANNES GUNTHER
BISMARCKSTR 10
32105 BAD SALZUFLEN GERMANY

JOHANNES KRUSE
STADTPARKINSEL 22
41515 GREVENBROICH GERMANY

JOHANNES MATTAR
DR JOHANNES MATTAR
VON LASSBERGSTR 37
88709 MEERSBURG

JOHANNES MATTAR
VON LASSBERGSTRASSE 37
MEERSBURG GERMANY 88709

JOHANNES MUELLER
LEOPOLD-KELL-STR. 15
06667 WEISSENFELS GERMANY

JOHANNES RUCHHOLTZ
STROHBERG 4
24306 PLON GERMANY

JOHANNES RUCHHOLTZ
STROHBERG 4
24306 PLÖN GERMANY

JOHANNES SCHAD
MAINBLICK 16
COMDIRECT DEP 102/2698439/00
UNTERTHERES GERMANY 97531

JOHANNES SCHUETZ
IN DER WERRE 16
D 70619 STUTTGART GERMANY

JOHANNES VOGT U FRAU MARIANNE
C/O JOHANEES VOGT
GRUNER WEG 14
D-53567 ASBACH GERMANY

JOHANN-FRIEDRICH RAMM
OBERFELDSTR 28E
3067 BOLL  SWITZERLAND

JOHANN-FRIEDRICH RAMM
OBERFELDSTR 28E
3067 BOLL SWITZERLAND

JOHANNSEN, REID
8107 NE 98TH TIER
KANSAS CITY, MO 64157-7840

JOHANSEN, GEORGE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

JOHANSEN, PAUL T
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHANSON, KAREN L
1720 SKY MOUNTAIN WAY
HENDERSON, NV 89014-6013

JOHN  KORT
1276 MCNUTT SCHOOL RD
FESTUS, MO 63028-2500

JOHN  SHORIE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN "JACK" MCNAMARA
C/O COONEY & CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN & GLORIA RANDAZZI
42 LEWIS DR
MAYS LANDING, NJ 08330

JOHN A BARTLEY
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGEILDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

JOHN A BLUTHARDT TR
UA 07-16-2001
JOHN A BLUTHARDT LIVING TRUST
576 N BELLFLOWER BLVD UNIT 225
LONG BEACH, CA 90814-4216

JOHN A CARLISLE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN A CARTER
23771 PARK ISLAND TRL
ATLANTA, MI 49709

JOHN A DONOFRIO, SUMMIT COUNTY FISCAL OFFICER
C/O REGINA M VANVOROUS
220 S BALCH STREET, SUITE 118
AKRON, OH 44302-1606

JOHN A FRAZIER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN A GANT
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN A HAACK
2500 VILLAGE LN
FORISTELL, MO 63348-2422

JOHN A HIGHLEY
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

JOHN A LAPPIN
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

JOHN A LINDELL
145 WESTGATE CIR
SANTA ROSA, CA 95401-9025

JOHN A MARTIN
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN A METROKA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN A PAGLIARO TRUST
U/A DTD 03/10/99
JOHN A PAGLIARO TTEE
8221 MEADOW HILLS DR
FORT WAYNE, IN 46835-4738

JOHN A PAPSON
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN A VIVIANO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN A WOLFF JR
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOHN A WRIGHT
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JOHN ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN ADAMSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN ADESSO
1226 80TH STREET
BROOKLYN, NY 11228

JOHN AKERS
C/O COONEY & CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN AKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN ALLEN
6424 MAPLEBROOK LN
FLINT, MI 48507-4178

JOHN ALLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN ALLEN NORMAN
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JOHN ALLISTER TUCKER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

JOHN ALTEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN AND ELLEN OSTERMAN
321 MASON AVE
MONROE, OH 45050-1515

JOHN AND FRANCES FRANCATI
205 SANDRA DR
SYRACUSE, NY 13212

JOHN ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN ANDREONI
7 RIDGEFIELD RD
LINCOLN, RI 02865

JOHN ANTHONY ERTEL
182 COONHUNTERS RD
BATESVILLE, IN 47006

JOHN ANZALDI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN ARENA SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN ARENA SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN ARMAND MARC SOWA
112 RUE PRINCIPALE
L-8834 FOLSCHETTE LUXEMBUORG

JOHN ARTHUR
6721 OAKFIELD DR
DAYTON, OH 45415-1526

JOHN ARTHUR EAVES LAW FIRM
ON BEHALF OF ATTACHED ASBESTOS PLAINTIFFS
101 NORTH STATE STREET
JACKSON, MS 39201

JOHN B BURNS
PO BOX 831
PELHAM, NH 03076

JOHN B HAYES & DOTTY L HAYES
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

JOHN B HAYES AND DOTTY L HAYES
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

JOHN B HUEY
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77000

JOHN B NELLIS
240 N COLLIER BLVD D-1
MARCO ISLAND, FL 34145-3020

JOHN B STEVENSON &
CYNTHIA G STEVENSON JT TEN
239 E ACACIA ST
SALINAS, CA 93901-3105

JOHN B TOMBRELLO
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN B. COLLIER, III
JOHN B. COLLIER, IV

JOHN BAHNER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOHN BAIBAK
3237 OLD HICKORY TRAIL
DEWITT, MI 48820

JOHN BAILEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BANKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BARCZYK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN BARNES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BARNETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BARTOSIEWICZ
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

JOHN BASS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BASSIGNANI
76 JORDAN RD
FRANKLIN, MA 02038-1219

JOHN BAUER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BELLAI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN BELLAI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN BELLANTONI AND MARIA BELLANTONI
50 WHITE STREET
TARRYTOWN, NY 10591

JOHN BELLANTONI AND MARIA BELLANTONI
C/O JONATHAN RICE ESQ
247 WEST 35TH STREET 12TH FLOOR
NEW YORK, NY 10001

JOHN BINGHAM RACING
DAVID BABNER
5003 HORIZONS DR STE 200
UPPER ARLNGTN, OH 43220-5292

JOHN BLACKBURN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BLAZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BOLDEN JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN BOLTON
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JOHN BORON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BORSHCH
8745 COOLEY BEACH DR
WHITE LAKE, MI 48386-4323

JOHN BOSTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BOWYER
264 PICTURE DR
PLEASANT HILLS, PA 15236

JOHN BRACY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN BRATTON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN BREWER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BRODZINSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BRONSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

JOHN BRONSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN BROSNAN
6600 ASHBURY DRIVE
ST LOUIS, MO 63123

JOHN BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BRUCE HOWETH MACKENZIE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

JOHN BRUCE PRIDDY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN BRYDA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BRZANA
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN BUMBACO SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BUNJAC
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN BURI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BURKE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN BURT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN BUTE
1437 E PARK AVE
GILBERT, AZ 85234

JOHN BUTE
DANIEL A KASPRZYK TEN COM
C/O NATURES HEALTH MAIL ORDER
973 WEST ELLIOT SUITE 2
CHANDLER, AZ 85225-1882

JOHN BYARS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOHN BYRNE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN BYRON CRILLY
19930 OAK LEAF CIRCLE
CORNELIUS, NC 28031

JOHN C BANKES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN C BELYEU SR. &
RICHARD BELYEU & CHARLES BELYEU &
LISA ANNE BELYEU JT TEN
12855 MIRACLE HILL RD
DESERT HOT SPRINGS, CA 92240-4743

JOHN C BESS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN C COX
126 D MOUNTAIN AIRE DR.
GREENWOOD, IN 46143

JOHN C DRACH
1372 BARRISTER RD
ANN ARBOR, MI 48105

JOHN C GOODWIN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN C NEWSOM AND
JACQUELINE NEWSOM
10034 EDEN VALLEY DR
SPRING, TX 77379-2991

JOHN C SPEED
705 MEADOWLANE DR
RIPLEY, OH 45167-1346

JOHN C SPENCER
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN C STOLTZE, CARL P STOLTZE, CORA E STOLTZE
LIVESTOCK PARTNERSHIP
29406 320TH ST
HINTON, IA 51024

JOHN C THAGARD
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN CALLANDER
1225 LITTLE YANKEE RUN
DAYTON, OH 45458

JOHN CALVIN COCKRILL
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN CAMEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN CAMPBELL
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

JOHN CAMPBELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN CANTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN CARDIERO
5059 HILLTOP CT
CLARKSTON, MI 48348-3496

JOHN CARLTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN CARLTON BECKETT
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

JOHN CAROLLO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN CARTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN CASPER
751 TROMBLEY DRIVE
TROY, MI 48083

JOHN CECCHINE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOHN CENCARIK
1116 BARONE DR
WEIRTON, WV 26062-5131

JOHN CHANDLER SMITH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN CHARITON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN CHASE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN CHASE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN CHILDS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN CHITWOOD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN CHOMA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN CHRENKO
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JOHN CHRISTIE
58046 PHEASANT RDG
WASHINGTON TOWNSHIP, MI 48094-3531

JOHN CHRULSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN CISEK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN CLARK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN CLARK JR
PO BOX 2173
MONROE, LA 71207-2173

JOHN COLBERT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN COLIN (DEPENDENT SON)
C/O JAMES WHITESEL
2650 SOLAR DR
LAKE ORION, MI 48360

JOHN COLIN WHITESEL
JAMES WHITESEL
2650 SOLAR DR
LAKE ORION, MI 48360

JOHN COLLINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN COOPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN COPELAND
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN CORDONNIER
1041 GREENRIDGE DR
KETTERING, OH 45429

JOHN COSTELLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN COSTELLO
C/O RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC
1730 JACKSON ST
PO BOX 1368
BARNWELL, SC 29812

JOHN CRINION
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN CROLEK
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JOHN CROSS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN CRUMPTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN CRUSE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOHN CURLEE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN CURRAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN CURTIS LAUFHUTTE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN D AGOSTINO
7275 HERTFORDSHIRE WAY
VICTOR, NY 14564-1101

JOHN D ALKIRE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2210 BUTLER
FRIENDSWOOD, TX 77546-5516

JOHN D CECH IRA
1275 S PALISADE DR
COTTONWOOD, AZ 86326

JOHN D DOYLE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN D GLEN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN D HOWELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN D HOWELL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN D JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN D MACK
1625 COLGATE DR
COLORADO SPRINGS, CO 80918

JOHN D ROBINSON
ALTHEA F ROBINSON
65 GARDEN ST
GARDEN CITY, NY 11530-6324

JOHN D STAHLMAN &
ANNA L STAHLMAN JTWROS
HC 71 BOX 155
DUCK, WV 25063-9306

JOHN D WALKER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN D WHEALON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN D. KNIGHT
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JOHN DANAJ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOHN DAVID JOHNSTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN DAVID LEWIS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN DAVISON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN DAZIO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN DECARLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN DEDAD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN DENAYER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN DENT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN DETZEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN DIBIASI
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN DIEDRICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN DIETERLE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN DIMATTIO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN DIXON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN DOBOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN DORWARD
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOHN DOYLE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN DUFFY
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JOHN DUNAWAY JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN DUNDER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN E & MARCELLA F BRADLEY
7605 LA BARRINGTON BLVD
POWELL, TN 37849

JOHN E BURNELL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOHN E DANIEL
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JOHN E DAVIS
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO POX 1792
MT PLEASANT, SC 29465

JOHN E DAVIS
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN E ENNIS
1630 N MAIN ST APT C-3
EL DORADO, KS 67042-5106

JOHN E GLOVER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN E HARDWICK
616 E MAIN ST
CRAWFORDSVILLE, IN 47933-1917

JOHN E MALONE
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JOHN E STRAYER
1212 REDCLIFFE ST
WOODRIDGE, IL 60517-7734

JOHN E THOMPSON
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN E VANDE KERKHOFF
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN E. PIEPENBRINK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN ECKARDT
2320 SOUTHWEST 125TH STREET
OKLAHOMA CITY, OK 73170

JOHN EDWARD EBRIGHT
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
PO BOX 9316
BRECKENRIDGE, CO 80424-9008

JOHN EDWARD GRAHAM SR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

JOHN EIDSON
210 BURCHWOOD BAY ROAD
HOT SPRINGS, AR 71913

JOHN ELDRETH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN ELDRIDGE GOODMAN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN ELLIOTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN ELLIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN ENGLAND
3575 STATE ROUTE 305
SOUTHINGTON, OH 44470

JOHN ERNEST HOLST &
JOYCE MCVEIGH HOLST JT TEN
6 HARBOR PLACE
MASSAPEQUA, NY 11758-8407

JOHN F AMES
PO BOX 36
BOWLING GREEN, VA 22427

JOHN F ANTHONY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN F BIEBER
SUSAN H BIEBER
6960 ROSECLIFF PL
DAYTON, OH 45459-1390

JOHN F DEKEYREL
ROBERT W PHILIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN F DINKEL JR TTEE
U/A/D 09/19/88
FBO DINKEL OLSEN FAMILY TRUST
871 GLENMORE CT APT D
PALM HARBOR, FL 34684-2825

JOHN F ECKERLE
6201 TWO SPRINGS LANE
LOUISVILLE, KY 40207-2315

JOHN F FISHER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JOHN F IZYDORCZAK
C/O WEITZ & LUXEMBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOHN F MARTIN PHOTOGRAPHY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1698 HOLLYWOOD AVE
GROSSE POINTE WOODS, MI 48236-1312

JOHN F MCGINNIS
3791 W ROSEBRIER ST
SPRINGFIELD, MO 65807-5595

JOHN F MORISSETTE SR AND
JENNIFER J MORISSETTE, JTWROS
819 MILL CREEK ROAD
OTEGO, NY 13825-2296

JOHN F PEARSE
3010 DARTMOUTH DR
JANESVILLE, WI 53548

JOHN F PLAGGEMIER
22279 BARCLAY DR
NOVI, MI 48374-3875

JOHN F. TRACY
EILEE TRACY
27 PROSPECT ST
BLOOMFIELD, CT 06002

JOHN FARAIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN FARLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN FARRINGTON
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JOHN FAUST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN FENNEIR
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN FITTS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN FLETCHER
C/O CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

JOHN FLETCHER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN FOLDEN
3580 BROOKSIDE DRIVE
BLOOMFIELD HILLS, MI 48302-1500

JOHN FOX
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN FREEMAN SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN FULLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN G BANKSTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN G CAVENDER
ATTN ANDREW MCENANEY
C/O HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

JOHN G DILLON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN G EDWARDS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN G STRAUCH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN GABRIEL SMITH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

JOHN GAFFNEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN GAVRAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN GEMBKA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN GEORGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN GERMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN GETZ
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 4400
HOUSTON, TX 77017

JOHN GILES
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOHN GILLELAND II
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN GLOVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN GORNALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN GRAY
2425 DEXTER RD
AUBURN HILLS, MI 48326-2311

JOHN GRAY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN GREENWOOD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN GREGERSON
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN GUINN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN GUMBOSH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN GUMP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN GUSMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN H CHRIST
5 W CORRAL DR
SAGINAW, MI 48638

JOHN H JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JOHN H LESS
333 ELMWOOD AVE APT J311
MAPLEWOOD, NJ 07040-2430

JOHN H LESS
333 ELMWOOD AVE APT J311
ORANGE, NJ 07050

JOHN H MAHURIN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

JOHN H MARTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN H MOORADIAN
JOHN H MOORADIAN TTEE
JOHN H MOORADIAN REV TRUST UAD 9/18/92
15025 REGINA AVE
ALLEN PARK, MI 48101

JOHN H PITTS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JOHN H POTTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN H POWELL
150 COTTONWOOD DR
CELINA, OH 45822-2702

JOHN H STANTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN H STOCK
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

JOHN H STOCK
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC LOCAL COUNSEL
1345 AVENUE OF THE AMERICAS 31ST FLOOR
ATTN ROBERT M SASLOFF ESQ
NEW YORK, NY 10105

JOHN H SUTTON JR
ANDREW MCENANEY
HISSEY KRENTZ LLP
9442 CAPITAL OF TX HWY NORTH STE 400
AUSTIN, TX 78759

JOHN HADLEY
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

JOHN HAIRSTON
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

JOHN HALBERSTADT PHD
80 GARFIELD ST
CAMBRIDGE, MA 02138-1802

JOHN HALE
7000 ESTERO BLVD #203
FT MYERS BEACH, FL 33931

JOHN HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN HAMLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN HANCOCK LEASING CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
197 CLARENDON ST
BOSTON, MA 02116-5010

JOHN HANCOCK LEASING CORPORATION
TMMCCARTHY@JHANCOCK.COM
PO BOX 111
BOSTON, MA 02117-0111

JOHN HANDS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN HARDIE LOPER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN HARDING
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOHN HASAN (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FL, 265 CHURCH ST
NEW HAVEN, CT 06510

JOHN HAWANCZAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN HAYDEN MCNEILL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN HAYDEN MCNEILL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOHN HAYES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN HAZLETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN HECK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN HEELAN
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN HELD
BEVAN DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN HENRY BRODNAX
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOHN HENRY BRYANT III
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN HENRY BRYANT III
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JOHN HENRY GOSCH
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JOHN HENRY HAMMACK
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JOHN HENRY PETERS
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

JOHN HENRY WILLIAMSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN HESTER
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

JOHN HIGGINBOTHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN HIGHLAND
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOHN HINES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN HOTZ
8422 LAWRENCE AVE
YPSILANTI, MI 48197-9396

JOHN HOUSTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN HROP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN HUBBARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN HUEBINGER
& DOLORES HUEBINGER JT TEN
2710 WAR EAGLE DRIVE
LK HAVASU CTY, AZ 86406-8478

JOHN HUGH GILMOUR
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN HUGHES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN HUNTER
C/O RICHARD J HELENIAK ESQUIRE
MESSA & ASSOCIATES PC
123 S 22ND STREET
PHILADELPHIA, PA 19103

JOHN I BARRINGER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN I LAPP SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN I PUTNAM
GEORGE & SIPES LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 43204

JOHN IANNONE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN IKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN INGRAHAM
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOHN ISLER
6509 BROOKHAVEN CT
ROANOKE, VA 24018

JOHN ISOLDI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN ISTENES J
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FL, 265 CHURCH ST
NEW HAVEN, CT 06510

JOHN IVAN JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN J ARNOLD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN J BIESE, JR
1930 W CHARLES ST
APPLETON, WI 54914

JOHN J BOCKSKOPF
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN J BUSSON BY CHERI BUSSON
C/O SIEBEN POLK P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

JOHN J CIOFFI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN J EGAN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOHN J FANDL
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

JOHN J GRECH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN J LEONARDO & MARY E LEONARDO
JT TEN
815 MULLEN AVE
GIBBSTOWN, NJ 08027-1246

JOHN J LEWIS
11236 BISHOP LN
TOMAHAWK, WI 54487-9516

JOHN J LUCCIA
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

JOHN J MAHONEY & NANCY L MAHONEY
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST #230
PHOENIX, AZ 85018

JOHN J MARAFIOTI
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN J MARKO JR
4938 PARK MNR E APT 3314
SHELBY TOWNSHIP, MI 48316

JOHN J MC GOWAN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOHN J MICHAEL
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

JOHN J NAPPI
58 CHANCELLOR PARK DR
MAYS LANDING, NJ 08330-2049

JOHN J OBRIEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN J QUINLAN
1030 S SUPERIOR ST
ANTIGO, WI 54409-0459

JOHN J RANDALL
SIEBEN POLK P A
1640 S FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

JOHN J ROACHE
1525 ASHBY ROAD
PAOLI, PA 19301-2011

JOHN J SIMPSON AND
GERTRUDE SIMPSON JTWROS
2330 COTTONWOOD CT
CEDARWOOD ESTATES
MAYSVILLE, KY 41056-7927

JOHN J SURRE
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOHN J TENAGLIA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN J. MARKO JR.
4938 PARK MNR. E APT 3314
SHELBY TOWNSHIP, MI 48316

JOHN JACKOVIC
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN JACOBS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN JAMES OCONNOR
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN JAMES REIMONDO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN JAMES SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN JARRELL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN JEFFERY
64981 E BRASSIE DR
TUCSON, AZ 85739-1649

JOHN JESKA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN JOHNSON
7012 REDWOOD DRIVE
COLUMBUS, GA 31904

JOHN JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN JOHNSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN JONES
12788 N 1225 W
MONTICELLO, IN 47960-4740

JOHN JONKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN JOSEPH PODSIAD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN JOSEPH SOUZA
SAVILLE & FLINT LLC
322 E BROADWAY PO BOX 602
ALTON, IL 62002

JOHN JUBAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN K. SWART
199 WESTWOOD RD #1
SHARON, CT 06069

JOHN KARRAS
809 TURTLECREEK COURT
BEL AIR, MD 21014

JOHN KARRAS
JOHN KARRAS
809 TURTLECREEK COURT
BEL AIR, MD 21014

JOHN KELLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN KENDLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN KENDZEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN KENNETH HORNER TTEE HORNER FAMILY TRUST
C/O HORNER & SINGER LLP
1646 N CALIFORNIA BLVD STE 250
WALNUT CREEK, CA 94596

JOHN KEPLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN KIMBLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN KINDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN KISH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN KLINGER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN KNIGHT
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JOHN KOMPAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN KONDIK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN KOPPLIN COMPANY EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
801 ROSEHILL JACKSON
JACKSON, MI 49202

JOHN KORBIAK
4266 TUXEDO
WARREN, MI 48092

JOHN KOSCHO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN KOVACS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN KOZENSKI
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOHN KREN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN KSZANAK SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN KUCEK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, MA 44236

JOHN KUNA
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN KUSHER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN KWIATKOWSKI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN KYBURZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN L ALOI
9 ROBERTS DRIVE
WESTAMPTON, NJ 08060

JOHN L AUBOL
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN L BRIGGS
1221 19TH ST
WEST DES MOINES, IA 50265

JOHN L CULPEPPER SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN L CURREY
2506 WALLACE PATE DR
GEORGETOWN, SC 29440-7076

JOHN L GRABIEL
318 PEMBROKE DR
SEVIERVILLE, TN 37876

JOHN L GRENIER
501 W OWASSA # 80
PHARR, TX 78577

JOHN L HERMAN
1624 FOLEY ST
LA GRANDE, OR 97850

JOHN L MARESCA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOHN L MARESCA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN L MORGAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN L PURK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN L REMSEN PERSONAL REPRESENTATIVE
JOHN L REMSEN PERSONAL REPRESENTATIVE
OF THE ESTATE OF ROBERT J DEMASSI
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE ET AL 5 BECKER FARM RD
ROSELAND, NJ 07068

JOHN L SARRIS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JOHN L SAVOIE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN L SCANTO
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN L SEXTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JOHN L SPARKS
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN L TONEY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN L. MCCOY, SR.
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JOHN LAND
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN LATSON
6209 E MCKELLIPS RD
PALMAS DEL SOL #429
MESA, AZ 85215

JOHN LEE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN LENGYEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN LENT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN LENZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN LEONARD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN LEPKOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN LINDLEY
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

JOHN LINES
9590 RIDGE TOP TRL
CLARKSTON, MI 48348-2352

JOHN LINVILLE MARITAL TRUST 10/2/91
522 9TH ST
COVINGTON, IN 47932

JOHN LITTLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN LITTLEFIELD
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN LIVINGSTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN LONG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN LONGSHAW
BEVAN & ASSOCIATES LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN LONGWELL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN LOPATKOVICH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN LUC
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN LUKER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN LURTON CARAWAY
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JOHN LYNCH
3604 CHIMNEY ROCK DR
CARROLLTON, TX 75007-2784

JOHN M CHASE JR ESQ CONSERVATOR AND GUARDIAN
OF EVAN WARRENCHUK
ATTN B A TYLER
TYLER LAW FIRM PLLC
3001 W BIG BEAVER RD #704
TROY, MI 48084-3108

JOHN M CHASE JR ESQ CONSERVATOR AND GUARDIAN
OF EVAN WARRENCHUK
ATTN: B A TYLER
TYLER LAW FIRM PLLC
3001 W BIG BEAVER RD #704
TROY, MI 48084

JOHN M CORNISH CREDIT SHELTER TRUST
C/O JOHN M CORNISH II
667 WOOD ST
NEW BETHLEHEM, PA 16242-1144

JOHN M DOBROCKE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JOHN M FOX
CGM IRA CUSTODIAN
101 EAST STATE STREET
GLOVERSVILLE, NY 12078-1203

JOHN M FOX, DDS
DBPP
JOHN M FOX TRUSTEE
UAD 12/31/02
101 EAST STATE STREET
GLOVERSVILLE, NY 12078-1203

JOHN M ROMANIK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN M SCARDUZIO
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JOHN M SIMME, PERSONAL REPRESENTATIVE
FOR PAUL I SIMME
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JOHN MACCHIO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MAHAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MAHONES
LEVY PHILLIPS & KONIGSBERG LLP
800 3RD AVE 13TH FLOOR
NEW YORK, NY 10022

JOHN MAHONEY AND NANCY MAHONEY
4647 N 32ND ST #230
PHOENIX, AZ 85018

JOHN MAHONEY AND NANCY MAHONEY
C/O HARRIS POWERS AND CUNNINGHAM
PO BOX 13568
PHOENIX, AZ 85002-3568

JOHN MAJEWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MALEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MANDILE AND
ANGELA MANDILE JTWROS
21 DALY RD
MEDFORD, MA 02155-3701

JOHN MANECCI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MANZO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN MARKOV
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MAROVICH
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN MARR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MARSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN MARTIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MARTIN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN MASON SINGLETON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN MATTIOLI
5560 BAYVIEW DR
FT LAUDERDALE, FL 33308-3442

JOHN MAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MAZIARZ JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN MCCORMICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MCDANIEL
2068 SINGERLY RD
ELKTON, MD 21921

JOHN MCDANIEL
2068 SINGERLY RD.
ELKTON, MD 21921

JOHN MCDONLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN MCDOUGAL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN MCENROY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN MCGAHEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN MCLENDON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOHN MCPHERSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MERCER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MESKO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN MESZAROS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MIHALIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIALS PARKWAY
BOSTON HTS, OH 44236

JOHN MILLER
C/O FRENCH AND MUDD
ONE METROPOLITAN SQUARE, #2940
211 N BROADWAY
ST LOUIS, MO 63102

JOHN MINNICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MINOR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN MITCHEL HALL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

JOHN MITCHELL
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOHN MODISETTE
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

JOHN MOLDOVAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MONACO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN MONIZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN MONTIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MOORE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MOORE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOHN MOREFIELD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MOTT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN MOYER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MULIETT
20660 FAIRWAY LN
GROSSE POINTE WOODS, MI 48236-1668

JOHN MUMAW
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MUNCY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN MURPHY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN N GRAHAM TRUSTEE
C/O THOMAS J SCHANK
HUNTER & SCHANK CO LPA
1700 CANTON AVE
TOLEDO, OH 43604

JOHN N GRAHAM TRUSTEE
THOMAS J SCHANK
HUNTER & SCHANK CO LPA
1700 CANTON AVE
TOLEDO, OH 43604

JOHN N HOLSENBACK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN NABHAN
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

JOHN NAIZER
C/O BEVAN & ASOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN NARDELLA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN NESBIT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN NEUMAN
952 N BRYS DR
GROSSE POINTE  WOODS, MI 48236

JOHN NEUMAN
952 N BRYS DRIVE
GROSSE POINTE WOODS, MI 48236

JOHN NEVEDALE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN NEWLANDS
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN NEZBETH
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN NICKLAS STAN
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOHN NIEBLING
802 N FROST DR
SAGINAW, MI 48638

JOHN O ROBERTSON
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

JOHN O. BURDICK
708 SILVERCREEK DR
HOBART, WI 54155

JOHN OCKAJIK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN OCONNOR
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JOHN O'DONNELL INDIVIDUALLY AND ON BEHALF OF
ALL STATUTORY BENEFICIARIES OF ALICIA ODONNELL
C/O LINDA B WILLIAMSON ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004-1133

JOHN OLIPHANT
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

JOHN ONOFRY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN ORENCHAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN OSBORNE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN OSCAR HUDSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN P ADLER
312 HARPERS WAY
LANSING, MI 48917

JOHN P COLLIGAN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOHN P ROTELLA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN P WACKER
ROBERT W PHILLIS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN P YANCZER
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

JOHN PAGE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOHN PAKRADOUNIAN TTEE
FBO THE PAKRADOUNIAN TRUST
U/A/D 10/13/89
1214 E TUJUNGA AVE
BURBANK, CA 91501-1138

JOHN PALMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN PATKAN ON BEHALF OF HIMSELF & ALL OTHERS SIMILA
C/O SHEPHERD FINKELMAN MILLER & SHAH LLP
ATTN JAMES E MILLER & PATRICK A KLINGMAN (PK-3658)
65 MAIN STREET
CHESTER, CT 06412-1311

JOHN PATRICK OCONNOR
MOTLEY RICE LLC
28 BRIDGESIDE LLC
PO BOX 1792
MT PLEASANT, SC 29465

JOHN PATTON JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN PENIOWICH
WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN PENSA
C/O  WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN PEPE AND
MICHELE PEPE
JT TEN
13 BEECH HILL DR
NEWARK, DE 19711-2943

JOHN PERRY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN PETERS
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN PETERSON SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN PETTIT
RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET PO BOX 1368
BARNWELL, SC 29812

JOHN PFEIFFER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN PHILLIP TOMBARELLI
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

JOHN POLISH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN POPOVICH
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN POPOVITS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN PORTIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN POTTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN PRAGER
74 DUERO ST
ST AUGUSTINE, FL 32084

JOHN PROSSER
10874 CLEARWATER DR
HAMPTON, GA 30228-2648

JOHN PULA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN PUTNAM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN PYATNICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN R ABPLANALP
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOHN R BROOKS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOHN R CONNOLLY
PO BOX 1948
PAYSON, AZ 85547

JOHN R GOLCZ
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN R HENRY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN R MCGINNIS, AS ATTORNEY
C/O MCBRAYER MCGINNIS LESLIE & KIRKLAND
PO BOX 280
GREENUP, KY 41144-0280

JOHN R PATTERSON
28505 CHIANTI TERRACE
BONITA SPRINGS, FL 34135

JOHN R RICHARDSON
618 REPPERT ST.
BACLIFF, TX 77518-2076

JOHN R ROMAN
WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN R WEBER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN R. WINTERSTEIN TRUSTEE
DOLORES LEONA WINTERSTEIN RESIDUARY
822 N ALEXANDER AVE
ROYAL OAK, MI 48067-3606

JOHN RANTA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN RATCLIFF, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN RAY INGRAM
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN REAZER
1901 ELGIN AVE APT 402
BALTIMORE, MD 21217-1351

JOHN REDD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN REECE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOHN REHFUS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN REINHART
10031 SEYMOUR RD
MONTROSE, MI 48457-9012

JOHN RENDULIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN RENKAS & ALICE RENKAS JT TEN
51 SCHLEMMER ROAD
LANCASTER, NY 14086-9726

JOHN RICKY GAZO
WEITZ &  LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN RICKY GAZO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JOHN RISALITI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN ROACH
9155 CLAM LAKE RD
BELLAIRE, MI 49615

JOHN ROACH
9155 CLAM LAKE RD.
BELLAIRE, MI 49615

JOHN ROBERT HIXSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN ROBERT MACKENZIE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN ROBERTSON
3119 SPRUCEWOOD RD
WILMETTE, IL 60091-1108

JOHN ROESSLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN ROGERS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN ROGERSON
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN ROLTHNER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN ROMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN ROPELEWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN ROSENSTEEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN RUHL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN S BOOTH REVOCABLE TRUST
HARRIET D BOOTH, TRUSTEE
8400 VAMO RD #309
SARASOTA, FL 34231-7833

JOHN SAARI
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN SAGUN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SANDERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SAUERZOPF
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JOHN SCHERER
6849 CEDAR COVE DR
FRISCO, TX 75035

JOHN SCHNEEMANN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SCHORSTEN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SCOTT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

JOHN SCOTT JR.
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SELLERS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOHN SENICK
RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC
1730 JACKSON ST - POST OFFICE BOX 1368
BARNWELL, SC 29812

JOHN SEPICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SEVILLE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN SGOBBO
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN SHALLCROSS SR
PO BOX 1089
SMITHFIELD, NC 27577

JOHN SHANK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SHAW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SHULLICK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SHUMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SHUMYLA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SICILIANO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SIMPSON
2030 COTTONWOOD CT
CEDARWOOD ESTATES
MAYSVILLE, KY 41056

JOHN SIMS
14278 FAIRMONT DRIVE
RAPID CITY, MI 49676

JOHN SMELKO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SMITH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SNIPES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SOLT
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOHN SOMERICK JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SOMERVILLE
1325 ANGELICA CT
BOWLING GREEN, KY 42104-5572

JOHN SOPHIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SPAICH JR.
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SPERO CRANIAS TTEE
JOHN CRANIAS
JOHN S CRANIAS TRUST, U/A DTD 10/21/2008
370 BUSH HILL CT
LAKE MARY, FL 32746-3991

JOHN SPEZIALE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SPRATLING, IRA
44 TOMAHAWK TRAIL
ST HELENA ISLAND, SC 29920

JOHN SPRATT SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SPRINGGAY, PERSONAL REPRESENTATIVE FOR THOM/
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JOHN SPROUSE SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN ST MARTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN ST MARTIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOHN STABILE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN STANLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN STECHKOBER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN STECKLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN STEINER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN STEPHEN ROGERS SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN STERNKOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN STEVENS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN STEVENS
C/O BEAVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN STONECIPHER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN STOREY
C/O JOHN STOREY F
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOHN STOREY
C/O JOHN STOREY W
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOHN STOTTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN STOUT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN STRICK
6910 DEER RIDGE DR
TEMPERANCE, MI 48182-1463

JOHN STRICKLAND
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SULLIVAN
5190 CONNORS LN
HIGHLAND, MI 48356-1514

JOHN SULLIVAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN SULLIVAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOHN SULLIVAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN SULLIVAN IRA
FCC AS CUSTODIAN
5821 COMMUNITY DR
BRIGHTON, MI 48116-9113

JOHN SUTTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOHN SWINEHART
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SYLVESTER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN SZABO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN T AND BETTY B BONNER
4559 ARLINGATE
COLUMBUS, OH 43220

JOHN T BLALOCK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN T EASON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JOHN T GLAZE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN T GLAZE SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN T HOARE
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN T MAJOR
DAVID W EDGAR
EDGAR LAW FIRM LLC
1032 PENNSYLVANIA
KANSAS CITY, MO 64105

JOHN T MORRIS
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JOHN T NORSWORTHY
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JOHN T O'KEEFE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

JOHN T O'MALLEY
10 CASCO COURT
LAKEWOOD, NJ 08701-5779

JOHN TARANTINO JR
4300 RIVERSIDE DR
#114
PUNTA GORDA, FL 33982

JOHN TAYLOR
4928 MANNING ROAD
INDIANAPOLIS, IN 46228

JOHN TEDESCO
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN TERRANOVA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN TERRY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN THESING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN THOMAS
1514 BRIDGEWATER WAY SOUTH
MANSFIELD, OH 44906

JOHN THOMAS CARNES
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JOHN THOMAS HARRIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN THOMPSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN THRUMBLE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHN TIERNO
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOHN TOMASOVICH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOHN TOMCO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN TRUBACHIK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JOHN TUCKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN UNDERWOOD
BEVAN & ASSOCIATES LPA I NC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN V RONDINA JR
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

JOHN VAN METER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN VANI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN VARGO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN VARNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN VAUGHAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN VAWTER W (ESTATE OF )
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

JOHN VERBURGT
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JOHN VESTY
250 MARMOOR CT
ROCHESTER HILLS, MI 48309-1782

JOHN VINCENS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN VIRDO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN VITOVITZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN VLASTOS & DOROTHY VLASTOS
TTEES UAD 12/2/92 JOHN VLASTOS
& DOROTHY VLASTOS TRUST
17113 SE 76 CREEKSIDE CIR
THE VILLAGES, FL 32162-5303

JOHN W & ALICIA M EVANS
JOHN W. EVANS ALICIA M EVANS
115 GENERAL DR
UNIONTOWN, PA 15401

JOHN W & ALICIA M EVANS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

JOHN W & BETTY CRAIG
C/O MCKENNA & ASSOCIATES, PC
436 BOULEVARD OF THE ALLIES, STE 500
PITTSBURGH, PA 15219-1331

JOHN W ALLRED SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN W BARTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 70077

JOHN W DAVID, SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JOHN W ELLARD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN W FISHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHN W FORD SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN W FRIERSON, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JOHN W GAUT
P O BOX 5065
VIRGINIA BCH, VA 23471-0065

JOHN W GREGORY
ANDREW MCENANEY
HISSEY KRENTZ LLP
9442 CAPITAL OF TX HWY NORTH STE 400
AUSTIN, TX 78759

JOHN W HILL JR
4311 KELSEY AVE
ADRIAN, MI 49221

JOHN W HOWE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN W JACKSON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN W JACOBS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOHN W MINARCHENKO SR
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JOHN W NAPIER
BOLLINGER JAMES F
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

JOHN W NAPIER
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - STE 500
PITTSBURGH, PA 15219-1331

JOHN W NETTLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN W RALSTON JR
C/O SCI LAUREL HIGHLANDS
PO 631
5705 GLADES PIKE BC6182
SOMERSET, PA 15501

JOHN W RUPLE
2928 OLDEWICK DR
ST LOUIS, MO 63129

JOHN W SANDERSON
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JOHN W SHARRON JR TTEE
"C" TRUST OF SHARRON LIVING TR
U/A DTD 12/16/1989
4731 MAJORCA WAY
OCEANSIDE, CA 92056-5118

JOHN W SMITH JR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

JOHN W STEINBERG
18001 MEDLEY DR
ENCINO, CA 91316-4373

JOHN W STEVENS
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

JOHN W STOLL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHN W WELLS
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

JOHN WALTER PARROTT
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOHN WATSON R (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

JOHN WELCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN WELKER JR
PO BOX 414
STERLING HEIGHTS, MI 48311-0414

JOHN WESLEY PRATT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN WEST
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN WEYAND SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN WHEELER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN WHEELER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

JOHN WHITE
PO BOX 94
LAINGSBURG, MI 48848-0094

JOHN WHITTY
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

JOHN WILBANKS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOHN WILEY
16122 SILVERWOOD DR.
FENTON, MI 48430

JOHN WILLARD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL LPA INC
BOSTON HTS, OH 44236

JOHN WILLIAM CAMPBELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHN WILLIAM HAMPTON
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOHN WILLIAM WOODCOCK JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75963

JOHN WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN WILLIAMS III
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHN WILLIAMS IRA PTC CUSTODIAN
JOHN WILLIAMS
73 EDDINS LN
CRAWFORDVILLE, FL 32327

JOHN WILLIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN WILSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHN WINE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN WIRTH
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOHN WISTER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOHN WITT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHN WOODRUFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN WOOLDRIDGE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN XENIAS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN YOBY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN ZAJAC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN ZANCOURIDES
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN ZELENAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHN, EDDIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHN, HARRY
PO BOX 722
TOK, AK 99780-0722

JOHNELL CATHEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNELL REDD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHNIE BRANNEN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHNIE DEEMON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHNIE GOLDEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNJ O'BRIEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHNNIE A DYESS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHNNIE ARNOLD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNNIE AUSTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNNIE AUSTIN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHNNIE BUSH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHNNIE BUTLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNNIE CURRY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHNNIE DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNNIE DUNCAN JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHNNIE EDWARDS
C/O WILLIAMS KHERKER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHNNIE ELLISON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHNNIE FERRELL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHNNIE GAFFNEY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHNNIE GUNTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHNNIE J COOLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHNNIE KENNEDY, PERS REP FOR CLAUD KENNEDY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JOHNNIE KERNELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOHNNIE L SIMMONS
3530 LUCKY ST
JACKSON, MS 39213-5744

JOHNNIE L WRIGHT
G PATTERSON KEAHY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

JOHNNIE LOVEJOY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHNNIE MAE ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNNIE MARTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHNNIE MCCOY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHNNIE ROBINSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHNNIE STOMA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHNNIE T WILSON
514 CREIGHTON AVE
DAYTON, OH 45410-2741

JOHNNIE TODD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHNNIE WALLACE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHNNIE WEBB
1574 SCHUST RD
SAGINAW, MI 48604-1609

JOHNNIE WYNN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOHNNY ARBOGAST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNNY BRITTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNNY BURTON WHEAT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHNNY BURTON WHEAT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10000

JOHNNY COLEMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNNY DRIVER
102 ASBURY RD
MALVERN, AR 72104-9057

JOHNNY E ALLEN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHNNY E CLAY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

JOHNNY E WEEKLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHNNY EDWARD PREE
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHNNY FOSTER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHNNY FRANKLIN HARRIS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHNNY FRANKLIN LAWHON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHNNY GLYNN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNNY GREIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 70017

JOHNNY HARRISON WEEKS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHNNY HAYMAN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHNNY HOUSTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNNY JACKSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JOHNNY JAMES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 4400
HOUSTON, TX 77017

JOHNNY L MARTIN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHNNY L THOMPKINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHNNY LARSOSA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOHNNY LEE CRAIL
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOHNNY MACK TAYLOR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHNNY MCDADE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOHNNY MURPHY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHNNY O. JORDAN
CGM IRA CUSTODIAN
601 PALM
PECOS, TX 79772-3819

JOHNNY ON THE SPOT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1900 BURR PKWY
DODGE CITY, KS 67801-2324

JOHNNY PERRY JONES
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOHNNY R O'CONNOR SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHNNY RAY SMITH
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JOHNNY SHORT SR
ATTN: ANDREW MCENANEY
HISSEY KRENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY N STE 420
AUSTIN, TX 78759

JOHNNY SMITH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JOHNNY STEWART
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

JOHNNY TAYLOR
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JOHNNY W DOROUTH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOHNNY W HORTON, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JOHNNY W ORR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JOHNNY W VAVAK
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOHNS, EARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNS, JAMES O
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

JOHNS, JAY
7079 LEAF CIR
MOUNT MORRIS, MI 48458-9462

JOHNS, RICHARD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

JOHNS, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNS, ROBERT L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

JOHNS, SANDRA
890 ROCKVILLE RD
SOUTH FORK, PA 15956-3503

JOHNS, WILLIAM
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

JOHNS, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSEN, ARTHUR H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSEN, ROBERT N
C/O PAUL HANLEY & HARLEY
1608 4TH ST SUITE 300
BERKELEY, CA 94710-1749

JOHNSON & JOHNSON
4439 COLLECTION CENTER DR
CHICAGO, IL 60693-0044

JOHNSON & JOHNSON
LORI A MILLS, ESQ
DRINKER, BIDDLE & REATH LLP
105 COLLEGE ROAD EAST, SUITE 300
PO BOX 627
PRINCETON, NJ 08542

JOHNSON ADELE
9883 SE LITTLE CLUB WAY S
TEQUESTA, FL 33469-1323

JOHNSON ADOLPH
C/O EDWARD O MOODY P A
801 W 4TH STREET
LITTLE ROCK, AR 72201

JOHNSON ANNIE LEE
C/O EDWARD O MOODY P A
801 W 4TH STREET
LITTLE ROCK, AR 72201

JOHNSON ARVID (661250)
SAVILLE EVOLA & FLINT LLC
322 EAST BROADWAY P O BOX 602
ALTON, IL 62002-0602

JOHNSON CONT INTERIORS S DE RL
DAVID CABANA
AUTOMOTIVE SYSTEMS GROUP
CENZONTLE NO 7
EL PASO, TX 79906

JOHNSON CONT INTERIORS S DE RL
DAVID CABANA
AUTOMOTIVE SYSTEMS GROUP
CENZONTLE NO 7
RAMOS ARIZPE  CZ 25904 MEXICO

JOHNSON CONT INTERIORS S DE RL
DAVID CABANA
AUTOMOTIVE SYSTEMS GROUP
CENZONTLE NO 7
RAMOS ARIZPE CZ 25904 MEXICO

JOHNSON CONTROL
DENISE BLUMENAUER
1890 MINES RD.
LAURINBURG, NC 28352

JOHNSON CONTROL (PRINCE)
915 E 32ND ST
HOLLAND, MI 49423-9123

JOHNSON CONTROLS
10300 INDUSTRIAL ST
HOLLAND, OH 43528-9792

JOHNSON CONTROLS
49200 HALYARD DR
PLYMOUTH, MI 48170-2465

JOHNSON CONTROLS
915 E 32ND ST
HOLLAND, MI 49423-9123

JOHNSON CONTROLS
KONSUMSTRASSE 45
WUPPERTAL, GE 43385 GERMANY

JOHNSON CONTROLS
VERONICA OGLESBAY
1555 WENTWORTH STREET
VIGO PONTEVEDRA SPAIN

JOHNSON CONTROLS
VERONICA OGLESBAY
1555 WENTWORTH STREET
WHITBY ON CANADA

JOHNSON CONTROLS
VERONICA OGLESBAY
1555 WENTWORTH STREET
WHITBY ON L1N 9T6 CANADA

JOHNSON CONTROLS
VERONICA OGLESBAY
C/O PLASTECH KENTWOOD
4683 50TH ST SE
KENTWOOD, MI 49512-5403

JOHNSON CONTROLS
VERONICA OGLESBAY
C/O PLASTECH KENTWOOD
4683 50TH STREET
SHELBYVILLE, IN 46176

JOHNSON CONTROLS - SOUTHVIEW DOORS
915 E 32ND ST
HOLLAND, MI 49423-9123

JOHNSON CONTROLS AUTOMOGBILOVE SOUC
DUBICKA 1800
CESCA LIPA, CS CZ470 MEXICO

JOHNSON CONTROLS AUTOMOTIVE, NV
BELL TELEPHONELAAN 2
GEEL, BL 2440 BELGIUM

JOHNSON CONTROLS AUTOMOTRIZ ME
CARR REYNOSA MATAMOROS
L-10 SECC 1 COL PARQ INDUSTRIA
REYNOSA TM 88780 MEXICO

JOHNSON CONTROLS AUTOMOTRIZ ME
DAVID CABANA
CARR REYNOSA MATAMOROS
L-10 SECC 1 COL PARQ INDUSTRIA
BRANTFORD ON CANADA

JOHNSON CONTROLS AUTOMOTRIZ MEXICO
CALLE 8 NO 2 INT A
COL ALCE BLANCO
NAUCALPAN EM 53370 MEXICO

JOHNSON CONTROLS AUTOMOTRIZ MEXICO
CARR REYNOSA MATAMOROS
REYNOSA TM 88780 MEXICO

JOHNSON CONTROLS AUTOMOTRIZ MEXICO
CENZONTLE NO 7
RAMOS ARIZPE CZ 25904 MEXICO

JOHNSON CONTROLS AUTOMOTRIZ MEXICO
CENZONTLE NO 7
PARQUE INDUSTRIAL FINSA
RAMOS ARIZPE CZ 25904 MEXICO

JOHNSON CONTROLS GROUP
DENISE BLUMENAUER
AUTOMOTIVE SYSTEMS GROUP
3910 LAKEFIELD DR
NOVI, MI 48376

JOHNSON CONTROLS GROUP
DENISE BLUMENAUER
AUTOMOTIVE SYSTEMS GROUP
3910 LAKEFIELD DR
SUWANEE, GA 30024-1243

JOHNSON CONTROLS INC
185 WILLIAM SMITH DR
WHITBY ON L1N 0A3 CANADA

JOHNSON CONTROLS INC
217 S ALEX RD
WEST CARROLLTON, OH 45449-1910

JOHNSON CONTROLS INC
217 S ALEX RD
PPS
WEST CARROLLTON, OH 45449-1910

JOHNSON CONTROLS INC
22220 NETWORK PL
CHICAGO, IL

JOHNSON CONTROLS INC
2280 BALL DR
SAINT LOUIS, MO 63146-8602

JOHNSON CONTROLS INC
2330 SW LOWER LAKE RD
SAINT JOSEPH, MO 64504-9534

JOHNSON CONTROLS INC
275 STERLING ST
WINCHESTER, KY 40391-1547

JOHNSON CONTROLS INC
2875 HIGH MEADOW CIR
AUBURN HILLS, MI 48326-2773

JOHNSON CONTROLS INC
30000 STEVENSON HWY STE C
MADISON HEIGHTS, MI 48071

JOHNSON CONTROLS INC
33733 GROESBECK HWY
FRASER, MI 48026-4207

JOHNSON CONTROLS INC
342 PERRY HOUSE RD
FITZGERALD, GA 31750-8803

JOHNSON CONTROLS INC
4200 SE 59TH ST
OKLAHOMA CITY, OK 73135-2511

JOHNSON CONTROLS INC
4683 50TH ST SE
KENTWOOD, MI 49512

JOHNSON CONTROLS INC
4741 TALON CT SE
GRAND RAPIDS, MI 49512

JOHNSON CONTROLS INC
49200 HALYARD DR STE 100-C
PLYMOUTH, MI 48170

JOHNSON CONTROLS INC
507 E MICHIGAN ST
PO BOX 591
MILWAUKEE, WI 53202-5211

JOHNSON CONTROLS INC
5757 N GREEN BAY AVE
MILWAUKEE, WI 53209-4408

JOHNSON CONTROLS INC
5757 N GREEN BAY AVE
PO BOX 591
MILWAUKEE, WI 53209-4408

JOHNSON CONTROLS INC
70343 CLARK RD
STURGIS, MI 49091-8742

JOHNSON CONTROLS INC
935 E 40TH ST
HOLLAND, MI 49423-5384

JOHNSON CONTROLS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1209 N ORANGE ST
WILMINGTON, DE 19801-1120

JOHNSON CONTROLS INC
CHRIS MCEWEN
2330 SW LOWER LAKE RD
JCI ST. JOSEPH BATTERY PLANT
SAINT JOSEPH, MO 64504-9534

JOHNSON CONTROLS INC
CHRIS MCEWEN
JCI ST. JOSEPH BATTERY PLANT
2330 SW LOWER LAKE RD
HAZEL PARK, MI 48030

JOHNSON CONTROLS INC
DENISE BLUMENAUER
C/O MANUFACTURES INDUSTRIAL
659 NATCHEZ TRACE DR
JOHNSON CITY, TN 37601

JOHNSON CONTROLS INC
DENISE BLUMENAUER
EDIASA 6
BLVD INDEPENDENCIA 1451
SHREVEPORT, LA 71129

JOHNSON CONTROLS INC
DENISE BLUMENAUER
EDIASA 6
BLVD INDEPENDENCIA 1451
JUAREZ CI 32590 MEXICO

JOHNSON CONTROLS INC
DOUG YOUNGERMAN
CENZONTLE NO 7
PARQUE INDUSTRIAL FINSA
RAMOS ARIZPE COAHUILA 25904 MEXICO

JOHNSON CONTROLS INC
DRAWER 242
MILWAUKEE, WI 53278

JOHNSON CONTROLS INC
LISA S WHEATON
MEADOWBROOK DIVISION
70 W 48TH ST
HOLLAND, MI 49423-9407

JOHNSON CONTROLS INC
VERONICA OGLESBAY
C/O INTERTEC SYSTEMS CANADA IN
575 JAMES STREET
BREWER, ME SPAIN

JOHNSON CONTROLS INC
VERONICA OGLESBAY
C/O INTERTEC SYSTEMS CANADA IN
575 JAMES STREET
ST. MARYS ON CANADA

JOHNSON CONTROLS INC (AUTOMOTIVE EXPERIENCE-NA)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
49200 HALYARD DR
PLYMOUTH, MI 48170-2465

JOHNSON CONTROLS INC A MEMBER OF THE METAMORA LAI
C/O NED WITTE, GONZALEZ SAGGIO & HARLAN LLP
225 EAST MICHIGAN STREET, FOURTH FLOOR
MILWAUKEE, WI 53202

JOHNSON CONTROLS INC, A MEMBER OF THE RASMUSSEN
SITE REMEDIATION GROUP
C/O NED WITTE
GONZALEZ SAGGIO & HARLAN, LLP
225 E MICHIGAN STREET, 4TH FLOOR
MILWAUKEE, WI 53202

JOHNSON CONTROLS INC./ATTN: M57
PO BOX 423,MAIL STA.#824
MILWAUKEE, WI 53201

JOHNSON CONTROLS INC-ALDA
108 APPOLO RD
ALDA, NE 68810

JOHNSON CONTROLS INC-ALDA
108 APPOLO RD
ALDA, NE

JOHNSON CONTROLS INC-ALDA
VERONICA OGLESBAY
C/O LEON PLASTICS
108 APOLLO ROAD
SHANGHAI, 200131 CHINA (PEOPLE'S REP)

JOHNSON CONTROLS INC-GUELPH
39 ROYAL RD
GUELPH ON N1H 1G2 CANADA

JOHNSON CONTROLS INC-SALEM
KATHIE BATES
C/O BLACKHAWK AUTOMOTIVE PLAST
800 PENNSYLVANIA AVE
SALEM, OH 44460-2783

JOHNSON CONTROLS INC-SALEM
KATHIE BATES
C/O BLACKHAWK AUTOMOTIVE PLAST
800 PENNSYLVANIA AVE.
TROY, MI 48083

JOHNSON CONTROLS INJECTION MOLDINGS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4352 SOLUTIONS CTR
CHICAGO, IL 60677-4003

JOHNSON CONTROLS INT.
VERONICA OGLESBAY
6450 CANTAY ROAD
BRAMPTON ON CANADA

JOHNSON CONTROLS INT.
VERONICA OGLESBAY
6450 CANTAY ROAD
MISSISSAUGA ON CANADA

JOHNSON CONTROLS INTERIORS
KATHIE BATES
C/O SYBESMA'S ELECTRONICS
581 OTTAWA AVE STE 100
HOLLAND, MI 49423-4088

JOHNSON CONTROLS INTERIORS
KATHIE BATES
C/O SYBESMA'S ELECTRONICS
581 OTTAWA AVE, SUITE 100
SANTA TERESA, NM 40004

JOHNSON CONTROLS INTERIORS
VERONICA OGLESBAY
C/O INTERTEC SYSTEMS CANADA
575 JAMES STREET
MARKHAM ON CANADA

JOHNSON CONTROLS INTERIORS
VERONICA OGLESBAY
C/O INTERTEC SYSTEMS CANADA
575 JAMES STREET
ST. MARYS ON CANADA

JOHNSON CONTROLS INTERIORS
VERONICA OGLESBAY
JOHNSON CONT. INC/GLASGOW PLT
118 BEAVER TRAIL
ROCKY HILL CT CANADA

JOHNSON CONTROLS INTERIORS GMB
KONSUMSTRASSE 45
WUPPERTAL ,  D-42285 GERMANY

JOHNSON CONTROLS INTERIORS GMBH
LUENER RENNBAHN 13
LUENEBURG, NI 21339 GERMANY

JOHNSON CONTROLS INTERIORS GMBH
MUELHAUSENER STR 35
NORDRHEIN-WESTF, GE 47929 GERMANY

JOHNSON CONTROLS INTERIORS LLC
130 JOHN MUIR DR STE 100
AMHERST, NY 14228-1139

JOHNSON CONTROLS INTERIORS LLC
1600 ROYAL ST
JASPER, IN 47546-2256

JOHNSON CONTROLS INTERIORS LLC
1600 S WASHINGTON AVE
HOLLAND, MI 49423-9301

JOHNSON CONTROLS INTERIORS LLC
1987 CONCEPT DR
WARREN, MI 48091-6013

JOHNSON CONTROLS INTERIORS LLC
2206 OAKLAND PKWY
COLUMBIA, TN 38401-6533

JOHNSON CONTROLS INTERIORS LLC
45000 HELM ST STE 200
PLYMOUTH, MI 48170-6040

JOHNSON CONTROLS INTERIORS LLC
6450 CANTAY RD
MISSISSAUGA ON L5R 3W5 CANADA

JOHNSON CONTROLS INTERIORS LLC
88 E 48TH ST
HOLLAND, MI 49423-9404

JOHNSON CONTROLS INTERIORS LLC
915 E 32ND ST
HOLLAND, MI 49423-9123

JOHNSON CONTROLS INTERIORS LLC
KATHIE BATES
SOUTHVIEW VISOR
1 PRINCE CTR
HOLLAND, MI 49423-5486

JOHNSON CONTROLS INTERIORS LLC
KATHIE BATES
SOUTHVIEW VISOR
1 PRINCE CTR
WEST SALEM, OH 44287

JOHNSON CONTROLS INTERIORS LLC
LISA S WHEATON
SOUTHVIEW DOOR PANELS
1600 S WASHINGTON AVE
HOLLAND, MI 49423-9301

JOHNSON CONTROLS INTERIORS LLC
LISA S WHEATON
SOUTHVIEW DOOR PANELS
1600 S. WASHINGTON
ELIZABETHTOWN, MI

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
C/O INTERTEC SYSTEMS LLC
900 NUTTER DRIVE
ROCHESTER, NY 14615

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
C/O KIMBALL ELECTRONICS GROUP
1038 E. 15TH STREET
FINDLAY, OH 45840

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
C/O LAKESIDE PLASTICS LTD
3786 N TALBOT RD PLT 1
AYR ON CANADA

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
C/O LAKESIDE PLASTICS LTD
3786 N TALBOT RD PLT 1
OLDCASTLE ON N0R 1L0 CANADA

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
INTERIORS DIV
HOLLAND, MI 49423

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
INTERIORS DIV
2206 OAKLAND PKWY
COLUMBIA, TN 38401-6533

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
INTERIORS DIV
2206 OAKLAND PKY
RICHMOND HILL ON CANADA

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
JOHNSON CONTROLS PAST MODEL SR
HOLLAND, MI 49424

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
JOHNSON CONTROLS PAST MODEL SR
1776 AIRPORT PARK CT
HOLLAND, MI 49423-9370

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
JOHNSON CONTROLS PAST MODEL SR
1776 AIRPORT PARK CT
LANSING, MI 48906

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
LAKEWOOD PLANT
205 DOUGLAS
WARREN, MI 48089

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
LAKEWOOD PLANT
205 DOUGLAS AVE
HOLLAND, MI 49424-6569

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
MAPLEWOOD PLANT
88 E 48TH ST
GRAND RAPIDS, MI 49548

JOHNSON CONTROLS INTERIORS LLC
VERONICA OGLESBAY
MAPLEWOOD PLANT
88 E 48TH ST
HOLLAND, MI 49423-9404

JOHNSON CONTROLS INTERIORS SA DE RL
CALLE ZENZONTLE #7 ESQ CON HALCON
PARQ IND FINSA CARR SALTILLO
RAMOS ARIZPE CZ 25900 MEXICO

JOHNSON CONTROLS LP
6450 CANTAY RD
MISSISSAUGA ON L5R 3W5 CANADA

JOHNSON CONTROLS LP
7400 BIRCHMOUNT RD
MARKHAM ON L3R 5V4 CANADA

JOHNSON CONTROLS OBJEKT BOCHUM GMBH
HUETTENSTRASSE 40
BOCHUM, GE 44795 GERMANY

JOHNSON CONTROLS SAS
7 RUE DE GRENOBLE
CREUTZWALD, FR 57150 FRANCE

JOHNSON CONTROLS SERVICE CNTR.
DENISE BLUMENAUER
280 MUTUAL AVE
JCI
WINCHESTER, KY 40391-1536

JOHNSON CONTROLS SERVICE CNTR.
DENISE BLUMENAUER
JCI
280 MUTUAL AVENUE
DAYTON, OH 45408

JOHNSON CONTROLS TUNISIA
4 RUE NELSON MANDELA
ZI BORJ CEDIRA
BIR EL BEY 2055 TUNISIA

JOHNSON CONTROLS TUNISIA
4 RUE NELSON MANDELA
ZI BORJ CEDIRA
BIR EL BEY TN 2055 TUNISIA

JOHNSON CONTROLS TUNISIA
ANDREAS KNECHTEL
ZI BORJ CEDIRA
4 RUE NELSON MANDELA
JANESVILLE, WI 53546

JOHNSON CONTROLS- WINCHESTER SERVICE
# 774250
4250 SOLUTIONS CTR
CHICAGO, IL 60677-4002

JOHNSON CONTROLS- WINCHESTER SERVICE
49200 HALYARD DR  STE 111
PLYMOUTH, MI 48170

JOHNSON CONTROLS WORLD SERVICE
3300 GENERAL MOTORS RD
MILFORD, MI 48380-3726

JOHNSON CONTROLS, INC
915 E 32ND ST
HOLLAND, MI 49423-9123

JOHNSON CONTROLS, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5757 N GREEN BAY AVE
PO BOX 591
MILWAUKEE, WI 53209-4408

JOHNSON CONTROLS, INC
KATHIE BATES
76 ARMSTRONG RD
ATLANTA, GA 30303

JOHNSON CONTROLS, INC
KATHIE BATES
76 ARMSTRONG RD
BATTLE CREEK, MI 49037-7315

JOHNSON CONTROLS, INC.
47912 HALYARD DR
PLYMOUTH, MI 48170-2463

JOHNSON CONTROLS, INC.
5757 N GREEN BAY AVE
MILWAUKEE, WI 53209-4408

JOHNSON CONTROLS, INC.
DENISE BLUMENAUER
275 STERLING ST
WINCHESTER, KY 40391-1547

JOHNSON CONTROLS, INC.
DENISE BLUMENAUER
275 STERLING STREET
BIG RAPIDS, MI

JOHNSON CONTROLS, INC.
DENISE BLUMENAUER
AUTOMOTIVE SYSTEMS GROUP
7330 JULIE FRANCIS DR
NEW BALTIMORE, MI

JOHNSON CONTROLS, INC.
DENISE BLUMENAUER
AUTOMOTIVE SYSTEMS GROUP
PO BOX 150
GRAND RAPIDS, MI 49501-0150

JOHNSON CONTROLS, INC.
DENISE BLUMENAUER
AUTOMOTIVE SYSTEMS GROUP
PO BOX 989
ATHENS, TN 37371-0989

JOHNSON CONTROLS, INC.
DENISE BLUMENAUER
AUTOMOTIVE SYSTEMS GROUP
PO BOX 989
LANSING, MI 48917

JOHNSON CONTROLS, INC.
MARSHA FULTON
FOAMECH
824 LEMONS MILL RD.
GRAND HAVEN, MI 49417

JOHNSON CONTROLS-INTERIOR TRIM
VERONICA OGLESBAY
C/O FINDLAY INDUSTRIES
217 S ALEX RD
WEST CARROLLTON, OH 45449-1910

JOHNSON CONTROLS-INTERIOR TRIM
VERONICA OGLESBAY
C/O FINDLAY INDUSTRIES
217 SOUTH ALEX ROAD
TONAWANDA, NY 14150

JOHNSON CONTROLS-INTERIOR TRIM DIV
217 S ALEX RD
WEST CARROLLTON, OH 45449-1910

JOHNSON CONTROLS-WHITBY
VERONICA OGLESBAY
JOHNSON CONTROLS INTERIOR
1555 WENTWORTH ST
WHITBY ON L1N 9T6 CANADA

JOHNSON CONTROLS-WHITBY
VERONICA OGLESBAY
JOHNSON CONTROLS INTERIOR
1555 WENTWORTH STREET
BRANTFORD ON CANADA

JOHNSON CONTROLS-WHITBY
VERONICA OGLESBAY
JOHNSON CONTROLS INTERIOR
1555 WENTWORTH STREET
WHITBY ON CANADA

JOHNSON COUNTY
ELIZABETH BANDA CALVO
PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP
PO BOX 13430
ARLINGTON, TX 76094-0340

JOHNSON COUNTY TEXAS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 75
TAX ASSESSER/COLLECTOR
CLEBURNE, TX 76033-0075

JOHNSON COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2902
SHAWNEE MISSION, KS 66201-1302

JOHNSON ELECTRIC MONCALIERI SR
CORSO ALESSANDRIA 395
ASTI,  14100 ITALY

JOHNSON FAMILY TRUST DTD 2-27-84
EVERETT & LES JOHNSON TTEES
876 NIAGARA FALLS DR
REDMOND, OR 97756

JOHNSON FORREST
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JOHNSON HENRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JOHNSON JAMES
JOHNSON, JAMES
155 WASHINGTON AVE
CHESTERTON, IN 46304-3251

JOHNSON JOHN F
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

JOHNSON JOHNNIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JOHNSON KEVIN
AND JOHNSON, GLENDA
2882 STATE HIGHWAY E
MARSHFIELD, MO 65706-9157

JOHNSON LINCOLN C
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JOHNSON MCCAIN, HENRIETTA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
354 HIGHWAY 16
CANTON, MS 39046

JOHNSON ROBERT J (659077)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

JOHNSON ROGER
22 SOUTH JACKSON STREET
JANESVILLE, WI 53548-3838

JOHNSON STANLEY G (ESTATE OF) (652965)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

JOHNSON TONNIE LAVON
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

JOHNSON WAYNE KENNETH SR (665576)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

JOHNSON WELDED PRODUCTS INC
625 S EDGEWOOD AVE
URBANA, OH 43078-8600

JOHNSON, ADOLPH
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JOHNSON, ALBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSON, ALBERT
SLAUGHTER EDWARD M
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

JOHNSON, ALFONSO D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, ALFRED K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, ALVIN L
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

JOHNSON, ANDREW
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

JOHNSON, ANGELA
STATE FARM INS. CO
PO BOX 2372
BLOOMINGTON, IL 61702-2372

JOHNSON, ANNIE LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JOHNSON, ANTIONETTE
4114 DEAN DR
OAK LAWN, IL 60453-5711

JOHNSON, ARTHUR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSON, ARVID
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

JOHNSON, AUBREY N
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

JOHNSON, BARBARA
430 FENWICK ST
KOSCIUSKO, MS 39090-9372

JOHNSON, BENNIE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JOHNSON, BEULAH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSON, BEULAH
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

JOHNSON, BILLY W
552 RC THOMPSON RD
DALLAS, GA 30157-5884

JOHNSON, BLAKE
NELSON, LEVINE, DELUCA & HORST
518 TOWNSHIP LINE RD STE 300
BLUE BELL, PA 19422-2197

JOHNSON, BOBBIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, BONNIE L
CROWLEY BUNGER & POTHITAKIS
PO BOX 945
BURLINGTON, IA 52601-0945

JOHNSON, BRITTANY
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

JOHNSON, BRUCE
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

JOHNSON, BYRON D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JOHNSON, CALVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, CARL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, CAROLYN
14106 CONCORD MEADOW LN
HOUSTON, TX 77047-2518

JOHNSON, CAROLYN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSON, CARRIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSON, CARRIE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

JOHNSON, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, CHARLES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JOHNSON, CHARLES
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

JOHNSON, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSON, CHARLES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JOHNSON, CHARLES
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

JOHNSON, CHARLES E
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

JOHNSON, CHARLES K
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, CHARLES S
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

JOHNSON, CHARLIE
KROHN & MOSS - NV
170 S GREEN VALLEY PKWY STE 280
HENDERSON, NV 89012-3145

JOHNSON, CHARLIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, CHRIS
1454 BURKE AVE NE APT C
GRAND RAPIDS, MI 49505-5340

JOHNSON, CHRISTOPHER
609 MARTIN LUTHER KING DR
GARY, IN 46402-1526

JOHNSON, CLARENCE
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

JOHNSON, CLARENCE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, CLARENCE K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, CLAUDE MONROE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JOHNSON, CLAUDE MONROE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JOHNSON, CLAUDIA
24 DANNYS WAY
WALLINGFORD, CT 06492-4752

JOHNSON, CLEO
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JOHNSON, CLEO
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSON, CLIFFORD
158 HILLCREST AVE
BELLFRY, KY 41514

JOHNSON, CORNELIUS
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

JOHNSON, CURTIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, DANBY
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

JOHNSON, DANIEL
853 ASHLAND CT
SHALIMAR, FL 32579-1879

JOHNSON, DAVID C
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

JOHNSON, DAVID E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, DAWN L
HANCHEY LAW FIRM
PO BOX 2210
LAKE CHARLES, LA 70602-2210

JOHNSON, DEBRA E
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

JOHNSON, DENTON RILEY
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

JOHNSON, DERYL BUCK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, DESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSON, DESTINE
BALL W GORDON
550 W MAIN ST STE 750
KNOXVILLE, TN 37902-2531

JOHNSON, DOBY VEREEN
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

JOHNSON, DON
PO BOX 7187
EAST WENATCHEE, WA 98802-0187

JOHNSON, DONALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSON, DONALD GLEN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, DONALD J
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

JOHNSON, DOROTHY
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

JOHNSON, DOROTHY MAE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSON, DOROTHY MAE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

JOHNSON, DOVENETTA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, DUANE A
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, EARL T
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

JOHNSON, EARL T
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

JOHNSON, EARTHIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, EDDIE L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, EDMOND G
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

JOHNSON, EDWARD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

JOHNSON, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, EDWARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, EDWIN
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

JOHNSON, ELLEN L
3131 N SQUIRREL RD APT 137
AUBURN HILLS, MI 48326-3955

JOHNSON, ELLEN L
EVA M SMITH
7727 LAKEVIEW
LEXINGTON, MI 48450

JOHNSON, ELTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, ERNEST
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, ERNEST
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, ESSIE LUCILLE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JOHNSON, EUGENE A
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

JOHNSON, EVERETT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, FD CO, THE
31200 SOLON RD STE 18
SOLON, OH 44139-3561

JOHNSON, FELTON S
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JOHNSON, FORD G
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

JOHNSON, FRANK
1409 HOWELL BRANCH RD
WINTER PARK, FL 32789-1135

JOHNSON, FRANK
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSON, FRANK H H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, FRANK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, FRANKLIN D
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JOHNSON, FREDERICK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, GAYLAN ANN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JOHNSON, GAYLAN ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JOHNSON, GEORGE
1026 WEMBLEY WAY
MANTECA, CA 95336-6334

JOHNSON, GEORGE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

JOHNSON, GEORGE W
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JOHNSON, GERALD
1145 3RD AVE
GRAFTON, WI 53024-1709

JOHNSON, GERALD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, GERALDINE
PO BOX 87
NEW YORK, NY 10037-0087

JOHNSON, GLEN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, GLORIA
200 S LINDEN AVE APT 6A
RIALTO, CA 92376-6211

JOHNSON, GREGG ALLEN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JOHNSON, GREGORY D
8971 SAN JOSE
REDFORD, MI 48239-2317

JOHNSON, GWENDOLYN
2693 LANDSBURN DR
COLUMBUS, OH 43231-5927

JOHNSON, HANFORD ROBERT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JOHNSON, HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, HAROLD L
SWEENEY CO ROBERT E
1500 ILLUMINATING BLDG 55 PUBLIC SQUARE
CLEVELAND, OH 44113

JOHNSON, HARRY
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

JOHNSON, HENRY
2758 PRESCOTTS DR
WATERLOO, IA 50701-9212

JOHNSON, HENRY LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, HERBERT
220 MESA WOOD DR
GLENN HEIGHTS, TX 75154-8543

JOHNSON, HERBERT H
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

JOHNSON, HOUSTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, IVORY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, JACK
CAW 199
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

JOHNSON, JACK
HENDLER LAW FIRM
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

JOHNSON, JACK E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, JAMES
1351 GLEN HAVEN CT
APT E
FINDLAY, OH 45940-8161

JOHNSON, JAMES
1351 GLEN HAVEN CT
APT E
FINDLAY, OH 45840-8161

JOHNSON, JAMES
155 WASHINGTON AVE
CHESTERTON, IN 46304-3251

JOHNSON, JAMES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JOHNSON, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSON, JAMES A
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, JAMES BENJAMIN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JOHNSON, JAMES M
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

JOHNSON, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, JARRION
3845 OZARK ST
BATON ROUGE, LA 70805-5944

JOHNSON, JEANETTE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JOHNSON, JEANETTE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JOHNSON, JENNIFER
1467 PALMER AVE
MUSKEGON, MI 49441-1772

JOHNSON, JENNIFER
6205 NINA DR APT 2
FORT WAYNE, IN 46835-2262

JOHNSON, JERRY G
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, JESSIE JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JOHNSON, JEWEL DEWAYNE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JOHNSON, JIMMIE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JOHNSON, JOE
135 W BAGLEY RD
BEREA, OH 44017-1856

JOHNSON, JOHN F
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

JOHNSON, JOHN P
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

JOHNSON, JOHN R
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

JOHNSON, JOHN W
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

JOHNSON, JOHNNIE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

JOHNSON, JOHNNIE
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

JOHNSON, JOSEPH
GOLDMAN & SKEEN
11 EAST LEXINGTON STREET - 4TH FLOOR
BALTIMORE, MD 21202

JOHNSON, JOSEPH A
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSON, JOSHUA
STATE FARM INSURANCE
PO BOX 2367
BLOOMINGTON, IL 61702-2367

JOHNSON, JUANITA
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

JOHNSON, KADE J
HANNAH COLVIN & PIPES
2051 SILVERSIDE DR STE 260
BATON ROUGE, LA 70808-4040

JOHNSON, KATRINA
118 E ROBINSON ST
JACKSON, MI 49203-4363

JOHNSON, KEN
918 WESLEY AVE
E. SAINT LOUIS, IL 62206-2324

JOHNSON, KENNETH
6205 NINA DR APT 2
FORT WAYNE, IN 46835-2262

JOHNSON, KENNETH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JOHNSON, KENNETH
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JOHNSON, KENNETH A, SR
GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

JOHNSON, KENNETH R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, KEVIN
2882 STATE HWY E
MARSHFIELD, MO 65706-9157

JOHNSON, LARRY
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, LARRY B
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

JOHNSON, LARRY W
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSON, LAUREN
1150 BROOKSIDE DR APT 411
SAN PABLO, CA 94806-3483

JOHNSON, LAVERNE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, LAWRENCE
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

JOHNSON, LAWRENCE A
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, LENNART B
1018 COLRAIN ST SW
GRAND RAPIDS, MI 49509-2860

JOHNSON, LEON
YEOTIS DEAN T LAW OFFICES OF
611 WEST COURT STREET
FLINT, MI 48503-5000

JOHNSON, LEONARD
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

JOHNSON, LEOTIS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JOHNSON, LESTER N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, LEVON
1201W BLAINE ST APT 58
RIVERSIDE, CA 92507-3610

JOHNSON, LINCOLN C
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JOHNSON, LINDA
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

JOHNSON, LLEWELL
532 LITTLEBY ROAD
BAKER, MT 59313

JOHNSON, LLOYD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

JOHNSON, LOUIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, LOUIS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, LOWELL O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, LYLE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, LYNNETTE
2929 N 48TH ST
MILWAUKEE, WI 53210-1736

JOHNSON, MARCUS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JOHNSON, MARSHALL E
PRYOR ANITA
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

JOHNSON, MARTHA JEAN
HARTLEY & OBRIEN
827 MAIN STREET
WHEELING, WV 26003

JOHNSON, MARVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, MATTIE LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JOHNSON, MATTIE LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JOHNSON, MAYNARD
CROWLEY BUNGER & POTHITAKIS
PO BOX 945
BURLINGTON, IA 52601-0945

JOHNSON, MELVIN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

JOHNSON, MERLE E
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

JOHNSON, MICHAEL
2585 N MOUNTAIN RD A
SPRINGDALE, AR 72764-2648

JOHNSON, MICHAEL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JOHNSON, MICHAEL C
19928 RUSSELL ST
DETROIT, MI 48203-1230

JOHNSON, MICHELLE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

JOHNSON, MILTON
PROVOST & UMPHREY LAW FIRM L.L.P.
3232 MCKINNEY AVE STE 700
DALLAS, TX 75204-7416

JOHNSON, MILTON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, MONICA
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

JOHNSON, NATHANIEL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JOHNSON, NORMAN F
GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

JOHNSON, OLIVER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, ORVILLE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, OSCAR
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JOHNSON, PAT L
21070 BETHLAWN BLVD
FERNDALE, MI 48220-2206

JOHNSON, PATRICIA
215 BAKER DR
WASHINGTON, NC 27889-8420

JOHNSON, PATRICIA
PO BOX 36226
RICHMOND, VA 23235-8005

JOHNSON, PATRICIA A
18330 EASTLAND ST APT 126
ROSEVILLE, MI 48066-2142

JOHNSON, PERLIN
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

JOHNSON, PHILLIP
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

JOHNSON, RALPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, RALPH
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

JOHNSON, RANDAL
YOUNG RILEY DUDLEY & DEBROTA
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS, IN 46240

JOHNSON, RANDALL W
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

JOHNSON, RANDY L
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

JOHNSON, RAY
752 S EAST AVE
VINELAND, NJ 08360-5890

JOHNSON, RAYMOND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSON, RAYMOND M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, RHONDA
26133 108TH AVE SE
KENT, WA 98030-7734

JOHNSON, RICHARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JOHNSON, RICHARD LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, RICHARD W
4157 SHERATON DR
FLINT, MI 48532-3556

JOHNSON, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, ROBERT D
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

JOHNSON, ROBERT J
CUNNINGHAM LYONS STEELE & CRAMER SC
207 E MICHIGAN ST
MILWAUKEE, WI 53202

JOHNSON, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, ROBERT LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, ROBERT LOUIS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JOHNSON, ROBERT LOUIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JOHNSON, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, ROBERT O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, ROGER
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JOHNSON, ROGER DALE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, RONNIE
6903 E 32ND ST
INDIANAPOLIS, IN 46226-6158

JOHNSON, ROOSEVELT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, ROSCOE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, ROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, RUBY
490 W 42ND ST
SHADYSIDE, OH 43947-1017

JOHNSON, RUSSELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSON, RUSSELL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, S.D.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, SAMMIE
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

JOHNSON, SAMMY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

JOHNSON, SAMUEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, SANDERAH
305 SALLY ST
MENDENHALL, MS 39114

JOHNSON, SHAWN
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

JOHNSON, SHELBY
33 FREEMAN ST 1ST FLOOR
BRIDGEPORT, CT 06607

JOHNSON, SHERMAN R
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JOHNSON, SHIRL E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

JOHNSON, SPURGEON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, STANLEY G
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

JOHNSON, STANTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSON, SYLVESTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, TANYA
135 JOHNSON CT
STRATFORD, CT 06615-6517

JOHNSON, TASHA
307 BUTLER RD SE
MILLEDGEVILLE, GA 31061-8179

JOHNSON, TERRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, THEODORE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

JOHNSON, THLEMA
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

JOHNSON, THOMAS S
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

JOHNSON, TIFFANY
3847 GRANADA LN N
OAKDALE, MN 55128-3027

JOHNSON, TIM
80 N 6TH AVE
FRUITPORT, MI 49415-9639

JOHNSON, TOMMIE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

JOHNSON, TOMMY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

JOHNSON, TONNIE LAVON
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JOHNSON, TONY
1635 PLYMOUTH CT APT 3
LOUISVILLE, KY 40203-3580

JOHNSON, VAN IRVIN
CREWS AND BODIFORD
1137 EDGEWATER DRIVE
ORLANDO, FL 32804

JOHNSON, VERDON
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

JOHNSON, VERN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JOHNSON, VERNON A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

JOHNSON, VERNON ARTHUR
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

JOHNSON, VERNON EDWARD
GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

JOHNSON, VIRGIL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSON, WADE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, WALTER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSON, WALTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSON, WALTER J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOHNSON, WALTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, WARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, WAYNE KENNETH
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

JOHNSON, WELDON D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, WESLEY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, WESLEY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, WHITNEY
9703 WILDERNESS RD
LITTLE ROCK, AR 72209-7139

JOHNSON, WILBUR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOHNSON, WILBUR S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JOHNSON, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSON, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, WILLIAM E
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

JOHNSON, WILLIAM J
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JOHNSON, WILLIAM J
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

JOHNSON, WILLIE
STATE FARM INSURANCE COMPANY
PO BOX 2371
BLOOMINGTON, IL 61702-2371

JOHNSON, WILLIE L
MEYER M MICHAEL
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

JOHNSON, WILLIE LEE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JOHNSON, WINSTON DONALD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

JOHNSON, WIRT WOOD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, WOODROW A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSON, WOODROW W
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

JOHNSON,DARYL L
5835 HELENWOOD DR
DAYTON, OH 45431-2961

JOHNSON,DOUGLAS O
208 PINEGROVE DR
BELLBROOK, OH 45305-2116

JOHNSON,JANNIFER R
1020 LEA AVE
MIAMISBURG, OH 45342-3414

JOHNSON,MALCOLM
1089 VIRGINIA AVE
FRANKLIN, OH 45005-1748

JOHNSON,ROBERT K
1081 WENRICK DR
BEAVERCREEK, OH 45434-6348

JOHNSON,STEVEN A
1002 N CHERRY ST
GERMANTOWN, OH 45327-1118

JOHNSON-GREEN, LELAH M
1545 WINTHROP RD
BLOOMFIELD HILLS, MI 48302-0684

JOHNSTON ANGUS (ESTATE OF) (644700)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

JOHNSTON DARRIN K
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JOHNSTON ROBERT L
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVNUE
PITTSBURGH, PA 15219

JOHNSTON, ALICE M
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JOHNSTON, ALLEN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSTON, ANGUS
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

JOHNSTON, CARL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSTON, CHARLES
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JOHNSTON, DARRIN K
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

JOHNSTON, DONALD
HENDRICKSON GOWER MASSING OLIVIERI
#2250 SCOTIA 1 - 10060 JASPER AVENUE
EDMONTON AB T5J 3R8 CANADA

JOHNSTON, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JOHNSTON, JAMES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSTON, JEAN E
5793 N CRESTWOOD BLVD
MILWAUKEE, WI 53209-4309

JOHNSTON, JOSEPH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOHNSTON, KAREN
6303 KERRYHILL CT
AGOURA HILLS, CA 91301-4116

JOHNSTON, MARION
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSTON, MAVIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSTON, ROBERT EVERETT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JOHNSTON, ROY L
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

JOHNSTON, STEVEN A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JOHNSTON, TODD
9040 WAUKEGAN RD
MORTON GROVE, IL 60053-2111

JOHNSTON, TRISH
HENDRICKSON GOWER MASSING OLIVIERI
#2250 SCOTIA 1 - 10060 JASPER AVENUE
EDMONTON AB T5J 3R8 CANADA

JOHNSTON, WAYNE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSTON, WILLIAM RICKY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOHNSTONBAUGH, GC
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOINER, LETRAIL
632 BUSH RIVER RD
NEWBERRY, SC 29108-1725

JOINER, MATILDA
PO BOX 603
RED OAK, GA 30272-0603

JOINES, LEE
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

JOINTER JESSE
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

JOINTER, JESSE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JOINTER, JOHNNY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JOJOLA, PATRICK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOKINEN, ARNE
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

JOKINEN, HEATHER
BRENNAN LAW OFFICE
3541 45TH AVE S
MINNEAPOLIS, MN 55406-2926

JOLENE C HARMS
C/O DALE I GUSTIN, ESQ
PO BOX 764
PASO ROBLES, CA 93447-0764

JOLENE C HARMS
C/O MICHAEL T LESAGE, ESQ
PO BOX 306
PASO ROBLES, CA 93447-0306

JOLIAT, MICHAEL T
8517 JOSEPH ST
GRAND BLANC, MI 48439-8302

JOLICO/J-B TOOL INC
4325 22 MILE RD
SHELBY TOWNSHIP, MI 48317-1507

JOLIVETTE ANDREW
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JOLIVETTE DANNY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JOLLEY, JAMIE
620 E 7TH PL
MESA, AZ 85203-6314

JOLLIFF BRADLEY
4067 DIXIE HWY
BEDFORD, IN 47421-8245

JOLLIFF, BRADLEY
4067 DIXIE HWY
BEDFORD, IN 47421-8245

JOLLIFFE THOMPSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOLLY DIANE L
1835 TATE RD
CANTONMENT, FL 32533-8617

JOLLY SHELEEN
JOLLY, SHELEEN
110 PIEDMONT POINTE DR APT 6
MOORESVILLE, NC 28115-3073

JOLLY, ALTON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOLLY, ARNOLD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOLLY, DIANE L
1835 TATE RD
CANTONMENT, FL 32533-8617

JOLLY, KENNETH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOLLY, MARCUS LEE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

JOLLY, MARCUS LEE
BARON & BUDD PC
901 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

JOLLY, MARCUS LEE
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

JOLLY, SHELLY
4181 JENNIFER LN
CLAREMONT, NC 28610-9301

JOLLY, THOMAS G
2839 BIRCHWOOD ST
TRENTON, MI 48183-3643

JOMA INC
185 INTERSTATE LN
WATERBURY, CT 06705-2640

JON A ROMANO
22 N BOOTH DR
NEW CASTLE, DE 19720

JON BONETTE, WILLIAM & GINA BRASHER
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JON BROWN
AARYN GIBLIN, ATTY FOR JON BROWN
PROVOST UMPHREY LAW FIRM, LLP
490 PARK STREET
BEAUMONT, TX 77701

JON CINELLI
140 GREENFIELD DRIVE
TONAWANDA, NY 14150

JON DAUBENSPECK B
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

JON E CABOT TTEE
JON E CABOT DDS MS PC PROFIT S
U/A DTD 01/01/1992 FBO J CABOT
7459 MIDDLEBELT
WEST BLOOMFIELD, MI 48322-4184

JON MIDBO
775 BIRCH TREE LANE
ROCHESTER HILLS, MI 48306

JON P THOMPSON
PO BOX 69
GALLIPOLIS FERRY, WV 25515

JON RAMSEY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JON VANWANING
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JONAR WATSON
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JONAS HAMILTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JONAS HINKELMANN
MAUKESTR 2
D-81545 MUNCHEN GERMANY

JONAS LANGE
KOPERNIKUSSTRASSE 16A
01979 LAUCHHAMMER GERMANY

JONAS, EDWARD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONAS, JOHN M
54809 KINGSLEY DR
SHELBY TWP, MI 48316-1257

JONAS, MARK
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

JONAS, ROLAND
GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

JONAS, STEPHANIE
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

JONASSON, CHARLES P
ANGELOS PETER G
100 N CHARLES ST, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

JONATHAN BRIENZA
411 WALNUT STREET
UNIT # 3964
GREEN COVE SPRINGS, FL 32043-3443

JONATHAN FOLDEN
3580 BROOKSIDE DR
BLOOMFIELD HILLS, MI 48302-1500

JONATHAN HAYNES
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JONATHAN KOHN
6806 N PASEO DE LOS ALTOS
TUCSON, AZ 85704

JONATHAN LESSMANN
HUMBOLDT STR 36
51379 LEVERKUSEN GERMANY

JONATHAN M WEIL
C/O DAVID S WEIL, JR
10380 WILSHIRE BLVD #501
LOS ANGELES, CA 90024-4743

JONATHAN SCOTT ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET #230
PHOENIX, AZ 85018

JONATHAN TOMKIN
140 MOUNT MERRION AVENUE
BLACKROCK, CO DUBLIN, IRELAND

JONATHAN WATKINS
C/O WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JONDRO, TRUMAN L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

JONES ALEAN
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

JONES ALFRED WAYNE
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

JONES CHARLES PLUMMER JR
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

JONES DALLAS R
23957 VIA BOCINA
VALENCIA, CA 91355-3118

JONES DALLAS R
23957 VIA BOGINA
VALENCIA, CA 91355-3118

JONES DANIEL J SR
C/O BROWN TERRELL HOGAN ELLIS MCCLAMMA &
YEGELWEL P.A. 038403
804 BLACKSTONE BLDG , 233 EAST BAY STREET
JACKSONVILLE, FL 32202

JONES DOLLIE A
799 CLARA AVE
PONTIAC, MI 48340-2037

JONES EDNA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JONES JAMES R (657422)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

JONES JERRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JONES JIMMY LEE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JONES JOE
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

JONES JOE B (474468)
GEORGE & SIPES
151 N DELAWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2503

JONES JOHNNIE MAE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JONES KATHERINE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JONES KIRT CALVIN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JONES LANG LASALLE AMERICAS IN
200 E RANDOLPH ST STE 4600
CHICAGO, IL 60601-6537

JONES LANG LASALLE AMERICAS IN
691 N SQUIRREL RD STE 165
AUBURN HILLS, MI 48326-2848

JONES LANG LASALLE INC
600 RENAISSANCE CTR STE 1260
DETROIT, MI 48243-1805

JONES LUELLA
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JONES MATTIE LEE
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

JONES MOTORS LLC STEVE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3600 N WASHINGTON ST
FORREST CITY, AR 72335-9593

JONES NATHANIEL
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

JONES SR, WILLIAMS S
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JONES WALKER
ATTN ACCOUNTING DEPT
201 ST CHARLES AVE
NEW ORLEANS, LA 70170

JONES, DAVID F
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

JONES, ACEL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, ADNAN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, ALAN H
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JONES, ALBERT
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

JONES, ALBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JONES, ALBERT LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, ALBERTA A
632 ELLSWORTH DR
TROTWOOD, OH 45426-2514

JONES, ALFRED
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, ALFRED WAYNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JONES, ALICIA
PO BOX 40994
REDFORD, MI 48240-0994

JONES, ALLEN J
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JONES, ALLEN J
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

JONES, AMANDA
OTWAY RUSSO LLP
PO BOX 4096
SALISBURY, MD 21803-4096

JONES, ANNIE JEAN
1719 FULTON RD NW APT 3
CANTON, OH 44703-1046

JONES, ANTOINETTE
2700 N GRAND AVE APT B22
TYLER, TX 75702-1812

JONES, BAILEY W
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

JONES, BARRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JONES, BENNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, BENNIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, BERNARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, BERNARD L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JONES, BILL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JONES, BILLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, BOBBIE J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, BRIAN V
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

JONES, BRIAN V
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

JONES, BRYANT
1711 ATMORE DR
SAINT LOUIS, MO 63136-2460

JONES, BUSTER FRANKLIN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, BYRON
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

JONES, CALEB RAY
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

JONES, CEOLUS
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JONES, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, CHARLES MORRIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, CHARLES PLUMMER
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JONES, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, CHESTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JONES, CHRIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, CHRISTOPHER
STONE LAW FIRM PLC
3030 N 3RD ST STE 200
PHOENIX, AZ 85012-3044

JONES, CLIFFORD JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, CLIFFORD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, CLIFTON C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, CORA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, DALLAS R
23957 VIA BOCINA
VALENCIA, CA 91355-3118

JONES, DAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, DANA M
92 WATERBURY PKWY
CORTLANDT MNR, NY 10567-1713

JONES, DANIEL
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

JONES, DANIEL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, DARLENE
C/O KLEST LAW FIRM
1701 E WOODFIELD RD STE #909
SCHAUMBURG, IL 60173

JONES, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JONES, DAVID F
PERLBERGER LAW ASSOCIATES
401 E CITY AVE STE 200
BALA CYNWYD, PA 19004-1117

JONES, DEBRA ANN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JONES, DIANA O
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JONES, DIANE
410 E MAPLE AVE
SCOTTSBORO, AL 35768-3920

JONES, DIANNE
23 HAROLD ST
HARTFORD, CT 06112-1121

JONES, DOCK
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, DON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, DONALD
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JONES, DONALD DEMETRIUS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JONES, DONALD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, DONALD VICTOR
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, DONALD W
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

JONES, DOROTHY V
29007 FOXBORO ST
WILLOWICK, OH 44095-4557

JONES, EARL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, EARL LAMONT
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

JONES, EDDIE CARL
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

JONES, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JONES, ELOISE
PITTMAN GERMANY ROBERTS & WELSH
PO BOX 22985
JACKSON, MS 39225-2985

JONES, ELTON L
1304 HAMMOND ST
LANSING, MI 48910-1247

JONES, EMANUEL
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

JONES, EVERETTE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, EVONY
4076 N 49TH ST
MILWAUKEE, WI 53216-1304

JONES, FLOYD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, FLOYD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, FLOYD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, FRANK
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

JONES, FRANKLIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, FRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JONES, GARLAND F
PATTEN WORNOM & WATKINS
12350 JEFFERSON AVE STE 360
NEWPORT NEWS, VA 23602-6956

JONES, GARY
18 SPRING ST
DANVERS, MA 01923-1545

JONES, GARY
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

JONES, GARY L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

JONES, GEORGE J
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

JONES, GEORGE THOMAS
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

JONES, GILBERT G
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JONES, GLADYS KINSEY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JONES, GLADYS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, GLEN
WIMBERLEY JAMES EDWARD
3120 CENTRAL MALL DR
PORT ARTHUR, TX 77642-8039

JONES, GLENN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, GORDON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, GRACE
4809 S KING DR
CHICAGO, IL 60615-1311

JONES, GREG
314 SPRING CREEK RD
WESTPOINT, TN 38486-5231

JONES, GREGORY
851 SUMMERLAKE CIR APT 107
RIDGELAND, SC 29936

JONES, GUY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, HAROLD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, HAROLD BLAINE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JONES, HARRISON B
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JONES, HARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, HARRY L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

JONES, HARRY M
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, HENRY
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

JONES, HENRY B
WHITE MARTIN F CO
156 N PARK AVE
WARREN, OH 44481-1104

JONES, HERBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, IVA PEARL
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

JONES, J T
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JONES, J T
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

JONES, J T/BILLIE SUE JONES
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

JONES, JACK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, JACK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JONES, JACK DEE
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, JACK E
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JONES, JACQUELINE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

JONES, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, JAMES
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JONES, JAMES
PO BOX 14496
SAGINAW, MI 48601-0496

JONES, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, JAMES A
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

JONES, JAMES E
7217 HYANNIS DR
BEDFORD, OH 44146-5806

JONES, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JONES, JAMES FRANK
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, JAMES J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

JONES, JAMES R
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

JONES, JAMES V
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

JONES, JANET
CRYMES PITTMAN
PO BOX 22985
JACKSON, MS 39225-2985

JONES, JEFFREY
5245 COACOOCHEE TER
ALPHARETTA, GA 30022-3105

JONES, JENEE
PO BOX 2341
RESERVE, LA 70084-2341

JONES, JESSIE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

JONES, JIMMY LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JONES, JOE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, JOE B
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

JONES, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, JOHN H
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

JONES, JOHN M
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

JONES, JOHN R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, JOHN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, JOHN WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, JOHNNIE MAE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JONES, JOHNNY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, JOSEPH S
655 GREEN MEADOW DR
GREENWOOD, IN 46143-2533

JONES, JOSEPH S
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

JONES, JOYCE P
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

JONES, JOYCE P
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

JONES, JOYCE P
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

JONES, JUANITA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JONES, KATHERINE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JONES, KEITH
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

JONES, KENNETH D
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

JONES, KERMIT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, KERRY
1 W PARK RD
IOWA CITY, IA 52242-2000

JONES, KIMBERLI
4381 71ST AVE
PINELLAS PARK, FL 33781-4526

JONES, KIMBERLY
DEFEO LAW FIRM PC
924 MAIN ST
LEXINGTON, MO 64067-1343

JONES, KIMBERLY
LANGDON AND EMISON
THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET
LEXINGTON, MO 64067

JONES, KIMBERLY
OTWAY RUSSO LLP
PO BOX 4096
SALISBURY, MD 21803-4096

JONES, KRISTEN
6192 RIVER RD VT 102
CANAAN, VT 05903-9618

JONES, KRISTIE
36 E SWOOPE DR
COLUMBUS, MS 39702-8864

JONES, LARRE M
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

JONES, LARRY
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

JONES, LAURIE STALEY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

JONES, LAWRENCE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JONES, LAWRENCE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

JONES, LEE
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

JONES, LEE A
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

JONES, LELAND F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, LEONARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JONES, LEROY E
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

JONES, LESTER
6213 SE HARBBOR TER
STUART, FL 34997

JONES, LINDA R
7924 SPRINGWOOD LAKE RD
HARRISON, MI 48625-9301

JONES, LISA
4530 MONTICELLO BLVD
EUCLID, OH 44143-2840

JONES, LONNIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, LORETTA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JONES, LUELLA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JONES, LUTHER
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

JONES, LUTHER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, MARK S
LANGDON & EMISION
911 MAIN ST
LEXINGTON, MO 64067-1342

JONES, MARVIN
394 ALABAMA RD
THE ROCK, GA 30285-2201

JONES, MARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, MATTIE LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JONES, MAURICE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, MAURICE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, MEDFORD C
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

JONES, MERRICK
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, MICHAEL A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

JONES, MICHAEL D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JONES, MICHAEL GERALD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JONES, NATASHA
728 N 7TH ST
ENID, OK 73701-3329

JONES, NATHANIEL C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, NIKITA
14501 SWEETWATER VIEW DR
HOUSTON, TX 77047

JONES, NORVILLE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, NOTTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, OCTAVE
139 FULTON LN
RIDGELAND, SC 29936-4246

JONES, OLIVER W
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

JONES, OLIVER W/AVA JONES
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

JONES, ORLAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, OSBORNE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, OSCAR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JONES, OUDIA L
PRESTON JOHN DAVID
PO BOX 900
PAINTSVILLE, KY 41240-0900

JONES, PAMELA
4049 TIMBERWOOD DR
MEMPHIS, TN 38128-3124

JONES, PATRICK
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JONES, PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, PAUL G
WATERS & KRAUSE
300 CONTINENTAL BLVD STE 500
EL SEGUNDO, CA 90245-5050

JONES, PAUL W
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

JONES, PEARLY M
168 BRANCH ST
LOCKPORT, NY 14094-8930

JONES, PENDLETON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, RALPH E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

JONES, RANDY NEIL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JONES, RAYMOND
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

JONES, RAYMOND/AGNES JONES
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

JONES, RENEE
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

JONES, RITCHEY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

JONES, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JONES, ROBERT
FEDULO WILLIAM
THE CURTIS CENTER, SUITE 770 WEST
PHILADELPHIA, PA 19106

JONES, ROBERT
GREENSTONE DAVID
4807 W LOVERS LN
DALLAS, TX 75209-3137

JONES, ROBERT
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

JONES, ROBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, ROBERT D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, ROBERT L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JONES, ROBERT L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

JONES, ROBERT LEE
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

JONES, ROBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, RONALD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, ROSE BRISCOE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

JONES, ROSE ELLA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

JONES, RUBIN R
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

JONES, RUBIN R
BARON & BUDD PC
9013 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

JONES, RUBIN R
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

JONES, RUDOLPH
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

JONES, RUDOLPH A
5166 POMEGRANATE AVE
SACRAMENTO, CA 95823-3434

JONES, RUFUS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, SAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, SAM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, SAM
VILES LAW FIRM
PO BOX 2486
FORT MYERS, FL 33902-2486

JONES, SAMUEL T
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

JONES, SERENA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JONES, SHAWANNA
21 NOSTRAND AVE 1B
BROOKLYN, NY 11206

JONES, SHIRLEY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, STANFORD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, STEVE G
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JONES, SUSAN
5 DEVON DR
NEWTOWN SQUARE, PA 19073-4204

JONES, THADDEUS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JONES, THEODORE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, THOMAS
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JONES, THOMAS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, TIM
970 BROOKSIDE DR
CEDAR HILL, TX 75104-8805

JONES, TOMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JONES, TRACEY
34 TIMON ST
BUFFALO, NY 14211-2920

JONES, TRAVIS
9 COUNTY ROAD 4057
OXFORD, MS 38655-6301

JONES, TYRONE
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

JONES, URSULA
207 LINDA LN
SUMMERVILLE, SC 29485-8759

JONES, VERBLE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JONES, VINCENT C
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

JONES, WADE
1409 CLARK AVE
COLUMBUS, GA 31903-2944

JONES, WALDO, HOLBROOK & MCDONOUGH, PC
RANDON WILSON
1500 WELLS FARGO PLAZA
170 SOUTH MAIN STREET
SALT LAKE CITY, UT 84101

JONES, WALLACE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JONES, WALTER
1931 WILSON AVE APT 8
CALUMET CITY, IL 60409-2928

JONES, WALTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JONES, WEBSTER C
ATTN LYNNE KIZIS ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JONES, WEBSTER C
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

JONES, WILBERT
319 BROADWAY
319 BROADWAY
NEW YORK, NY 10007

JONES, WILFRED LEE
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

JONES, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

JONES, WILLIAM
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JONES, WILLIAM BRADFORD
ATTN: VICKI R SLATER
1554 LAKESIDE DR
JACKSON, MS 39126

JONES, WILLIAM BRADFORD
SLATER, VICKI R
PO BOX 23981
JACKSON, MS 39225-3981

JONES, WILLIAM E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

JONES, WILLIAM F
7211 SANTA CATALINA CIR
BUENA PARK, CA 90620-3112

JONES, WILLIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JONES, WILLIE T
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JONES, ZACHARY
OTWAY RUSSO LLP
PO BOX 4096
SALISBURY, MD 21803-4096

JONES,BRANDON E
331 FERNWOOD AVE
DAYTON, OH 45405-2624

JONES,NICKY D
19 ANGELA DR
GERMANTOWN, OH 45327-9366

JONES,NICKY W
6651 CELESTINE ST
HUBER HEIGHTS, OH 45424-3505

JONES,RONITKA G
2872 FOXWOOD CT
MIAMISBURG, OH 45342-4435

JONES,TIMOTHY L
232 N WESTVIEW AVE
DAYTON, OH 45403-1626

JOO, HYE JEE
725 OCEAN VIEW BLVD APT 3
PACIFIC GROVE, CA 93950-2269

JORDAN D BLAKELY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JORDAN DEREKE BLAINE
JORDAN, DEREKE BLAINE
854 JOHNNY WALKER RD
RAYVILLE, LA 71269

JORDAN JEFFERSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JORDAN MARY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JORDAN TURIZZIANI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JORDAN, ALBERTINA
KAHN & ASSOCIATES LLC
4030 WAKE FOREST RD STE 300
RALEIGH, NC 27609-6800

JORDAN, ARTHUR MCDONALD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JORDAN, BENJAMIN HENRY
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

JORDAN, BENJAMIN HENRY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JORDAN, BILLY JOE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

JORDAN, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JORDAN, DEREKE BLAINE
854 JOHNNY WALKER ROAD
RAYVILLE, LA 71269

JORDAN, DONALD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

JORDAN, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JORDAN, EDWARD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

JORDAN, ELONDA
227 HUBBARD CIR
ANNISTON, AL 36206-1559

JORDAN, FRANKIE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

JORDAN, GERALD
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

JORDAN, JACK
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

JORDAN, JACK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JORDAN, JACK
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

JORDAN, JACQUELINE
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

JORDAN, JANNAH
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

JORDAN, JEFF WADE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JORDAN, JOHN WAYNE
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

JORDAN, JOHN WESLEY
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

JORDAN, JOHN WESLEY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JORDAN, JOSEPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JORDAN, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JORDAN, LARRY W
37826 SKEET DR
TECUMSEH, OK 74873-5140

JORDAN, LAVINA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JORDAN, MARCUS
DRIGGERS SCHULTZ & HERBST PC
2600 W BIG BEAVER RD STE 550
TROY, MI 48084-3339

JORDAN, MELVIN R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

JORDAN, NICHOLAS
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

JORDAN, PERCY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JORDAN, RANDALL
MARTIN LAW OFFICES
PO BOX 790
SALYERSVILLE, KY 41465-0790

JORDAN, RANDY LEE
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

JORDAN, RANDY LEE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JORDAN, RICHARD LEE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JORDAN, ROBERT
2412 MAHOGANY GLEN PL
LAWRENCEVILLE, GA 30043-3455

JORDAN, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JORDAN, ROBERT D
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JORDAN, ROOSEVELT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JORDAN, STACEY
1190 CAMPGROUND RD
WHITEVILLE, NC 28472-8791

JORDEN, CHARLES RAY
ROGERS, JOSEPH KEITH
472 S LAWRENCE ST STE 101A
MONTGOMERY, AL 36104

JORDEN, JR,
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JORDON, PAUL K
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JORG LINKE AND KARIN LINKE
AM ZOLLKRUG 15
30851 LANGENHAGEN, GERMANY

JORG LINKE AND KARIN LINKE
AM ZOLLKRUG 15
30851 LANGENHAGEN GERMANY

JÖRG SABATH
BEERENWINKEL 8
HAMBURG 22359 GERMANY

JORG SIEWERT
KLEISTSTRASSE 15
D-75038 OBERDERDINGEN GERMANY

JORG TIEDEMANN
BIRKENWEG 3
37242 BAD SOODEN-ALLENDORF GERMANY

JORG WERUEX, SCHMIDT
RABLSTRASSE 72/633
D-81669 MUNCHEN GERMANY

JORG WEXEL
MARIA-TERWIEL-STR 13
51377 LVERKUSEN GERMANY

JORGE FIGUEROA
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET STE 2550
HOUSTON, TX 77010

JORGE GOMEZ PAMELA GOMEZ KATHY PEREZ
6638 RHINE
CORPUS CHRISTI, TX 78412

JORGE GOMEZ PAMELA GOMEZ KATHY PEREZ
811 S WILHELMA
HEBBRONVILLE, TX 78361

JORGE GOMEZ PAMELA GOMEZ KATHY PEREZ
ANF OF KAROLINA GOMEZ AND ALEXANDRIA GOMEZ
LAW OFFICES OF DOUGLAS A ALLISON
403 N TANCAHUA
CORPUS CHRISTI, TX 78401

JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ ANF
811 S WILHELMA
HEBBRONVILLE, TX 78361

JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ ANF
OF KAROLINA GOMEZ & ALEXANDRIA GOMEZ
C/O LAW OFFICES OF DOUGLAS A ALLISON
403 N TANCAHUA
CORPUS CHRISTI, TX 78401

JORGE GOMEZ, PAMELA GOMEZ, KATHY PEREZ ET AL
6638 RHINE
CORPUS CHRISTI, TX 78412

JORGE MEDINA
1410 E CENTURY AVE
GILBERT, AZ 85296-1359

JORGE MUNIZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JORGE N CLAROS
10708 SE 177TH ST
NORMAN, OK 73026-2755

JORGE VILLA
2220 W 37 ST
CHICAGO, IL 60609

JORGIE MUNIZ JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JORN DRECHSLER (UNDER AGE)
UWE AND ANGELA DRECHSLER (PARENTS)
REICHENBERGER STR 10
01129 DRESDEN GERMANY

JORZA, CHARLOTTE A
5095 PINE SHADOW CT
MINERAL RIDGE, OH 44440-9427

JOSE & JENNIFER ALONSO HOWARD C KORNBERG
C/O HOWARD C KORNBERG
ATTORNEY AT LAW
10880 WILSHIRE BLVD SUITE 1840
LOS ANGELES, CA 90024-4102

JOSE A GONZALEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSE ACEVEDO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOSE ACOSTA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSE ALFONSO AND RUTH ALFONSO
THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

JOSE AQUILO FORTEZA
ANDA ASTURIAS NUMBER 2
07100 SOLLER ESPANA

JOSE BAEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSE BARROSO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOSE BURGOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSE CANO
117 E MELTON PARK DR
MERCEDES, TX 78570-4605

JOSE CARMEN LEON
ATTN MARK S ALGORRI ESQ
DEWITT ALGORRI & ALGORRI
25 EAST UNION STREET
PASADENA, CA 91103

JOSE CARRILLO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSE CARRION
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSE COLON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSE CRUZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSE D GONZALEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSE D OLIVER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSE DAMAS A/N/F OF MARESA ISABELLA DAMAS A MINOR CI
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470-0002

JOSE DAMAS A/N/F OF MARESA ISABELLA DAMAS A MINOR CI
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JOSE DAMAS A/N/F OF MEAGAN NICHOLE DAMAS A MINOR CH
ATTN: DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

JOSE DE JESUS HIGAREDA
CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY SUITE 140
SAUSALITO, CA 94965

JOSE DELVALLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSE DUPLAN
ANDREW MCENANEY
HISSEY KRENTZ LLP
9442 CAPITAL OF TX HWY NORTH STE 400
AUSTIN, TX 78759

JOSE E RODRIGUEZ
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSE E ZEPEDA
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOSE EVODIO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

JOSE F SARAVIA
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSE FELICIANO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSE FRANQUI
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

JOSE GALVAN A MINOR BY AND THROUGH
HIS MOTHER MELISSA SHERWANI
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

JOSE GALVAN A MINOR BY AND THROUGH HIS MOTHER MELI
ROGER S BRAUGH JR/DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

JOSE GARZA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSE HERRERA
C/O COONEY & CONWAY
120 NORTH  LASALLE  30TH FL
CHICAGO, IL 60602

JOSE HINOJOSA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSE HUERTA GONZALEZ
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

JOSE JESUS BAILON MOYA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78740-0116

JOSE LABOY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSE LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH
BROWNSVILLE, TX 78520

JOSE LOPEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSE MELENDEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSE MENDEZ GONZALEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSE MENDIOLA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSE NATAL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSE PEGUERO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSE RETA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSE RIVERA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSE ROCHA
3408 N TERRY ST
FORT WORTH, TX 76106-4475

JOSE RODRIQUEZ
P. O. BOX 21342
TALLAHASSE, FL 32316

JOSE SALINAS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSE SANTIAGO
BEVAN & ASSOCIATES, LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSE SOLIZ
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JOSE SOTO
42 IGLESIA PANTING
MAYAQUEZ, PR 00682-2405

JOSE TORRES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSE TORRES AND MARTHA TORRES
THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

JOSE TORRES AS PERSONAL REPRESENTATIVE OF THE
ESTATE OF VALERIA TORRES-RODRIGUEZ
C/O LUZARDO PENDAS ESQ
625 EAST COLONIAL DRIVE
ORLANDO, FL 32801

JOSE V GONZALEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSE VAZQUEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSE VELEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSE VILLARREAL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTHS, OH 44236

JOSEE MARIE VAN EXEL-VATER
IN DER MAHR 3
D-52152 SIMMERATH, GERMANY

JOSEF & EMILIE ROESSLER
STAUFENSTR 19
61449 STEINBACH GERMANY

JOSEF & IRMGARD GOTTFRIED
AM KLINKENBERGER HOF12
53721 SIEGBURG GERMANY

JOSEF AND LORE PRANTL
UHLANDSTR 50
D73770 DENKENDORF GERMANY

JOSEF AND MARIA NEUGSCHWANDTNER
MUEHLGRABENGASSE 46
3910 ZWETTL AUSTRIA

JOSEF AND MARIA SCHNEIDER
MUEHLBIERLWEG 2
D-93488 SCHONTHAL GERMANY

JOSEF DERZAVICH GURVICH
BOSQUE DE TAMARINDOS 45-3
BOSQUE DE LAS LOMAS
05120 CP CUAJIMALPA DF  MEXICO

JOSEF DERZAVICH GURVICH
BOSQUE DE TAMARTNDOS 45-3
BOSQUE DE LAS LOMAS 05120 CP
CUAJIMAL PA D.F.
MEXICO

JOSEF DERZAVICH GURVICH
MDM POLANCO
APARTADO POSTAL 178
LAGO MERU 18
COL GRANATA CP 11521,MEXICO

JOSEF DR MISPAGEL
IM WIEHAGEN 13
HEMER 58675 GERMANY

JOSEF ERBACHER
SCHUBERSTRASSE 224
76344 EGGENSTEIN- LEO GERMANY

JOSEF GASS
2655 JARVIS CIRCLE
PALM HARBOR, FL 34683

JOSEF GRUPP
SUDETENSTR 24
DONZDORF DE 73072 GERMANY

JOSEF HEILMEIER
GARTENSTRASSE 37
TUEBINGEN 72074
GERMANY

JOSEF HELLER
DACHSWEG 9
89555 STEINHEIM GERMANY

JOSEF NOWIK
AM ALTEN SPORTPLATZ 13
47877 WILLICH  GERMANY

JOSEF NUBER
ZELLER STR 8
D-86368 GERSTHOFEN GERMANY

JOSEF PAYER
GRAF-RAPOTO-STR 1
83308 TROSTBERG GERMANY

JOSEF PROFITTLICH
HEIDBERGSTR 13
51491 OVERATH GERMANY

JOSEF SCHMIDSEDER
KIRCHPLATZ 1
84389 POSTMUNSTER GERMANY

JOSEF SCHNEIDER
RHANER ZELL 13
D-93488 SCHOENTHAL GERMANY

JOSEF SINGER
NECKARSTRASSE 68/1
73728 ESSLINGEN GERMANY

JOSEF THOMAS PUNTIGAM
WEISSKIRCHNER STRASSE 20
4614 MARCHTRENK AUSTRIA

JOSEF TUTTO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOSEF UND INES MAURITZ
OFTERSHEIMER STRASSE 38
68766 HOCKENHEIM  GERMANY

JOSEF UND WALBURGA WILD
LEIDLING
SINNINGER STR 7
86666 BURGHEIM GERMANY

JOSEF WEIS
LONGNUI 88/S
39010 TISENS ITALY

JOSEFA VIDAL MORALES
C/O INDEPENDENCIA, 39
30820 ALCANTARILLA MURCIA SPAIN

JOSEFINE GABLER
HAMICHER WEG 26
52249 ESCHWEILER DE GERMANY

JOSEFINE GABLER
HAMICHER WEG 26
ESCHWEILER 52249 GERMANY

JOSEP VIVES OBIOL (ID 37851441-L) ANA JEREZ LEON (ID 3718
PCL COMTE DE GUELL N 14 BAJOS
(08028) BARCELONA- SPAIN

JOSEPH & KIM BLASZKOWSKI
MCKENNA & ASSOCIATES PC
438 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

JOSEPH A ACOCELLA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOSEPH A BERGNER
40 CRESCENT CIR
HARLEYSVILLE, PA 19438-1070

JOSEPH A DUPONT
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

JOSEPH A INGRAO
204 WILLIS AVE
MINEOLA, NY 11501

JOSEPH A MAC ALPIN
365 BROMPTON RD
WILLIAMSVILLE, NY 14221-5900

JOSEPH A MCCUNE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH A OSTENDORF, SR
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

JOSEPH A PELAN III
3020 AMY DR
SOUTH PARK, PA 15129

JOSEPH A RANDI TTEE
C/O JILL B KREMER
MERRILL LYNCH
1325 FRANKLIN AVE
GARDEN CITY, NY 11530

JOSEPH A TYBOR
123 BRITTANY DRIVE
GRAY, TN 37615

JOSEPH ADAM BERGERON
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOSEPH ADAMS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOSEPH AIELLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH ALIMON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSEPH AND REGINA TOOMEY
C/O WESLEY M FRYE ESQ ATTORNEY FOR THE TOOMEYS
STUBBS SILLS & FRY E PC
1724 SOUTH QUINTARD AVE
ANNISTON, AL 36201

JOSEPH AND REGINA TOOMEY
D BRICE PETWAY ESQ, ATTY FOR THE TOOMEYS
PETWAY TUCKER & BARGANHER LLC
510 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

JOSEPH ANGLIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH ANNEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH AURILIA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH B CUPIT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOSEPH B MOORE
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

JOSEPH B MOORE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOSEPH BABINEAU
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JOSEPH BARKER JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH BARTHOLOMEW
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH BAUMAN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

JOSEPH BAVOTA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH BEAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH BEDNAR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH BEDO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH BEN GRAY
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

JOSEPH BENNETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH BENTLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH BERLINGIERI
C/O MONACO & MONACO LLP
7610-7612 13TH AVENUE
BROOKLYN, NY 11228

JOSEPH BIBER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH BIERANOWSKI
908 INGERSOL DR
KETTERING, OH 45429

JOSEPH BILLEC
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH BLAHA JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH BOLENDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH BORSELLA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH BOSACK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH BOWDEN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62025

JOSEPH BRANCH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH BROADUS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSEPH BROWN JR
8157 HARTWELL ST
DETROIT, MI 48228-2791

JOSEPH BROWNLEE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH BROWNLEE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH BURRESS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH C BEVERLY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JOSEPH C BROUSSARD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JOSEPH C JARREAU
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOSEPH C KYLE
JOSEPH C KYLE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOSEPH C MCLIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOSEPH C NERKOWSKI
3 DICKINSON CIR
SHREWSBURY, MA 01545

JOSEPH C OLIVER SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOSEPH C TOBIAS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH CAMMARATA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH CAPP
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH CATANZARITE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH CHESLIK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH CHRASCINA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH CHRISTOPHER
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

JOSEPH COBBLE JR.
2134 SAINT ANDREWS
ROCHESTER HILLS, MI 48309

JOSEPH COLLINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH COLLINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOSEPH COSTA
LYNNE KIZIS ESQ
WILENTZ GOLDMAN & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JOSEPH COTTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH CROCE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH CROMWELL
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JOSEPH CROWE L (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC
NEW HAVEN, CT 06510

JOSEPH CSEH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH CUBBAGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH CUNDAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH CURTIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSEPH D AGNES
ATTN: ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPTIAL OF TX HWY N, STE 420
AUSTIN, TX 78759

JOSEPH D THOMAS, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

JOSEPH D. SMITH
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JOSEPH DALNOKY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH D'AMICO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH DAVID
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOSEPH DECRESCENZO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH DEFABIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH DELANEY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH DELIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH DEMATTIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH DEMKO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY

JOSEPH DEMKO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH DIDONATO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH DIE
AARYN GIBLIN, ATTY FOR JOSEPH DIE
PROVOST UMPHREY LAW FIRM, LLP
490 PARK STREET
BEAUMONT, TX 77701

JOSEPH DINO CUCCI
523 S MCCLURE ST
INDIANAPOLIS, IN 46241

JOSEPH DISCIPIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH DOMINICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH DORSEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH E BONAVENTURE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOSEPH E PRESTON
709 NORTH HEINCKE ROAD
MIAMISBURG, OH 45342-2741

JOSEPH E STRIKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH E WORTHINGTON
29294 ROAN DR
EVERGREEN, CO 80439

JOSEPH EAKER
RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET - PO BOX 1368
BARNWELL, SC 29812

JOSEPH EARL PICKENS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOSEPH EDWARD BELK
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JOSEPH EDWARDS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH EIGHAN
554 BARBCLIFF LN
CANFIELD, OH 44406

JOSEPH ELLISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH EVANGELISTA
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JOSEPH F ANASTASIA
6 REEDY PL
BLUFTON, SC 29909

JOSEPH F FUSCO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOSEPH F HARDING
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOSEPH F KLEIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH FABYAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH FAGA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH FALLIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH FERENCZ
6817 COWELL RD
BRIGHTON, MI 48116-5114

JOSEPH FERRARA
MOYNAHAN & MINNELLA
C/O DAVID GRONBACH
141 EAST MAIN STREET
WATERBURY, CT 06702-2310

JOSEPH FINUOLI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JOSEPH FIOTI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOSEPH FLEMING C (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

JOSEPH FOSTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH FRANCOIS MICHEL CHARETTE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOSEPH FREDRICK VAN DULMAN
BARON & BUDD, PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOSEPH FRELAND PREECE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOSEPH FRIEDMAN
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

JOSEPH G SCHMIDT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOSEPH G VELIKANYE
C/O HAROWITZ & TIGERMAN
450 SANSOME ST 3RD FLOOR
SAN FRANCISCO, CA 94111

JOSEPH GARDI
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

JOSEPH GERRIE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSEPH GIANGRECO AND
CATHERINE VOTOUR JTWROS
235 RYAN DRIVE
PITTSBURGH, PA 15220-1915

JOSEPH GIMPERT
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH GIUTTARI
JACOBS & CRUMPLAR PA
2 EAST 7TH STREET
PO BOX 1271
WILMINGTON, DE 19801-3707

JOSEPH GMITTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH GOMBOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH GONZALEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH GRALICK
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOSEPH GRASSO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH GRASSO
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH GREEN
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

JOSEPH GRIMSIC
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH GUNGLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH GUZZO L (ESTATE OF)
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FL
265 CHURCH ST
NEW HAVEN, CT 06510

JOSEPH H LUCIANO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOSEPH HAMEL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH HARLEY TUELL
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH HARLEY TUELL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOSEPH HARVEY
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

JOSEPH HAUSBERGER JR
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOSEPH HAUSER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH HAWKINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH HAYICK
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH HENRY DEMAURO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOSEPH HERRERA SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH HOBBS
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JOSEPH HORVATH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH HORVATH M
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FL 265 CHURCH ST
NEW HAVEN, CT 06510

JOSEPH HUDY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH HURD
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH I HIGHTOWER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOSEPH ILCISKO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH IMBURGIA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH J ECKER TTEE AND
SHIRLEY A ECKER TTEE
JOSEPH J & SHIRLEY A ECKER
LIVING TRUST U/A DTD 12-14-01
1512 HIDDEN FIELDS DR
WEST BEND, WI 53095-4576

JOSEPH J FINNEGAN
SEEGER WEISS LLP
1 WILLIAM ST FL 10
NEW YORK, NY 10004-2544

JOSEPH J HUGHES
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH J KOSCIELNIAK JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH J KOSICH
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JOSEPH J KRUSE JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH J PRYGON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOSEPH J RATTO TTEE DECEDENTS TR
6233 BUENAVENTURA AVE
OAKLAND, CA 94605-1811

JOSEPH J RYAN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOSEPH J SALINARDO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

JOSEPH J SELEWSKI
13814 STRATHMORE
SHELBY TOWNSHIP, MI 48315

JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 STATE STREET
ERIE, PA 16507

JOSEPH J. PRISCHAK AND ISABELLE J. PRISCHAK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2425 W 23RD ST
ERIE, PA 16506-2920

JOSEPH JAMES FINNEGAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOSEPH JAMES JONES
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

JOSEPH JAMES MURPHY JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10000

JOSEPH JASANY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH JOHNSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSEPH JUNIEWICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH KACZMAREK
6935 THOMPSON LANE
WHITE LAKE, MI 48383

JOSEPH KALAMAJKA
37192 KELLY RD
CLINTON TOWNSHIP, MI 48036

JOSEPH KAMPFER SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH KAVICH
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOSEPH KENCEL SR
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH KENCEL SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH KINNICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH KISER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH KISH JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH KNAUTZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH KOCH
2316 BLUE HARBOR DR
FT WAYNE, IN 46804

JOSEPH KOLTZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH KOSSEK
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH KOVACS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH L DEMARZO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH L ISAACS
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOSEPH L SCARPACE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH L SCARPACE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH L SMITH SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH L SORANNO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOSEPH L. MARTIN, SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH LACHANCE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARMENT
205 LINDA DRIVE
DAINGERLFIELD, TX 75638

JOSEPH LALONDE JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH LAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH LILLY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

JOSEPH LILLY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH LIMPOSA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH LIPPUCCI
6386 STRATFORD DR
PARMA HTS, OH 44130

JOSEPH LIPTON
ATTORNEY : DAVIDOW SHERMAN EDDO WES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT

JOSEPH LOCOCO
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOSEPH LORE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH LOVE
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOSEPH LYONS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSEPH M BAILEY
CGM IRA ROLLOVER CUSTODIAN
7811 COACH HOUSE LANE
RALEIGH, NC 27615-4303

JOSEPH M COONELLY JR
THE COONELLY LIVING TRUSTOF 4/27/95
516 ANDREW RD
SPRINGFIELD, PA 19064-3814

JOSEPH M MISKULIN
40645 ST LOUIS DR
CLINTON TOWNSHIP, MI 48038

JOSEPH M SALLY AND
ELLEN D SALLY JTWROS
1523 VESTAVIA CIRCLE
MELBOURNE, FL 32940-2300

JOSEPH M SLODYSKO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH M SLODYSKO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH M. ANGELO TTEE
THE ERNESTINE ANGELO REV TR
U/A/D 8/4/94 FBO ERNESTINE
ANGELO
2251 WIGWAM PKWY. # 822
HENDERSON, NV 89074-6234

JOSEPH M. SESI AND CATHERINE R. SESI
THE REGENTS OF THE UNIVERSITY OF MICHIGAN

JOSEPH MAC ALPIN
365 BROMPTON RD
WILLIAMSVILLE, NY 14221-5900

JOSEPH MALICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH MARTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH MATOS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH MATVEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH MAURELLI
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOSEPH MCCALL
12103 SARATOGA ESTATES ROAD
LOUISVILLE, KY 40299

JOSEPH MCCLOUD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSEPH MCDOWELL
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSEPH MCGINLEY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH MCLOUGHLIN
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JOSEPH MIELCAREK
C/0 BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH MIKULA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH MIRRO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH MISCORIA
ACACIALAAN NR. 2
3630 MAASMECHELEN BELGIUM

JOSEPH MOLLOY
C/O FRENCH & MUDD
ONE METROPOLITAN SQUARE, #2940
211 N. BROADWAY
ST LOUIS, MO 63102

JOSEPH MONTGOMERY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH MUELLER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

JOSEPH MUSKA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH MUTIS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH N JOHNSTON
60 SAVOY DR
LAKE ST LOUIS, MO 63367

JOSEPH NATOLL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH NEBGEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH NERO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH NICHOLAS RUWART
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOSEPH NOBLES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSEPH NORMAN LISCO
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOSEPH NORTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSEPH O'BRIEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH O'DONNELL
36 GLOUCESTER CT
BORDENTOWN, NJ 08505

JOSEPH OKOLLSH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH OLIVIERI
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JOSEPH OSCAR
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH OUIMET
3906 GALAXY DR
JANESVILLE, WI 53546-4200

JOSEPH P DUFFEY TRUSTEE AGRON LV TR
ATTN JOSEPH P DUFFEY
DUFFEY LAW OFFICE SC
933 N MAYFAIR RD
MILWAUKEE, WI 53226

JOSEPH P GALLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOSEPH P KNIGHT - CHARLENE A KNIGHT JTWORS
JOSEPH P KNIGHT &
CHARLENE A KNIGHT JT WORS
431 CUMBERLAND AVENUE
GULF BREEZE, FL 32561-4107

JOSEPH P ORAPELLO
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JOSEPH P RYKACZEWSKI
242 ABERDEEN AVE
DAYTON, OH 45419-3201

JOSEPH P TRAPANI AND
PAULA A MATRULLO JTWROS
17 BURR FARMS RD
WESTPORT, CT 06880-3818

JOSEPH P URIE
2409 CHAMBERSBURG AVE
DULUTH, MI 55811

JOSEPH PALAGONIA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH PALAGONIA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH PALOMBO
CGM IRA CUSTODIAN
626 HOMEWOOD AVE #307
HIGHLAND PARK, IL 60035-6110

JOSEPH PANDEM
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH PARVEL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH PATRICK BALANO & MICHELLE BALANO
4933 SW GULF POINT
LEE SUMMIT, MO 64082

JOSEPH PENTITO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH PESA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH PETICCA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH PHILLIPS
801 SANBORN DR
ESTES PARK, CO 80517-7079

JOSEPH PLATA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH POLTOR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH POPPER
7201 NEW JERSEY AVE
WILDWOOD CREST, NJ 08260

JOSEPH POTEET
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH PRZYTULSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH R BURKEY
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOSEPH R FISHER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOSEPH R GROOM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOSEPH R NORMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOSEPH R PIAZZON
55 W SIDE DR
REHOBOTH BEACH, DE 19971-1301

JOSEPH R POLVERARI SR APC
FOR RUBY HILL LLC LANDLORD
333 W SAN CARLOS STREET 8TH FLOOR
SAN JOSE, CA 95110

JOSEPH R. FALLON ASSISTANT DIRECTOR INDUSTRIAL SITE I
DIVISION OF HAZARDOUS WASTE MANAGEMENT
CN 028
TRENTON, NJ 08625

JOSEPH RAMSEY
33143 MORRISON DRIVE
STERLING HEIGHTS, MI 48312-6551

JOSEPH REED
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

JOSEPH REGUEIRO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH REYNOLDS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH RIALS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOSEPH RICHARDS
40201 RIVERBEND DR
STERLING HEIGHTS, MI 48310

JOSEPH ROBERT CURRIER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH ROBINSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH RODIE
C/O LEVY PHILLIPS & KONIGSBERG LLP
800 3RD AVE 13TH FL
NEW YORK, NY 10022

JOSEPH ROHAN BENE IRA
LISA ROHAN (DECD)
FCC AS CUSTODIAN
23 WOLFHOLLOW ROAD
CENTEREACH, NY 11720-4134

JOSEPH ROSKOVICH JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH ROYER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH S BROMBERG
425 FOREST AVE
NEW ROCHELLE, NY 10804-4341

JOSEPH S BROMBERG (IRA)
FCC AS CUSTODIAN
425 FOREST AVE
NEW ROCHELLE, NY 10804-4341

JOSEPH S JONES
C/O OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

JOSEPH S ROCCAPALUMBO &
JUDITH A ROCCAPALUMBO JT TEN
5 BELLA CASERTA
LAKE ELSINORE, CA 92532-0112

JOSEPH SABAT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH SANCHEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH SANTANGELO
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH SANTOS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOSEPH SARKOZY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH SCHITTONE
40 WILENTZ GOLDMAN & SPITZER
ATTN D PACHECO
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JOSEPH SCHMIDSEDER
KIRCHPLATZ 1
84389 POSTMUNSTER GERMANY

JOSEPH SCHONFELD
10369 NW 24 PL
SUNRISE, FL 33322

JOSEPH SCHUMAN
BARON & BUDD PC
THE CENTURM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOSEPH SERRANO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH SEXTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH SHINE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH SHOPPER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH SHROPSHIRE SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH SMITH CUSTOMHOUSE EFTBROKER INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
210 E SUNRISE HWY STE 301
VALLEY STREAM, NY 11581-1328

JOSEPH SOLOMON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH SRYGIER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH STAAB
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH SURMAN
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH SWEITZER
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE - 13TH FL
NEW YORK, NY 10022-4213

JOSEPH T CUCUZZO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH T KNIGHTEN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOSUTON, TX 77007

JOSEPH T MEGONEGAL
8036 SANDHILL CT
WEST PALM BEACH, FL 33412

JOSEPH T P WALSH & LA VONNE F WALSH
JOSEPH T P WALSH & LA VONNE F WALSH JTWROS
4318 LOS PADRES DRIVE
FALLBROOK, CA 92028-9283

JOSEPH TARSKY
4316 GORMAN AVE
ENGLEWOOD, OH 45322-2528

JOSEPH TAWNEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPH THOMAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH THOMAS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH THOMAS SMALL
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOSEPH THOMPSON JR
25218 HIDEAWAY RUN DR
SPRING, TX 77389-4003

JOSEPH THRAPP
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JOSEPH TRAMONTANA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH TROCKI
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOSEPH TURNITSA
420 S 2ND ST
SAINT CLAIR, PA 17970-1358

JOSEPH TUZZOLINO
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOSEPH V CINSERULI
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

JOSEPH VENDITTO
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

JOSEPH VERLINDEN MONSIEUR
A CLEYNHENSLAAN 101
B-3140 KEERBERGEN BELGIUM

JOSEPH VINCI
C/O COONEY AND CONWAY
120 LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOSEPH VIRANT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH VIZI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH VOGT
AM PARK 91
D-53757 ST. AUGUSTIN  GERMANY

JOSEPH W CARTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JOSEPH W HAMPTON II ROTH IRA
FCC AS CUSTODIAN
3104 TERRIMAY LN
SANTA ROSA, CA 95407-2747

JOSEPH W HORVATH
C/O OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

JOSEPH W NEEDHAM
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

JOSEPH W SMITHSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOSEPH W ZIELINSKI  &
ELIZABETH J ZIELINSKI JT WROS
14460 ROBINWOOD DR
PLYMOUTH, MI 48170-2613

JOSEPH WAITE
C/O THE KUHLMAN LAW FIRM, LLC
1100 MAIN ST, STE 2550
KANSAS CITY, MO 64105

JOSEPH WALL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH WALTER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JOSEPH WARE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JOSEPH WASHINGTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH WASHINGTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOSEPH WESLEY COLLIER
MOTLEY RICE LLC
28 BRIDGESTONE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOSEPH WIELBRUDA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON  HTS, OH 44236

JOSEPH WILLIAM JONES
BRUMBAUGH MU & KING PA
112 OLD BRIDGE ST
JACKSONVILLE, FL 28541

JOSEPH WILLIAM LAVELLE
9104 DEL RIO DRIVE
GRAND BLANC, MI 48439

JOSEPH WILLIAMS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOSEPH WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH WILSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOSEPH WINKLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH WOODROW THIBEAULT
ATTN: ROBERT W PHILLIS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JOSEPH YOUSKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH ZADOROZNY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOSEPH ZAJACZ
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JOSEPH ZLOGAR
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JOSEPH, DALLAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOSEPH, DANIEL
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

JOSEPH, ELIE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JOSEPH, GREGORY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JOSEPH, JANIS
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

JOSEPH, MARTIN
LYNNE KIZIS ESQ
WILENTZ, GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JOSEPH, MARTIN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

JOSEPH, PIERRE
4868 CYPRESS WOODS DR APT 215
ORLANDO, FL 32811-3795

JOSEPH, SIDNEY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

JOSEPHA LERMANN
C/O HD LERMANN
ZUR OBERMUEHLE 4
WEYARN 83629 GERMANY

JOSEPHA LERMANN
FRIEDRICH HOFMANNSTR 2
RIEMERLING 85521 GERMANY

JOSEPHINE MORALES MORONES
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

JOSEPHINE MOSS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOSEPHINE NOLAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JOSEPHINE S FARRIS
929 TROSPER RD APT 306
TUMWATER, WA 98512-8109

JOSEPHINE STISSER
122 LAKEWOOD VILLAGE
MEDINA, NY 14103

JOSEPHINE SZYDLOWSKI
C/O WILENTZ GOLDMAN & SPITZER
ATTN D PACHECO
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

JOSH STEVENS
NOT AVAILABLE

JOSHUA L BURROWS JR
5 EAST NECK RD
STONINGTON, CT 06378

JOSIANE GILLES
52 RUE DE BOMEREE
6032 MONT SUR MARCHIENNE

JOSIL, ANOM
PAJCIC & PAJCIC
1 INDEPENDENT DR STE 3100
JACKSONVILLE, FL 32202-5025

JOSIL, DENISE
GARY PAJCIC ESQ
PAJCIC & PAJCIC
ONE INDEPANDANT DR #1900
JACKSONVILLE, FL 32202

JOSLIN, MARVIN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOSLOWITZ, MARTIN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

JOSPEH PARTRIDGE, JR
C/O BEVAN & ASSOCIATES, LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JOST KATHLEEN AND GARY INDIVIDUALLY AND ON BEHALF C
C/O JAMES GILBERT
GILBERT OLLANIK AND KOMYATTE PC
5400 WARD ROAD BLDG IV STE 200
ARVADA, CO 80002

JOST P VATER
IN DER MAHR 3
D-52152 SIMMERATH, GERMANY

JOST SEEFELDER
CARL HERZ UFER 27
10961 BERLIN   GERMANY

JOST STEINHAUSEN
KIRCHFELD-STR. 91
40215 DUSSELDORF, GERMANY

JOST, KATHLEEN AND GARY, BOTH INDIVIDUALLY AND ON BE
MINOR DAUGHTER MAKAYLA JOST
JAMES L GILBERT
GILBERT, OLLANIK & KOMYATTE, P C
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

JOSUND, OTTO A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOSWIAK, JENNIFER
2249 CENTER ST
STEVENS POINT, WI 54481-3839

JOUBERT, PAUL RENE
SPICER DEBRA A LAW OFFICES
645 GRISWOLD ST STE 1717
DETROIT, MI 48226-4113

JOUPPI, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOURNAL COMMUNICATIONS
DOUG KIEL
720 E CAPITOL DR
MILWAUKEE, WI 53212-1308

JOURNOT, ELMER ALFRED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOWERS, W O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOY C BARTON PERSONAL REP FOR GERALD L BARTON
JOY C BARTON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JOY COOPER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOY CRUMPTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

JOY HILLEGASS
1070 FAIRVIEW AVE
MORRIS, IL 60450-8641

JOY SCARBOROUGH
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOY VERA
120 MUIR CT
GEORGETOWN, TX 78633-4990

JOY, RUTHIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

JOYCE A DESIMONE
17443 SE 74TH RAES HALL AVE
THE VILLAGES, FL 32162

JOYCE A FAULDS TTEE
JOYCE A FAULDS REV LIVING TRUST
32001 CHERRY HILL ROAD
APT 206
WESTLAND, MI 48186-7916

JOYCE A HARTOM
220 BOURBON CT.
ROCHESTER HILLS, MI 48307

JOYCE A OGLETREE
2128 W 2ND ST
DAYTON, OH 45417-2459

JOYCE A SWITZER
615 CAYUGA ST APT 11
LEWISTON, NY 14092-1638

JOYCE ANN THOMPSON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOYCE BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOYCE CHANADET TTEE
977 WIND FLOWER RD
BEAUMONT, CA 92223

JOYCE DECKER
800 E KAHLER RD
WILMINGTON, IL 60481-1570

JOYCE ELLIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOYCE F HORN
5261 NW 3RD TER
BOCA RATON, FL 33487

JOYCE G JONES
608 SW 158TH TERRACE
OKLAHOMA CITY, OK 73170

JOYCE GRAY
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

JOYCE HARTOM
220 BOURBON CT.
ROCHESTER HILLS, MI 48307

JOYCE HILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JOYCE JOHNSON PERSONAL REP FOR DWAINE JOHNSON
JOYCE JOHNSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JOYCE KERCHOFER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JOYCE L NITES
TOD ACCOUNT
2039 CELESTIAL NE
WARREN, OH 44484-3972

JOYCE MATTHEWS
3366 GRAND CAILLOU ROAD
HOUMA, LA 70363

JOYCE MCCAIN
4238 HASTINGS DR
GRAND BLANC, MI 48439-8087

JOYCE MICHAEL J (ESTATE OF) (667168)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

JOYCE OGLETREE
2128 W 2ND ST
DAYTON, OH 45417-2459

JOYCE P JONES
BARON & BUDDS PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JOYCE REEVES
107 BAY TREE DR
DESTIN, FL 32550

JOYCE ROBINSON
2132 HOLLY WAY
LANSING, MI 48910-2545

JOYCE SLEDSCHLAG
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 4400
HOUSTON, TX 77017

JOYCE V MANN
CGM IRA CUSTODIAN
2194 E TERRACE DR
HIGHLANDS RANCH, CO 80126-2695

JOYCE VONALEA ECHOLS
P O BOX 251
REYNO, AR 72462

JOYCE, CLAIRE
250 CENTER ST
FREEHOLD, NJ 07728-2465

JOYCE, DALLAS
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

JOYCE, DANNY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOYCE, JORDYE E
NATIONWIDE INSURANCE
PO BOX 730
LIVERPOOL, NY 13088-0730

JOYCE, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

JOYCE, MICHAEL J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

JOYCE, NORENE
FUERCH STEPHEN M LAW OFFICES OF
7901 STONERIDGE DR STE 401
PLEASANTON, CA 94588-3656

JOYCE, NORMA L
22 TENNYSON AVE
BUFFALO, NY 14216-2304

JOYCE, RONNIE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

JOYCE, RONNIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JOYCE, STEPHEN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOYE JONES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JOYET ALFRED
SOUS-MOUT 17
1032 ROMANEL SWITZERLAND

JOYNER WILLIE G
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

JOYNER WILLIE G (ESTATE OF) (466521)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

JOYNER, ALVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JOYNER, HORACE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOYNER, LEON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOYNER, LINDWOOD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOYNER, ROOSEVELT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JOZEF GOERTZ
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JOZWIAK, RICHARD
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

JP ENTERPRISES
JAMES LYNCH
17371 N OUTER 40 RD
CHESTERFIELD, MO 63005-1358

JP MORGAN CHASE BANK
AS ADMINISTRATIVE AGENT
(F/K/A THE CHASE MANHATTAN BANK)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10081

JP MORGAN CHASE BANK
AS ADMINISTRATIVE AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10081

JP MORGAN CHASE BANK
AS COLLATERAL AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.

JP MORGAN CHASE BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
450 W 33RD ST APT 15TH
NEW YORK, NY 10001

JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10081

JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
270 PARK AVENUE
NEW YORK, NY 10017

JP MORGAN CHASE BANK NA
AS ADMINISTRATIVE AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2558
HOUSTON, TX 77252-2558

JP MORGAN CHASE, ELECTRO MOTIVE DIESEL, INC.
CONGRESS FINANCIAL CORPORATION (CENTRAL)
ATTN: CFO
9301 W 55TH ST
MC COOK, IL 60525-3214

JP MORGAN CHASE, ELECTRO-MOTIVE INTERNATIONAL COR
CONGRESS FINANCIAL CORPORATION (CENTRAL)
ATTN: CFO
9301 W 55TH ST
MC COOK, IL 60525-3214

JP MORGAN SECURITIES LIMITED
125 LONDON WALL
ATTN: ANGUS J SCOTT
LONDON EC2Y 5AJ, UNITED KINGDOM